| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2 | PAYMENT TYPE | TRANSACTION DATE | TRANSACTION NUMBER | PAY DATE | TRANSACTION TYPE | CURRENCY | FX AMOUNT | USD AMOUNT | STOP FLAG |
| 3 | INCOMING | 01/05/2015 | 00192515 | 01/05/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4 | INCOMING | 01/06/2015 | 00294556 | 01/06/2015 | FTR | USD | 6,500.00 | 6,500.00 | N |
| 5 | INCOMING | 01/06/2015 | 00299917 | 01/06/2015 | FTR | USD | 4,625,000.00 | 4,625,000.00 | N |
| 6 | INCOMING | 01/07/2015 | 00144523 | 01/07/2015 | FTR | USD | 69,075.00 | 69,075.00 | N |
| 7 | INCOMING | 01/07/2015 | 00186759 | 01/07/2015 | FTR | USD | 76,250.00 | 76,250.00 | N |
| 8 | INCOMING | 01/07/2015 | 00240847 | 01/07/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 9 | INCOMING | 01/08/2015 | 00272167 | 01/08/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 10 | INCOMING | 01/09/2015 | 00233914 | 01/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 11 | INCOMING | 01/09/2015 | 00295851 | 01/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 12 | INCOMING | 01/09/2015 | 00301302 | 01/09/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 13 | INCOMING | 01/12/2015 | 00229076 | 01/12/2015 | FTR | USD | 8,768,464.00 | 8,768,464.00 | N |
| 14 | INCOMING | 01/12/2015 | 00282603 | 01/12/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 15 | INCOMING | 01/12/2015 | 00324111 | 01/12/2015 | FTR | USD | 1,038,980.00 | 1,038,980.00 | N |
| 16 | INCOMING | 01/13/2015 | 00078030 | 01/13/2015 | FTR | USD | 1,701,000.00 | 1,701,000.00 | N |
| 17 | INCOMING | 01/13/2015 | 00134621 | 01/13/2015 | FTR | USD | 14,990.00 | 14,990.00 | N |
| 18 | INCOMING | 01/13/2015 | 00168607 | 01/13/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 19 | INCOMING | 01/13/2015 | 00300305 | 01/13/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 20 | INCOMING | 01/14/2015 | 00219623 | 01/14/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 21 | INCOMING | 01/15/2015 | 00349044 | 01/15/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 22 | INCOMING | 01/15/2015 | 00295154 | 01/15/2015 | FTR | USD | 970,787.50 | 970,787.50 | N |
| 23 | INCOMING | 01/16/2015 | 00210133 | 01/16/2015 | FTR | USD | 733,972.94 | 733,972.94 | N |
| 24 | INCOMING | 01/16/2015 | 00219854 | 01/16/2015 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 25 | INCOMING | 01/16/2015 | 00294003 | 01/16/2015 | FTR | USD | 8,949.26 | 8,949.26 | N |
| 26 | INCOMING | 01/16/2015 | 00321617 | 01/16/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 27 | INCOMING | 01/20/2015 | 00429449 | 01/20/2015 | FTR | USD | 625,000.00 | 625,000.00 | N |
| 28 | INCOMING | 01/21/2015 | 00269835 | 01/21/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 29 | INCOMING | 01/22/2015 | 00208284 | 01/22/2015 | FTR | USD | 972,326.01 | 972,326.01 | N |
| 30 | INCOMING | 01/22/2015 | 00290211 | 01/22/2015 | FTR | USD | 2,463,858.99 | 2,463,858.99 | N |
| 31 | INCOMING | 01/22/2015 | 00298141 | 01/22/2015 | FTR | USD | 4,050,000.00 | 4,050,000.00 | N |
| 32 | INCOMING | 01/23/2015 | 00208974 | 01/23/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 33 | INCOMING | 01/23/2015 | 00214161 | 01/23/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 34 | INCOMING | 01/23/2015 | 00317246 | 01/23/2015 | FTR | USD | 37,650.00 | 37,650.00 | N |
| 35 | INCOMING | 01/28/2015 | 00026660 | 01/28/2015 | FTR | USD | 3,601,200.00 | 3,601,200.00 | N |
| 36 | INCOMING | 01/29/2015 | 00087814 | 01/29/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 37 | INCOMING | 01/29/2015 | 00265150 | 01/29/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 38 | INCOMING | 01/30/2015 | 00337876 | 01/30/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 39 | INCOMING | 01/30/2015 | 00366572 | 01/30/2015 | FTR | USD | 2,211,000.00 | 2,211,000.00 | N |
| 40 | INCOMING | 02/02/2015 | 00296826 | 02/02/2015 | FTR | USD | 93,000.00 | 93,000.00 | N |
| 41 | INCOMING | 02/03/2015 | 00193090 | 02/03/2015 | FTR | USD | 569,790.48 | 569,790.48 | N |
| 42 | INCOMING | 02/03/2015 | 00256565 | 02/03/2015 | FTR | USD | 135,300.00 | 135,300.00 | N |
| 43 | INCOMING | 02/04/2015 | 00062603 | 02/04/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 44 | INCOMING | 02/04/2015 | 00270589 | 02/04/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 45 | INCOMING | 02/04/2015 | 00328361 | 02/04/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 46 | INCOMING | 02/05/2015 | 00233510 | 02/05/2015 | FTR | USD | 337,500.00 | 337,500.00 | N |
| 47 | INCOMING | 02/05/2015 | 00233701 | 02/05/2015 | FTR | USD | 337,500.00 | 337,500.00 | O |
| 48 | INCOMING | 02/05/2015 | 00236204 | 02/05/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 49 | INCOMING | 02/05/2015 | 00251805 | 02/05/2015 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 50 | INCOMING | 02/05/2015 | 00330740 | 02/05/2015 | FTR | USD | 1,905,597.67 | 1,905,597.67 | N |
| 51 | INCOMING | 02/06/2015 | 00217962 | 02/06/2015 | FTR | USD | 45,900.00 | 45,900.00 | N |
| 52 | INCOMING | 02/06/2015 | 00272600 | 02/06/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 53 | INCOMING | 02/09/2015 | 00240800 | 02/09/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | O |
| 54 | INCOMING | 02/09/2015 | 00285198 | 02/09/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 55 | INCOMING | 02/09/2015 | 00319934 | 02/09/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 56 | INCOMING | 02/10/2015 | 00074666 | 02/10/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 57 | INCOMING | 02/10/2015 | 00227021 | 02/10/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 58 | INCOMING | 02/10/2015 | 00231308 | 02/10/2015 | FTR | USD | 4,980,000.00 | 4,980,000.00 | N |
| 59 | INCOMING | 02/10/2015 | 00275912 | 02/10/2015 | FTR | USD | 816,104.00 | 816,104.00 | N |
| 60 | INCOMING | 02/10/2015 | 00293045 | 02/10/2015 | FTR | USD | 2,125.64 | 2,125.64 | N |
| 61 | INCOMING | 02/10/2015 | 00317550 | 02/10/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 62 | INCOMING | 02/11/2015 | 00284920 | 02/11/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 63 | INCOMING | 02/11/2015 | 00285284 | 02/11/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |

045A001

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | METHOD OF RECEIPT | METHOD OF PAYMENT | BANK | DEBIT ID TYPE | DEBIT ID | DEBIT ID NAME |
| 3 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 4 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 5 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 6 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 7 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 8 | FED | LTR | NCX | A | 103003467 | REPUBLIC BANK & TRUST |
| 9 | FED | LTR | NCX | A | 021502215 | ITALBANK INTERNATIONAL, INC. |
| 10 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 11 | FED | LTR | NCX | A | 113011258 | AMEGY BANK, N.A. |
| 12 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 13 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 14 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 15 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 16 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 17 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 18 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 19 | FED | LTR | NCX | A | 111903407 | COMANCHE NATIONAL BANK |
| 20 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 21 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 22 | FED | LTR | NCX | A | 123205135 | PACIFIC CONTINENTAL BANK |
| 23 | CPO | LTR | MAX | D | 004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 24 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 25 | FED | LTR | NCX | A | 075917937 | NICOLET NATIONAL BANK |
| 26 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 27 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 28 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 29 | CPO | LTR | MAX | D | 004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 30 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 31 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 32 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 33 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 34 | FED | LTR | NCX | A | 114912589 | VANTAGE BANK TEXAS |
| 35 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 36 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 37 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 38 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 39 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 40 | FED | LTR | NCX | A | 081906013 | CARROLLTON BANK |
| 41 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 42 | FED | LTR | NCX | A | 111903407 | COMANCHE NATIONAL BANK |
| 43 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 44 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 45 | FED | LTR | NCX | A | 111017979 | TEXAS CAPITAL BANK, N.A. |
| 46 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 47 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 48 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 49 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 50 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 51 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 52 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 53 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 54 | FED | LTR | NCX | A | 071122263 | BANK OF PONTIAC |
| 55 | CPO | LTR | TXX | D | 004427609323 | BBA AVIATION USA INC |
| 56 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 57 | FED | LTR | NCX | A | 302075830 | PUBLIC SERVICE EMPLOYEES CU |
| 58 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 59 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 60 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 61 | CPO | LTR | TXX | D | 004427609323 | BBA AVIATION USA INC |
| 62 | FED | LTR | NCX | A | 021502215 | ITALBANK INTERNATIONAL, INC. |
| 63 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |

045A002

| | P | Q | R |
|---|---|---|---|
| 2 | DEBIT ID NAME LINE234 | ORIGINATOR ID TYPE | ORIGINATOR ID |
| 3 | NEW YORK, NY | | 084039GRESIUSD01890349999 |
| 4 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 5 | NEW YORK NEW YORK | | 01176544 |
| 6 | ARLINGTON, VA | | 64158772 |
| 7 | NEW YORK, NEW YORK | | 00100937622 |
| 8 | NORMAN, OK | | 00001799185 |
| 9 | SAN JUAN, PR | | 200010050000078 |
| 10 | NEW YORK NEW YORK | | 8900159464 |
| 11 | HOUSTON, TX | | 0051300334 |
| 12 | NEW YORK, NY | | 658051885359 |
| 13 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q22488003 |
| 14 | NEW YORK, NY | | YR268835 |
| 15 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 7003623337 |
| 16 | NEW YORK, NY | | 0074595311 0187587090 |
| 17 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 0074374 0400174951689 |
| 18 | NEW YORK, NY | | 667835065 |
| 19 | COMANCHE, TX | | 403776 |
| 20 | NEW YORK, NEW YORK | | 1261262PFAE |
| 21 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 22 | EUGENE, OR | | 22053896 |
| 23 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 24 | DBA INSURED ESCROW SERVICEPO BOX 19527OKLAHOMA CITY, OK     73144-0527 | | |
| 25 | GREEN BAY, WI | | 1112991 |
| 26 | NEW YORK, NY | | 852002160194 |
| 27 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 79579D54 |
| 28 | SAN FRANCISCO, CA | | 000006634238585 |
| 29 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 30 | LIVONIA, MI | | 1851651347 |
| 31 | SAN ANTONIO, TX | | 717213717 |
| 32 | HOUSTON, TX | | 210086841991 |
| 33 | NEW YORK NEW YORK | | 8900159464 |
| 34 | SAN ANTONIO, TX | | 2800649739 |
| 35 | NEW YORK, NY | | DE07290202009369800042 |
| 36 | NEW YORK NEW YORK | | 004979152341 |
| 37 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 38 | DBA INSURED ESCROW SERVICEPO BOX 19527OKLAHOMA CITY, OK     73144-0527 | | |
| 39 | SOUTH BEND, IN | | |
| 40 | CARROLLTON, IL | A | 081906013 |
| 41 | MIAMI, FL | | 0165000894 |
| 42 | COMANCHE, TX | | 403776 |
| 43 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 813362845838 |
| 44 | NEW YORK, NY | | 2R00560 |
| 45 | DALLAS, TX | | 5012011192 |
| 46 | SAN FRANCISCO, CA | | 47031953 |
| 47 | SAN FRANCISCO, CA | | 87684431 |
| 48 | SAN FRANCISCO, CA | | 61871554 |
| 49 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 50 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 82F15434 |
| 51 | SAN FRANCISCO, CA | | 47031953 |
| 52 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 6R410358 |
| 53 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 54 | PONTIAC, IL | | LOANPROCEEDS |
| 55 | MAIN OPERATING ACCOUNT201 S ORANGE AVE STE 1290ORLANDO FL  32801 | | |
| 56 | NEW YORK, NY | | LH551300E |
| 57 | DENVER, CO | | 0000235638 |
| 58 | NEW YORK, NY | | YR268835 |
| 59 | NEW YORK, NY | | 060019074361 |
| 60 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 82F15434 |
| 61 | MAIN OPERATING ACCOUNT201 S ORANGE AVE STE 1290ORLANDO FL  32801 | | |
| 62 | SAN JUAN, PR | | 200010212005991 |
| 63 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |

045A003

| | S | T | U | V |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ORIGINATOR NAME | ORIGINATOR NAME LINE234 | ORIGINATOR REF NUM | ORIG BANK ID TYPE |
| 3 | GREENSILL CAPITAL PTY LIMITED | 62-66 WOONDOOMA STREET4670 BUNDABERG QLDAUSTRALIA | | |
| 4 | | | | |
| 5 | CHILCHOTA TAXI AEREO SA DE CV | AV LERDO DE TEJADA Y PERIFERICO S NPARQ INDUSTRIAL LAGUNERO GOMEZ PALACIO DURANGO 35078 MEXICO | | S |
| 6 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 7 | CHILCHOTA TAXI AEREO | LERDO DE TEJADA Y PERIFERICO SNZONA INDUSTRIAL Y SECCIONES GOMEZ PMX | MTZ14360135 | S |
| 8 | JETSTREAM ESCROW AND TITLE | 10309 GREENBRIAR PKWYOKLAHOMA CITY OK  73159-7648 | | |
| 9 | ITAL PROMOTIONS INC | BELLA VISTA BALBOA 11601GALERIAS BALBOAPANAMA | | |
| 10 | QUEST DIAGNOSTICS INC | 3 GIRALDA FARMSMADISON, NJ 07940 | WRIGHT BROTHERS | |
| 11 | LANDMARK INDUSTRIES | DBA TIMEWISE FOOD STORE,TIMEWISE OP11111 WILCREST GREEN DR STE 100HOUSTON TX  77042-4739 77042 | TAIL G-XBLU | |
| 12 | ELSA CATALAN, FEBE CATALAN | VISTA SUR FRACC LA VISTAS ANDRES CHOLULAPUEBLA 72840 MEXICO | | S |
| 13 | SL MANAGEMENT, L.L.C | 788 MORRIS TPKE SHORT HILLS NJ 07078-2637 | OS1 OF 15/01/12 | |
| 14 | CATANIA TRADING LTD | VANTERPOOL PLAZA,WICKHAMSTORTOLA NA  VG | 70608715 | S |
| 15 | ECOTOUR SA DE CV | PROLONGACION BONAMPAK MZA 1LOTE 4 Y 5 LOCAL 3 SM 8 CP 79500BENITO JUAREZ Q ROO MEXICO | 000000001806183 | S |
| 16 | COPROSER JURIDICO SC | MANZANO 203AGRONOMOS II ZACATECASZA MEX | | |
| 17 | ADMON DE CENTROS ELECTR DE | BV ATLIXCAYOTL TORRE 3 S208 6ASAN ANDRES CHOLULA SAN ANDRES CHOLUPU MEX | | |
| 18 | MAC AIRCRAFT MANAGEMENT LLC | 3616 BENTLEY CTDENTON, TX 762105531 | BMG OF 15/01/13 | |
| 19 | HODGKINS FAMILY IRREV TRUST | 4141 DAVIDSON CEMETERY RDSTRAWN TX  76475 | | |
| 20 | JAIME ARROYO SANROMAN | 2A SUR  1 ARCOS DEL SUR CP 72170 MEXICO PUEBLA  HEROICA PUEBLA | 37699773 | S |
| 21 | | | | |
| 22 | AW BENNETT AVIATION LLC | 28754 SUTHERLIN LNEUGENE, OR 97405-9454 | | |
| 23 | | | | |
| 24 | | | | |
| 25 | P&M LEASING INC | PO BOX 11387GREEN BAY WI 54307-1387 | | |
| 26 | ALEJANDRO ENRIQUE SUEGART | 5875 COLLINS AVE.UNIT 1108MIAMI BEACH FL 331403766 | | S |
| 27 | JOHN ROSATTI TTEE U/A DTD 08/27/200 | 1 BY JOHN ROSATTI PO BOX 260280 PEMBROKE PNES FL 33026-7280 | | S |
| 28 | SUPERIOR TRANSPORTATION ASSOC INC | 19301 CAMPUS DR STE 256SANTA ANA CA 92707-5245 | 000000150 | |
| 29 | | | | |
| 30 | DRP AIRCRAFT INC | 21400 HOOVER RDWARREN,MI 48089 | N9401S | |
| 31 | INSURED AIRCRAFT TITLE SERVICE | 4848 SW 36TH STOKLAHOMA CITY, OK 73179- | | |
| 32 | BLACKHAWK MODIFICATIONS, INC. | 7601 KARL MAY DRWACO, TX 76708WACO, TX 76708 | | |
| 33 | QUEST DIAGNOSTICS INC | 3 GIRALDA FARMSMADISON, NJ 07940 | WRIGHT BROTHERS | |
| 34 | GAR-SAL CARRIERS LLC | 2243 PECAN BLVDMCALLEN TX 78501 | | |
| 35 | GREENSILL BANK AG | MARTINISTR 4828195 BREMEN | SWF OF 15/01/26 | |
| 36 | SHEPHERD AIRCRAFT | 4 ROLAND ROAD IRVINGTON NY  10533 | | |
| 37 | | | | |
| 38 | | | | |
| 39 | ECOTOUR SA DE CV | COL PORTALES BENITO JUAREZMEXICO CITY, | | |
| 40 | CARROLLTON BANK | 315 SIXTH STREETCARROLLTON IL 62016 | | |
| 41 | BRUCE D GREEN PA-IOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 42 | HODGKINS FAMILY TRUST | 4141 DAVIDSON CEMETERY RDSTRAWN TX  76475 | | |
| 43 | DONGFENG MOTOR GROUP TRADING | LIMITEDRM 2203, 22/F, TOWER 1 LIPPO CENTRE89 QUEENSWAY HONG KONG | HK104025HN654088 | S |
| 44 | PETER J. KORAL TTEE | THE PETER J. KORAL TRUST6425 BONSALL DRIVEMALIBU CA 90265-3829 | 00621520150204PW | S |
| 45 | LANCE H LUBEL | OR KIMBERLY S LUBEL16435 LOST CABINSAN ANTONIO, TX 78232- | | |
| 46 | LANCE H LUBEL 5020 MONTROSE BLVD 80 | 0 HOUSTON TX 77006 | 0000723163152 | S |
| 47 | KIMBERLY SMITH LUBEL 16435 LOST CAB | IN ST SAN ANTONIO TX 78232 | 0000236857493 | S |
| 48 | LANCE H LUBEL + KIMBERLY SMITH LUBE | L JT TEN 16435 LOST CABIN STREET SAN ANTONIO TX 78232 | 0000565589645 | S |
| 49 | | | | |
| 50 | FRANCIS H AZUR PLEDGED TO ML LENDER | PO BOX 1023 CORAOPOLIS PA 15108-6023 | | S |
| 51 | LANCE H LUBEL 5020 MONTROSE BLVD 80 | 0 HOUSTON TX 77006 | 0001316617356 | S |
| 52 | JOSE R MARTINEZ MONTES AND M ORTEGA | DE MARTINEZ JTWROS 770 VIA CIPRO ST EL PASO TX 79912-6652 | | S |
| 53 | | | | |
| 54 | BANK OF PONTIAC LOAN DEPARTMENT | P O BOX 710PONTIAC IL 61764 | | |
| 55 | | | | |
| 56 | 1/GLAWEN TRADING LTD | 2/AKARA BLDG 24 DE CASTRO STREET3/VG/WICKHAMS CAY1 TORTOLA BVI | | S |
| 57 | CONSTANTINE CTFORT COLLINS CO 80525-3116 | 325 BOWLINE CTFORT COLLINS CO 80525-3116 | | |
| 58 | CATANIA TRADING LTD | VANTERPOOL PLAZA,WICKHAMSTORTOLA NA  VG | 71457538 | S |
| 59 | MTC ENTERPRISE LLC | CO CHARLES W YATES III6 LONGFELLOW LANEHOUSTON TX 770051822 | | S |
| 60 | FRANCIS H AZUR PLEDGED TO ML LENDER | PO BOX 1023 CORAOPOLIS PA 15108-6023 | | S |
| 61 | | | | |
| 62 | ZUMA BANK | 42 KENNEDY AVEST. GEORGE DOMINICA | | |
| 63 | | | | |

| # | W | X | Y | Z |
|---|---|---|---|---|
| 1 | | | | |
| 2 | ORIG BANK ID | ORIG BANK NAME | ORIG BANK NAME LINE234 | ORIG BANK REF NUM |
| 3 | NATAAU3303M | NATIONAL AUSTRALIA BANK LIMITED | 383 KING STREET  FLOOR 4MELBOURNE,AU 3000 | |
| 4 | | | | 137197002 |
| 5 | CIMXMXMM | CIBANCO SA | (FRMLY CONSULTORIA INT BCO SA)CENTRAL PALMAS PASEO DE LAS PALMASNO 215, MEXICO 11000 MEXICO | |
| 6 | | | | |
| 7 | ICABMXMM | INTERCAM CASA DE BOLSA SA DE CV | RIO TIBER NO 67, OFICINA 3COLONIA CUAUHTEMOCMEXICO CITY, MEXICO | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 13 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 14 | UBSWUS33 | UBS AG STAMFORD BRANCH | 677 WASHINGTON BOULEVARDSTAMFORD,CT,US CT 06901 | |
| 15 | BIMEMXMM | HSBC MEXICO, S.A. INSTITUCION DE | BANCA MULTIPLE, GRUPO FINANCIERHSBC, PASEO DE LA REFORMA 156.MEZZANINE, MEXICO 06600 MEXICO | |
| 16 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 17 | 99917723 | BBVA BANCOMER S.A. | MEXICOMEXICO D.F., MEXICO | |
| 18 | | | | |
| 19 | | | | |
| 20 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 21 | | | | 137708952 |
| 22 | | | | |
| 23 | | | | N615HR |
| 24 | | | | 151G957030370X95 |
| 25 | | | | |
| 26 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 27 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 28 | | | | |
| 29 | | | | 151M94849LWA1G42 |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | NORDFINANZ BANK AKTIENGESELLSCHAFT | MARTINISTRASSE 48BREMEN GERMANY | |
| 36 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 37 | | | | 138640448 |
| 38 | | | | 151UD2016OIL0Y28 |
| 39 | | | | |
| 40 | | | | |
| 41 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 42 | | | | |
| 43 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 44 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 45 | | TEXAS CAPITAL BANK | | |
| 46 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 47 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 48 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 49 | | | | 139221232 |
| 50 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 51 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 52 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 53 | | | | TS20150209120147 |
| 54 | | | | |
| 55 | | | | 1529E46191ZM2083 |
| 56 | HOTTCHZZ | BANQUE HOTTINGER ET CIE SA | SCHUTZENGASSE 30ZURICH,CH 8001 | |
| 57 | | | | |
| 58 | UBSWUS33 | UBS AG STAMFORD BRANCH | 677 WASHINGTON BOULEVARDSTAMFORD,CT,US CT 06901 | |
| 59 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 60 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 61 | | | | 152AD4332NMM1K79 |
| 62 | | | | |
| 63 | | | | 139626950 |

045A005

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1 | | | | |
| 2 | SENDER BANK ID TYPE | SENDER BANK ID | SENDER BANK NAME | SENDER BANK NAME LINE 2 |
| 3 | | | | |
| 4 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 22 | | | | |
| 23 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 24 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 25 | | | | |
| 26 | | | | |
| 27 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 28 | | | | |
| 29 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 38 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 50 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 51 | | | | |
| 52 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 53 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 54 | | | | |
| 55 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 61 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 62 | | | | |
| 63 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | | | | |
| 2 | SENDER BANK REF NUM | CREDIT ID TYPE | CREDIT ID | CREDIT ID NAME |
| 3 | S0650050644201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4 | 137197002 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5 | S06500619DE201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6 | 4361671  010715 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7 | 2015010700115111 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 8 | 0107150124200001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 9 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 10 | FTJ1501090429266 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 11 | 2015010900005030 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 12 | D1050090264201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 13 | 1093600012ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 14 | US01012KU0686663 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 15 | 012505479 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 16 | F1S1501125850000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 17 | 011215355020 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 18 | 3458100013ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 19 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 20 | 2015011400130875 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 21 | 137708952 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 22 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 23 | N615HR | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 24 | 151G957030370X95 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 25 | 0759179370026236 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 26 | D1050160262301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 27 | P45020027118 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 28 | 2015012100084863 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 29 | 151M94849LWA1G42 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 30 | 150122101477 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 31 | 01620150122030FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 32 | 150123100614H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 33 | FTJ1501230301766 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 34 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 35 | 6266400026FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 36 | G0150291763801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 37 | 138640448 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 38 | 151UD2016OIL0Y28 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 39 | 2015013014421870 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 40 | 081906013037599 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 41 | 201504196 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 42 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 43 | 035337494 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 44 | US01035KU0010932 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 45 | 150204155256TRWI | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 46 | 2015020500068509 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 47 | 2015020500068620 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 48 | 2015020500070031 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 49 | 139221232 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 50 | P45036028991 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 51 | 2015020600064502 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 52 | P45037033524 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 53 | TS20150209120147 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 54 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 55 | 1529E46191ZM2083 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 56 | S0650401C96201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 57 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 58 | US01041KU0075677 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 59 | D1050410231401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 60 | P45041030251 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 61 | 152AD4332NMM1K79 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 62 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 63 | 139626950 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A007

| | AI | | AJ | AK |
|---|---|---|---|---|
| 1 | | | | |
| 2 | CREDIT ID NAME LINE234 | | INTERMEDIARY ID TYPE | INTERMEDIARY ID |
| 3 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 4 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 5 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 6 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 7 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 8 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 9 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 10 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 11 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 12 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 13 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 14 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 15 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 16 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 17 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 18 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 19 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 20 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 21 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 22 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 23 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 24 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 25 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 26 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 27 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 28 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 29 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 30 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 31 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 32 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 33 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 34 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 35 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 36 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 37 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 38 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 39 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 40 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 41 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 42 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 43 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 44 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 45 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 46 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 47 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 48 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 49 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 50 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 51 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 52 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 53 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 54 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 55 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 56 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 57 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 58 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 59 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 60 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 61 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 62 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 63 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A008

| AL | AM | AN |
|---|---|---|
| INTERMEDIARY NAME | INTERMEDIARY NAME LINE234 | BENEFICIARY BANK ID TYPE |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

045A009

| | AO | AP | AQ |
|---|---|---|---|
| 1 | | | |
| 2 | BENEFICIARY BANK ID | BENEFICIARY BANK NAME | BENEFICIARY BANK NAME LINES 234 |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | | | |
| 51 | | | |
| 52 | | | |
| 53 | | | |
| 54 | | | |
| 55 | | | |
| 56 | | | |
| 57 | | | |
| 58 | | | |
| 59 | | | |
| 60 | | | |
| 61 | | | |
| 62 | | | |
| 63 | | | |

045A010

| | AR | AS | AT |
|---|---|---|---|
| 1 | | | PageID #: 11955 |
| 2 | BENEFICIARY ID | BENEFICIARY NAME | BENEFICIARY NAME LINE 2 |
| 3 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVE OKLAHOMA CITY OK 73130UNITED STATES |
| 4 | | | |
| 5 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 6 | | MITSUBISHI SOLITAIRE | S/N 0416SA |
| 7 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 8 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OK |
| 9 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA USA |
| 10 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT |
| 11 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 12 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 13 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 14 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCT |
| 15 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK |
| 16 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITY, OK 73130 |
| 17 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVE, 73130OKLAHOMA CITY USA |
| 18 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 5616 N. MAY AVE.OKLAHOMA CITY OK 73112 US |
| 19 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK  73130 |
| 20 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | ., TRUST ACCOUNTN. MAY AVENUE 5616 OKLAHOMA OKLAHOMA  73112 US |
| 21 | | | |
| 22 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 23 | | | |
| 24 | | | |
| 25 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 26 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TST | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 27 | 002868719094 | WRIGHT BROS. AIRCRAFT TITLE, INC. | TRUST ACCOUNT |
| 28 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 29 | | | |
| 30 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 31 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITY,OK 73130 US |
| 32 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 33 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT |
| 34 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 35 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVE OKLAKOMA CITY OK73130 |
| 36 | 002868719094 | WRIGHT BROTHERS AIRCRAFT  TITLE | |
| 37 | | | |
| 38 | | | |
| 39 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 40 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 41 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA OK |
| 42 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK |
| 43 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITY |
| 44 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC |
| 45 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 46 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK US |
| 47 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC., TRUST ACCOUNTOKLAHOMA CITY OK US |
| 48 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK US |
| 49 | | | |
| 50 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 51 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK US |
| 52 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C TRUST ACCOUNT |
| 53 | | | |
| 54 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT |
| 55 | | | |
| 56 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | LITLE INC. TRUST |
| 57 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 58 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT |
| 59 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 60 | 0002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 61 | | | |
| 62 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DR.OK, USA |
| 63 | | | |

045A011

| | |
|---|---|
| 1 | AU |
| 2 | BANK TO BANK INSTR |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | /REC/FFC OKLAHOMA CITY OK BR |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | /INS/GENODEFF |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | BANK OF AMERICA, NA5616 N MAY AVEOAKLAHOMA OK |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | /REC/REF: N44MQ CITATION VIISERIAL NO 7043 LANCE LUBEL |
| 47 | /REC/REF: N44MQ CITATION VIISERIAL NO. 7043 |
| 48 | /REC/N44MQ CITATION VII SERIALNO 7043 |
| 49 | |
| 50 | |
| 51 | /REC/REF: N44MQ CITATION VIISERIAL NO 7043 LANCE LUBEL |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | N7236R 58 BEACHCRAFT BARON TH1484 |
| 58 | /REC/FFC OKLAHOMA CITY OK BR |
| 59 | |
| 60 | |
| 61 | |
| 62 | SEE ORG FOR DTLS |
| 63 | |

045A012

| # | AV | AW |
|---|---|---|
| 1 | | |
| 2 | ORIG TO BENE INSTR | PYMNT CANCELLED |
| 3 | GREENSILL CAPITAL IOM LIMITED - REFERENCE N773RC | N |
| 4 | PAYMENT FOR MITSUBISHI N444AX ANGEL | N |
| 5 | | N |
| 6 | | N |
| 7 | ATN CHILCHOTA TAXI AEREO FL794 BOFCHILCHOTA TAXI AEREO | N |
| 8 | N300VA, AIRCRAFT SOLUTIONS-RAYMOND CAMUS | N |
| 9 | | N |
| 10 | 1996 PILATUS PC-12/45, SERIALNUMBER 148, N998JB | N |
| 11 | 2007 CESSNA CITATION SOVEREIGNS/N 680-0143BUYER: J. KENT BROTHERTONSELLER: MIKE CONNORS | N |
| 12 | | N |
| 13 | REF- N843DW, CESSNA680, 680-0219 | N |
| 14 | /BNF/REF TO BY APPLY TO MATRIX AVIATION INC/FALCON 50 EX/REGISTRATION N50NM/FALCON EX/REGISTRATION 66 | N |
| 15 | ECOTOUR SA DE CV | N |
| 16 | | N |
| 17 | RV9A N4604X SN 91252 | N |
| 18 | DEPOSITHAWKER 800XP N595PL | N |
| 19 | N2055P | N |
| 20 | PAGO AERONAVE VANRV9 PAGO POR COMPRA DE ARTICULOS PERSONALES | N |
| 21 | PAYMENT FOR ALEXANDER PARRA N890AC | N |
| 22 | REFERENCE AIRCRAFT # 100DS | N |
| 23 | N615HR Sub 4721 Sub 4720 | N |
| 24 | N615HR SN 5600309 | N |
| 25 | N100DS | N |
| 26 | BEECHCRAFT KING AIR B100SERIAL BE0136,REG NO TG-CID | N |
| 27 | N BD700-1A10SERIAL 9020REG CS .DTW | N |
| 28 | NOTIFY RENCE GUNNELSGIV SN 1011 A6-HHH | N |
| 29 | N901S DRP | N |
| 30 | PILATUS PC-12 NG SERIAL 1292 | N |
| 31 | REF: N323AK SN:7962 FROM PORTMANNCAPITAL MANAGEMENT | N |
| 32 | DEPOSIT ON BEECH KING AIR C90BSERIAL LJ-1571REGISTRATION D-IDIX | N |
| 33 | 2003 PILATUS PC-12/45, SERIALNUMBER478, N26VW | N |
| 34 | CESSNA 210A S/N 21057768N9468X | N |
| 35 | NUMBER FOR THE AIRCRAFT N773RCPIAGGIO P. 180 | N |
| 36 | CESSNA CITATION CJ2REG: OO-FLN S/N 525A-0179REFUNDABLE | N |
| 37 | PAYMENT FOR N890AC ALEXANDER PARRA | N |
| 38 | N44MQ REMITTER: LANCE H LUBEL | N |
| 39 | N687AC, HAWKER 800XP S/N 258581 | N |
| 40 | REFERENCE: N660PS | N |
| 41 | REF: N222G, GULFSTREAM III, SERIALNO: III-422 REMITTER SOLIDINVESTMENT AIRCORP, INC | N |
| 42 | N2055P | N |
| 43 | | N |
| 44 | DEPOSIT ON AIRCRAFT 2007 EMBRAER LEGACY 600 SERIAL N 1450098 | N |
| 45 | REF AIRCRAFT N44MQ CITATION VIII 7043 LANCE LUBEL | N |
| 46 | REF: N44MQ CITATION VII SERIAL NO7043 LANCE LUBEL | N |
| 47 | REF: N44MQ CITATION VII SERIAL NO.7043 | N |
| 48 | N44MQ CITATION VII SERIAL NO 7043 | N |
| 49 | | N |
| 50 | REF: AIRCRAFT N N44MQ1994 CESS NA650 CITATION VIISN: 650-7043 | N |
| 51 | REF: N44MQ CITATION VII SERIAL NO7043 LANCE LUBEL | N |
| 52 | REF: (LEARJET) BEECHJET N108JESERIAL RK-285 | N |
| 53 | LOAN - 2007 GULFSTREAM G-150 S/N 224 N590F | N |
| 54 | REF: AIRCRAFT N335TA1979 BEECHCRAFT KING AIR 200SERIAL NUMBER BB514D'ORAZIO | N |
| 55 | DALLAS AIRMOTIVE REFUNDABLE DEPOSITTAY 650-15 ENGINES 17236,17293,17363,17475 | N |
| 56 | BEECH 1900DSN UE-114,N191EV | N |
| 57 | | N |
| 58 | /BNF/REF TO BY APPLY TO MATRIXAVIATION INC /FALCON 50 EX/REGISTRATION N50NM/FALCON EX/REGISTRATION 66 | N |
| 59 | N900WL, 1999 CESSNA 560XL,560-5037 | N |
| 60 | REF: AIRCRAFT N N44MQ, MAKE: 1 994CESSNA MODEL: 650 CITATION VI I,SERIAL NUMBER: 650-7043 | N |
| 61 | DALLAS AIRMOTIVE REFUNDABLE DEPOSITTAY 650-15 ADDITIONAL 10 PERCENT OF2.1M | N |
| 62 | APERTURA DE ESCROW PARA COMPRADE AIRCRAFT N546MG | N |
| 63 | | N |

045A013

AX

SEQ B ORP NAME LINE1234

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 1 | | | | |
| 2 | SEQ B BNP NAME LINE1234 | SEQ B OBK NAME LINE1234 | SEQ B IBK NAME LINE1234 | SEQ B ACC WTH INSTN |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | **045A015** |
| 62 | | | | |
| 63 | | | | |

| | BC | BD |
|---|---|---|
| 1 | | |
| 2 | SEQ B | SEQ B BBI |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 64 | INCOMING | 02/11/2015 | 00364220 | 02/11/2015 | FTR | USD | 1,984,074.76 | 1,984,074.76 | N |
| 65 | INCOMING | 02/13/2015 | 00356988 | 02/13/2015 | FTR | USD | 1,255,731.35 | 1,255,731.35 | N |
| 66 | INCOMING | 02/17/2015 | 00204702 | 02/17/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 67 | INCOMING | 02/17/2015 | 00352463 | 02/17/2015 | FTR | USD | 460.00 | 460.00 | O |
| 68 | INCOMING | 02/17/2015 | 00358405 | 02/17/2015 | FTR | USD | 1,247,487.97 | 1,247,487.97 | N |
| 69 | INCOMING | 02/17/2015 | 00497003 | 02/17/2015 | FTR | USD | 207,705.08 | 207,705.08 | N |
| 70 | INCOMING | 02/18/2015 | 00211100 | 02/18/2015 | FTR | USD | 245,000.00 | 245,000.00 | N |
| 71 | INCOMING | 02/18/2015 | 00225519 | 02/18/2015 | FTR | USD | 669,344.04 | 669,344.04 | N |
| 72 | INCOMING | 02/18/2015 | 00321257 | 02/18/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 73 | INCOMING | 02/19/2015 | 00153839 | 02/19/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 74 | INCOMING | 02/19/2015 | 00267833 | 02/19/2015 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 75 | INCOMING | 02/20/2015 | 00173257 | 02/20/2015 | FTR | USD | 691,300.00 | 691,300.00 | N |
| 76 | INCOMING | 02/20/2015 | 00226603 | 02/20/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 77 | INCOMING | 02/20/2015 | 00262216 | 02/20/2015 | FTR | USD | 11,330,140.00 | 11,330,140.00 | N |
| 78 | INCOMING | 02/24/2015 | 00078921 | 02/25/2015 | FTR | USD | 30,900.00 | 30,900.00 | N |
| 79 | INCOMING | 02/24/2015 | 00135202 | 02/24/2015 | FTR | USD | 109,648.73 | 109,648.73 | N |
| 80 | INCOMING | 02/24/2015 | 00179442 | 02/24/2015 | FTR | USD | 1,488,670.00 | 1,488,670.00 | N |
| 81 | INCOMING | 02/24/2015 | 00236918 | 02/24/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 82 | INCOMING | 02/25/2015 | 00128963 | 02/25/2015 | FTR | USD | 342,900.00 | 342,900.00 | N |
| 83 | INCOMING | 02/25/2015 | 00149441 | 02/25/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 84 | INCOMING | 02/25/2015 | 00241906 | 02/25/2015 | FTR | USD | 3,601,200.00 | 3,601,200.00 | N |
| 85 | INCOMING | 02/25/2015 | 00277934 | 02/25/2015 | FTR | USD | 14,510,181.27 | 14,510,181.27 | N |
| 86 | INCOMING | 02/25/2015 | 00350407 | 02/25/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 87 | INCOMING | 02/26/2015 | 00305185 | 02/26/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 88 | INCOMING | 02/27/2015 | 00370683 | 02/27/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 89 | INCOMING | 03/02/2015 | 00198935 | 03/03/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 90 | INCOMING | 03/02/2015 | 00331120 | 03/02/2015 | FTR | USD | 99,950.24 | 99,950.24 | N |
| 91 | INCOMING | 03/02/2015 | 00345234 | 03/02/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 92 | INCOMING | 03/04/2015 | 00216018 | 03/04/2015 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 93 | INCOMING | 03/04/2015 | 00263221 | 03/04/2015 | FTR | USD | 2,845.00 | 2,845.00 | N |
| 94 | INCOMING | 03/04/2015 | 00277993 | 03/04/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 95 | INCOMING | 03/04/2015 | 00301940 | 03/04/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 96 | INCOMING | 03/05/2015 | 00245084 | 03/05/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 97 | INCOMING | 03/06/2015 | 00097069 | 03/09/2015 | FTR | USD | 280,000.00 | 280,000.00 | N |
| 98 | INCOMING | 03/06/2015 | 00239606 | 03/06/2015 | FTR | USD | 1,069,178.50 | 1,069,178.50 | N |
| 99 | INCOMING | 03/06/2015 | 00242116 | 03/06/2015 | FTR | USD | 11,000,000.00 | 11,000,000.00 | N |
| 100 | INCOMING | 03/06/2015 | 00242400 | 03/06/2015 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 101 | INCOMING | 03/06/2015 | 00243101 | 03/06/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 102 | INCOMING | 03/06/2015 | 00281429 | 03/06/2015 | FTR | USD | 342,000.00 | 342,000.00 | N |
| 103 | INCOMING | 03/06/2015 | 00301593 | 03/06/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 104 | INCOMING | 03/09/2015 | 00277989 | 03/09/2015 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 105 | INCOMING | 03/10/2015 | 00272715 | 03/10/2015 | FTR | USD | 8,596,833.96 | 8,596,833.96 | N |
| 106 | INCOMING | 03/10/2015 | 00327022 | 03/10/2015 | FTR | USD | 255,656.00 | 255,656.00 | N |
| 107 | INCOMING | 03/11/2015 | 00123062 | 03/11/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 108 | INCOMING | 03/12/2015 | 00169564 | 03/12/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 109 | INCOMING | 03/12/2015 | 00247628 | 03/16/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 110 | INCOMING | 03/12/2015 | 00291985 | 03/12/2015 | FTR | USD | 38,500.00 | 38,500.00 | N |
| 111 | INCOMING | 03/13/2015 | 00354169 | 03/13/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 112 | INCOMING | 03/16/2015 | 00319160 | 03/16/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 113 | INCOMING | 03/16/2015 | 00340841 | 03/16/2015 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 114 | INCOMING | 03/16/2015 | 00344664 | 03/16/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 115 | INCOMING | 03/16/2015 | 00374892 | 03/16/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 116 | INCOMING | 03/17/2015 | 00276580 | 03/17/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 117 | INCOMING | 03/18/2015 | 00287623 | 03/18/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 118 | INCOMING | 03/19/2015 | 00150936 | 03/19/2015 | FTR | USD | 1,743,122.00 | 1,743,122.00 | O |
| 119 | INCOMING | 03/19/2015 | 00214750 | 03/19/2015 | FTR | USD | 579,228.50 | 579,228.50 | N |
| 120 | INCOMING | 03/20/2015 | 00078607 | 03/20/2015 | FTR | USD | 2,162,500.00 | 2,162,500.00 | N |
| 121 | INCOMING | 03/20/2015 | 00183302 | 03/20/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 122 | INCOMING | 03/20/2015 | 00201876 | 03/20/2015 | FTR | USD | 16,900,000.00 | 16,900,000.00 | N |
| 123 | INCOMING | 03/20/2015 | 00214875 | 03/20/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 124 | INCOMING | 03/20/2015 | 00277216 | 03/20/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 125 | INCOMING | 03/23/2015 | 00310317 | 03/23/2015 | FTR | USD | 391,300.00 | 391,300.00 | N |
| 126 | INCOMING | 03/24/2015 | 00143227 | 03/24/2015 | FTR | USD | 3,740,623.91 | 3,740,623.91 | N |

045A017

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 64 | FED | LTR | NCX | A | 041000124-002 BANK NATIONAL ASSOCIATION | |
| 65 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 66 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 67 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 68 | CPO | LTR | MAX | D | 004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 69 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 70 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 71 | CPO | LTR | SFO | D | 006290827384 | BCO MULTIVA SA INST. DE BCA MULT |
| 72 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 73 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 74 | FED | LTR | NCX | A | 071122263 | BANK OF PONTIAC |
| 75 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 76 | FED | LTR | NCX | A | 067011760 | CAPITAL BANK, NA |
| 77 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 78 | SWF | LTR | NYK | D | 006550358103 | LB HESSEN THURINGEN GIROZENTRAL |
| 79 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 80 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 81 | FED | LTR | NCX | A | 066010597 | BANCO SANTANDER INTERNATIONAL |
| 82 | SWF | LTR | SFO | D | 006290557316 | COMMERZBANK AG FRANKFURT |
| 83 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 84 | CPO | LTR | OKX | D | 071601562059 | MCAFEE & TAFT |
| 85 | CPO | LTR | CAX | D | 001233163642 | BANC OF AMERICA LEASING & CAP LLC |
| 86 | FED | LTR | NCX | A | 021502215 | ITALBANK INTERNATIONAL, INC. |
| 87 | FED | LTR | NCX | A | 065000090 | CAPITAL ONE, NATIONAL ASSOCIATION |
| 88 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 89 | SWF | LTR | SFO | D | 006290557316 | COMMERZBANK AG FRANKFURT |
| 90 | CRM | LTR | NYK | D | 006550800015 | CUSTOMER SERVICE CLAIMS ACC BANY |
| 91 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 92 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 93 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 94 | FED | LTR | NCX | A | 102000021 | US BANK, NA |
| 95 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 96 | FED | LTR | NCX | A | 111904817 | NORTHSTAR BANK OF TEXAS |
| 97 | SWF | LTR | NYK | D | 006550358103 | LB HESSEN THURINGEN GIROZENTRAL |
| 98 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 99 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 100 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 101 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 102 | CRM | PHN | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 103 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 104 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 105 | FED | LTR | NCX | A | 113011258 | AMEGY BANK, N.A. |
| 106 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 107 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 108 | BCC | LTR | FLX | D | 898049185703 | MIAMI AIR SERVICE, INC. |
| 109 | SWF | LTR | NYK | D | 006550364000 | BANCA POPULARE DI SONDRIO SCPA |
| 110 | OLB | LTR | FLX | D | 229016104108 | MATRIX AVIATION INC |
| 111 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 112 | FED | LTR | NCX | A | 086505273 | MIDWEST INDEPENDENT BANK |
| 113 | SWF | LTR | MIA | D | 001901442999 | ST.GEORGES BANK & COMPANY INC |
| 114 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 115 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 116 | FED | LTR | NCX | A | 096010415 | BREMER BANK, NATIONAL ASSOCIATION |
| 117 | FED | LTR | NCX | A | 086500634 | CENTRAL TRUST BANK |
| 118 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 119 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 120 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 121 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 122 | SWF | LTR | SFO | D | 006290362804 | BANK OF IRELAND  (O) |
| 123 | FED | LTR | NCX | A | 101003317 | FIRST NATIONAL BANK OF OMAHA |
| 124 | FED | LTR | TXX | D | 003750132856 | RAYMOND JAMES & ASSOC INC |
| 125 | FED | LTR | NCX | A | 086505273 | MIDWEST INDEPENDENT BANK |
| 126 | SWF | LTR | NYK | D | 006550052575 | RAIFFEISEN BANK INTERNATIONAL AG |

045A018

| | P | Q | R |
|---|---|---|---|
| 64 | CLEVELAND, OH | | |
| 65 | SAN FRANCISCO, CA | | 026327183442 |
| 66 | NEW YORK NEW YORK | | 0000269174429001 1064 |
| 67 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 1100608080 |
| 68 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 69 | SAN FRANCISCO, CA | | 026327183442 |
| 70 | NEW YORK, NY | | 5VB4650 |
| 71 | MULTIVALORES GRUPO FINJAIME BALMES 11 TORRE D PISO NO.4MEXICO, DF, MEXICO CP 11510 | | 00004523334 |
| 72 | SAN FRANCISCO, CA | | 002000628212692 |
| 73 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0803512043 |
| 74 | PONTIAC, IL | | LOANPROCEEDS |
| 75 | NEW YORK NEW YORK | | 0000269174429001 1064 |
| 76 | MIAMI, FL | | 2500042839 |
| 77 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 79513271 |
| 78 | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY | | DE50500502010254014402 |
| 79 | NEW YORK NEW YORK | | 0605956002 |
| 80 | NEW YORK NEW YORK | | 0605956002 |
| 81 | MIAMI, FL | | 111022815 |
| 82 | KAISERPLATZ60311 FRANKFURT, GERMANY | | DE33660400180228833000 |
| 83 | NEW YORK, NEW YORK | | 2468080 |
| 84 | ESCROW ACCOUNT ATTN: JUDY WEBB211 N ROBINSON AVE STE 1000OKLAHOMA CITY, OK     73102-7103 | | |
| 85 | MAIL CODE: GA3-003-04-01 TUCKER2059 NORTHLAKE PKWY 4TH NORTHTUCKER GA  30084 | | |
| 86 | SAN JUAN, PR | | 200010212005991 |
| 87 | NEW ORLEANS, LA | | 2081607861 |
| 88 | AUSTIN, TX | | 6229736 |
| 89 | KAISERPLATZ60311 FRANKFURT, GERMANY | | 0001011091020000297 |
| 90 | CLAIMS ACCOUNT *INTERNAL ACCOUNT*222 BROADWAYNEW YORK, N.Y. 10038 | | |
| 91 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 92 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0803512043 |
| 93 | SAN FRANCISCO, CA | | 000003160204784 |
| 94 | DENVER, CO | | 000194312252894 |
| 95 | SAN FRANCISCO, CA | | 000004127620235 |
| 96 | DENTON, TX | | 8050015 |
| 97 | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY | | DE50500502010254014402 |
| 98 | MIAMI, FL | | 000000165000894 |
| 99 | BUFFALO, NY | | 107527000 |
| 100 | BUFFALO, NY | | 107525000 |
| 101 | BUFFALO, NY | | 107528000 |
| 102 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 103 | LIVONIA, MI | | 1654862198 |
| 104 | BUFFALO, NY | | 107527000 |
| 105 | HOUSTON, TX | | 0051300334 |
| 106 | NEW YORK, NY | | 00003444503 |
| 107 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH8408765102285902000 |
| 108 | 2145 ARCH CREEK DRNORTH MIAMI FL 33181-2116 | | |
| 109 | PIAZZA GARIBALDI 16SONDRIO, 23100 ITALY | | IT82B0569651090000003722X30 |
| 110 | DBA UNIVERSAL CARGO SRL8856 NW 194TH TERHIALEAH FL 33018-6217 | | |
| 111 | SAN FRANCISCO, CA | | 001010056650419 |
| 112 | JEFFERSON CITY, MO | | 801267 |
| 113 | CALLE 50 Y 74 ESTE SAN FRANCISCOEDIFICIO P.H.INTERFINANZAS PISO 11PANAMA, REPUBLICA DE PANAMA | | 2000000458240 |
| 114 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 63615120 |
| 115 | NEW YORK, NY | | 2683737191 |
| 116 | ST PAUL, MN | | 15297 |
| 117 | JEFFERSON CITY, MO | | 001072781 |
| 118 | 375, PARK AVENUENEW YORK,US | | 24408140 |
| 119 | MIAMI, FL | | 000000165000894 |
| 120 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 813362845838 |
| 121 | NEW YORK, NY | | 559218241635 |
| 122 | INTERNATIONAL BANKINGP O BOX 419,LOWER BAGGOT STDUBLIN 2, IRELAND | | 90139439752001 |
| 123 | SHAWNEE MISSION, KS | | 90113489 |
| 124 | CONCENTRATION ACCOUNTP O BOX 33016-BK REC 12DST PETERSBURG FL  33733-3016 | | 51029477 |
| 125 | JEFFERSON CITY, MO | | 801267 |
| 126 | AM STADTPARK 9VIENNA, AUSTRIA 1030 | | AT121924000000572917 |

045A019

| | S | T | U | V |
|---|---|---|---|---|
| 64 | PNCEF LLC | ATTN PAUL GLATZHOFER... | 201502346341ISCW | |
| 65 | HEIGHTS PROPERTIES LLP | 6179 E BROADWAY BLVDTUCSON AZ85711-4028 | 000196279 | |
| 66 | 1/ GPM AEROSERVICIO SA DE CV | 2/CALLE JUAN FERNANDEZ ALBARRAN 663/MX/DF | | S |
| 67 | SPA MANAGEMENT CONSULTANTS LIMITED | 21/F SPA CENTRE 53-55 LOCKHART ROADWANCHAI HK | HK1170250O4EJZWG | S |
| 68 | | | | |
| 69 | HEIGHTS PROPERTIES LLP | 6179 E BROADWAY BLVDTUCSON, AZ 85711 | 000196343 | |
| 70 | KOSTA S CONSTANTINE | 325 BOWLINE COURTFORT COLLINS CO 80525-3116 | 00563420150218PW | S |
| 71 | RAPIDEZ EN SU COMERCIALI | AV AGUASCALIENTES NTE NO 317AGUASCALIENTES20127 MX | | |
| 72 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 000000250 | |
| 73 | HIDRO SPORTS SA DE C V | BEETHOVEN 62 EDIFICIO B 20206220 CUAUHTEMOCMEX | | |
| 74 | BANK OF PONTIAC LOAN DEPARTMENT | P O BOX 710PONTIAC IL 61764 | | |
| 75 | GPM AEROSERVICIO SA DE CV | JUAN FERNANDEZ ALBARRAN 66 TOLUCA MX | | S |
| 76 | SCOTT G VILLANUEVA ATTORNEY AT LAW | IOTA DBA INTL TRANSACTION SVCS LTD1390 S DIXIE HWY #1104CORAL GABLES FL 33146 | | |
| 77 | JOHN ROSATTI TTEE U/A DTD 08/27/200 | 1 BY JOHN ROSATTI C/O SONYA FYDELLPO BOX 260280 PEMBROKE PNES FL 33026-7280 | | S |
| 78 | 1/BADOW, UWE KARSTEN | 2/AM ROSBACH 73/DE/61191 ROSBACH | | S |
| 79 | LYNDON LEA | 5 COTTESMORE GARDENSLONDON W8 5PR GB | | S |
| 80 | LYNDON LEA | 5 COTTESMORE GARDENSLONDON W8 5PR GB | | S |
| 81 | PEDRO PABLO FIGARELLA VON BUREN | SECTOR CHILLEMEX, URB. ANTILLANAMIUS, CASA#23PUERTO ORDAZ, ESTADO BOLIVAR | FT1505400754 | |
| 82 | 1/MMC AVIATION GMBH CO.KG | 2/KURFUERSTEN ANLAGE 343/DE/69115 HEIDELBERG | | S |
| 83 | SINERGIA INTEGRAL EMPRESARIAL SA DE | 3 MANZANA 4 LOTE 41 ALTOS GIRALDASCP 86035 MEXICO VILLAHERMOSA | 38213311 | S |
| 84 | | | | |
| 85 | | | | |
| 86 | ZUMA BANK | 42 KENNEDY AVEST GEORGE DOMINICA | | |
| 87 | H & E, L.L.C. | 1400 EDWARDS AVENEW ORLEANS, LA 70123-2251NEW ORLEANS, LA 70123-0000 | | |
| 88 | ENERTECH RESOURCES, LLC | 1820 WATSON LANE EASTNEW BRAUNFELS, TX 78130 | | |
| 89 | AEREO CLEAN 2020 | VENEZUELA CARACAS DISTRITO CAPITALAV BUENOS AIRES EDIF MAIZAL PISO 7APTO 7B URBANIZACION LOS CAOBOS ZON | COMPRA AVION | S |
| 90 | | | | |
| 91 | | | | |
| 92 | HIDRO SPORTS SA DE C V | BEETHOVEN 62 EDIFICIO B 20206220 CUAUHTEMOCMEX | | |
| 93 | ANGEL L RAMOS | 9332 NW 48TH DORAL TERDORAL, FL 33178-2016 | 0066385063994642 | |
| 94 | JOHN NEVIN PALLEY | 6282 S BLACKHAWK CTCENTENNIAL,CO,80111 | 150304023307 | |
| 95 | ERICKSON INCORPORATED | OPERATING5550 SW MACADAM AVE STE 290PORTLAND OR 97239-3769 | 000005179 | |
| 96 | J PHILIP JORDAN | 12260 E CONTROL TOWER RDENGLEWOOD CO 80112 | | |
| 97 | 1/BADOW, UWE KARSTEN | 2/AM ROSBACH 73/DE/61191 ROSBACH | | S |
| 98 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 99 | BEECHWOOD RE | C/O GLOBAL CAPTIVE MANAGEMENT LTDGOVERNORS SQR, 23 LIME TREE BAY AVEGRAND CAYMAN CAYMAN ISLANDS, | | |
| 100 | BEECHWOOD RE | C/O GLOBAL CAPTIVE MANAGEMENT LTDGOVERNORS SQR, 23 LIME TREE BAY AVEGRAND CAYMAN CAYMAN ISLANDS, | | |
| 101 | BEECHWOOD RE | C/O GLOBAL CAPTIVE MANAGEMENT LTDGOVERNORS SQR, 23 LIME TREE BAY AVEGRAND CAYMAN CAYMAN ISLANDS, | | |
| 102 | | | | |
| 103 | JOHN PALLEY | 6282 S. BLACKHAWK COURTCENTENNIAL CO 80111 | 9171390 | |
| 104 | BEECHWOOD RE | C/O GLOBAL CAPTIVE MANAGEMENT LTDGOVERNORS SQR, 23 LIME TREE BAY AVEGRAND CAYMAN CAYMAN ISLANDS, | | |
| 105 | LANDMARK INDUSTRIES | DBA TIMEWISE FOOD STORE,TIMEWISE OP11111 WILCREST GREEN DR STE 100HOUSTON TX 77042-4739 77042 | 2007 CESSNA | |
| 106 | HIDRO SPORTS SA DE CV | AV AGUASCALIENTES 317COL BOSQUES DEL PRADO SURAGUASCALIENTES | | |
| 107 | GRADISON CONSULTANTS INC. | ROAD TOWNTORTOLABRITISH VIRGIN ISLANDS | | |
| 108 | | | | |
| 109 | AVIONORD S.R.L. | VIALE DELL'AVIAZIONE N. 65MILANO 20138 MI IT | | |
| 110 | | | | |
| 111 | ALEX NICHOLS | SALLY W NICHOLS2308 SUNRISE KEY BLVDFORT LAUDERDALE FL 33304 | | |
| 112 | SOMAX LLC | P O BOX 50DUDLEY MO 63936 | | |
| 113 | ATLANTIC JET, S.A. | CALLE 50 Y 53 OBARRIO, HI TECH PLAZA, PISO 4, 4-A, PANAMA | | S |
| 114 | PAUL D. TARVIN AND MARGUERITE VF TA | RVIN JTWROS 5 TWIN HILLS RIDGE DR CINCINNATI OH 45230-7130 | | S |
| 115 | CS AG NY BRANCH PLEDGE AS SECURED P | ARTY FOR STEPHEN DAVIS  KAREN DAVIS COMM PROP 103 FLINT RIDGE TRAIL GEORGETOWN TX 78628-6935 | | S |
| 116 | WAGNER CONSTRUCTION INC | 3151 HWY 53 SUITE 1INTERNATIONAL FALL MN 56649 | N621CS | S |
| 117 | OZARK MANAGEMENT INC | 1233 JEFFERSON STJEFFERSON CITY, MO 65109-2409 | | |
| 118 | RHEINLAND AIR SERVICE GMBH, RAS | AVIATION GMBHFLUGHAFENSTR. 3141066 MOENCHENGLADBACH | AZMAM19031530239 | S |
| 119 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 120 | DONGFENG MOTOR GROUP TRADING | LIMITEDRM 2203, 22/F, TOWER 1 LIPPO CENTRE89 QUEENSWAY HONG KONG | HK120035HN774265 | S |
| 121 | JAMES KORDOMENOS | 15 PARADISE PLAZA 233SARASOTA FL 342396905NEW YORK NY 10007 | | S |
| 122 | AVITRADE IRELAND LTD | 47 MOUNT EAGLE GREENLEOPARDSTOWN HEIGHTS DUBLIN 18IRELAND          3/98 | | |
| 123 | DODSON INTERNATIONAL PARTS INC | OPERATING ACCOUNT2155 VERMONT RDANTOUL KS 66079 | 0000000000737415 | |
| 124 | Gary W Blackie / | Carroll Wayne Schubert ExecE/O Susan Poorman BlackieWashington,TX,,77880-5148516 | | |
| 125 | SOMAX LLC | P O BOX 50DUDLEY MO 63936 | | |
| 126 | EATON GLOBAL SERVICES LIMITED | 9 IRVING STR.,PROGRESS COMMERC.BLOGCAUSEWAY BAY, HONG KONG | | S |

045A020

|   | W | X | Y | Z |
|---|---|---|---|---|
| 64 |  | PNC BANK OHIO |  |  |
| 65 |  | WF LOAN CENTER - SF | MAC R4057-01Q7711 PLANTATION RD 1ST FLROANOKE VA 24019-3224 |  |
| 66 | BNMXMXMM | BANCO NACIONAL DE MEXICO | ACT.ROBERTO MEDELLIN 800 5 PISONORTE COLONIA SANTA FE01210 MEXICO DF, MEXICO |  |
| 67 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG |  |
| 68 |  |  |  | s/n 289 |
| 69 |  | WF LOAN CENTER - SF | MAC R4057-01Q7711 PLANTATION RD 1ST FLROANOKE VA 24019-3224 |  |
| 70 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 |  |
| 71 |  |  |  | OC1504900012 |
| 72 |  |  |  |  |
| 73 |  |  |  |  |
| 74 |  |  |  |  |
| 75 | BNMXMXMM | BANCO NACIONAL DE MEXICO | ACT.ROBERTO MEDELLIN 800 5 PISONORTE COLONIA SANTA FE01210 MEXICO DF, MEXICO |  |
| 76 |  |  |  |  |
| 77 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 |  |
| 78 | HELADEF1822 | FRANKFURTER SPARKASSE | FRANKFURT AM MAIN,DE60255 |  |
| 79 | CITIJESX | CITIBANK N.A | 38 ESPLANADEST.HELIER,JERSEY,CHANNEL ISLANDS |  |
| 80 | CITIJESX | CITIBANK N.A | 38 ESPLANADEST.HELIER,JERSEY,CHANNEL ISLANDS |  |
| 81 |  |  |  |  |
| 82 | COBADEFF | COMMERZBANK AG | KAISERSTRASSE 16FRANKFURT AM MAIN,DE 60261 |  |
| 83 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO |  |
| 84 |  |  |  | 15204.2.655 |
| 85 |  |  |  | SN673 N673P |
| 86 |  |  |  |  |
| 87 |  |  |  |  |
| 88 |  |  |  |  |
| 89 | ARNRPRSJ | ARCA INTERNATIONAL BANK, INC. | 268 MUNOZ RIVERA AVE.  SUITE 1008SAN JUAN,PR 00968 |  |
| 90 |  |  |  | 20150302-010018 |
| 91 |  |  |  | 140935376 |
| 92 |  |  |  |  |
| 93 |  |  |  |  |
| 94 |  |  |  |  |
| 95 |  |  |  |  |
| 96 |  |  |  |  |
| 97 | HELADEF1822 | FRANKFURTER SPARKASSE | FRANKFURT AM MAIN,DE60255 |  |
| 98 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 |  |
| 99 |  |  |  |  |
| 100 |  |  |  |  |
| 101 |  |  |  |  |
| 102 |  |  |  | 20150306-009051 |
| 103 |  | COMERICA CLO WIRES III | ATTN SOS DEPTMC 7576LIVONIA, MI 482757576 |  |
| 104 |  |  |  |  |
| 105 |  |  |  |  |
| 106 | 04437189 | BANCO MULTIVA, SA INSTITUCION | COL. L MORALES, DE BANCA MULTIPLEJAIME BALMES NO. 11 TORRE DPOLANCO D.F. 11510 MEXICO |  |
| 107 | 04451968 | NOTENSTEIN PRIVATBANK AG | BOHL 17P O BOXST GALLEN CH 9004 SWITZERLAND |  |
| 108 |  |  |  | BRJKSYGX2 |
| 109 |  |  |  |  |
| 110 |  |  |  | 141700972 |
| 111 |  |  |  |  |
| 112 | 204842 | FIRST MIDWEST BANK OF DEXTER | 20 W. STODDARD ST.PO BOX 158DEXTER, MO 63841 |  |
| 113 | STGBPAPA | ST. GEORGES BANK | CALLE 50 CRUCE CON 53 AV. NICANOR DPANAMA,PA 08321384 |  |
| 114 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 |  |
| 115 | PRSHUS33 | PERSHING LLC | ONE PERSHING PLAZAJERSEY CITY,NJ,US 07399 |  |
| 116 |  |  |  |  |
| 117 |  |  |  |  |
| 118 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY |  |
| 119 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 |  |
| 120 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG |  |
| 121 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL |  |
| 122 |  |  |  |  |
| 123 |  |  |  |  |
| 124 |  |  |  |  |
| 125 | 204842 | FIRST MIDWEST BANK OF DEXTER | 20 W. STODDARD ST.PO BOX 158DEXTER, MO 63841 |  |
| 126 | MEINATWW | MEINL BANK A.G. | BAUERNMARKT 2VIENNA,AT 1014 |  |

045A021

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 69 | | | | |
| 70 | | | | |
| 71 | U | CPOP | CASHPRO-ONLINE | BANK OF AMERICA  N.A CASHPROAPPLICATION CASHPROEFT MONEY TRANSFER |
| 72 | | | | |
| 73 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 78 | S | HELADEFF | LB HESSEN THURINGEN GIROZENTRAL | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | S | COBADEFF | COMMERZBANK AG FRANKFURT | KAISERPLATZ60311 FRANKFURT, GERMANY |
| 83 | | | | |
| 84 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 85 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | S | COBADEFF | COMMERZBANK AG FRANKFURT | KAISERPLATZ60311 FRANKFURT, GERMANY |
| 90 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | NEW YORK, NEW YORK |
| 91 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 92 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 93 | | | | |
| 94 | | | | |
| 95 | | | | |
| 96 | | | | |
| 97 | S | HELADEFF | LB HESSEN THURINGEN GIROZENTRAL | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY |
| 98 | | | | |
| 99 | | | | |
| 100 | | | | |
| 101 | | | | |
| 102 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 103 | | | | |
| 104 | | | | |
| 105 | | | | |
| 106 | | | | |
| 107 | | | | |
| 108 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 109 | S | POSOIT22 | BANCA POPULARE DI SONDRIO SCPA | PIAZZA GARIBALDI 16SONDRIO, 23100 ITALY |
| 110 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 111 | | | | |
| 112 | | | | |
| 113 | S | STGBPAPA | ST.GEORGES BANK & COMPANY INC | CALLE 50 Y 74 ESTE SAN FRANCISCOEDIFICIO P.H.INTERFINANZAS PISO 11PANAMA, REPUBLICA DE PANAMA |
| 114 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 115 | | | | |
| 116 | | | | |
| 117 | | | | |
| 118 | | | | |
| 119 | | | | |
| 120 | | | | |
| 121 | | | | |
| 122 | S | BOFIIE2D | BANK OF IRELAND (HEAD OFFICE) | PO BOX 2386COLVILL HOUSE, TALBOY ST.DUBLIN 1, IRELAND |
| 123 | | | | |
| 124 | S | NYK:RJASUS3FPAY | RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAYST. PETERSBURG FL 33716 |
| 125 | | | | |
| 126 | S | RZBAATWW | RAIFFEISEN BANK INTERNATIONAL AG | (FRMLY RFSN ZENTRBK OESTERREICH AG)AM STADTPARK 9VIENNA, AUSTRIA 1030 |

045A022

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 64 | 2015021100033099 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 65 | 2015021300158625 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 66 | S06504419FC101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 67 | 048494305 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 68 | s/n 289 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 69 | 2015021700185279 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 70 | US01049KU0160314 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 71 | OC1504900012 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 72 | 2015021800153464 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 73 | 8846082704901103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 74 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 75 | S0650511239101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 76 | 20150510057600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 77 | P45051024241 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 78 | 00203SK4120 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 79 | S0650551066D01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 80 | S065055175B801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 81 | FT1505400754 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 82 | AZCM5056034834 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 83 | 2015022500098546 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 84 | 15204.2.655 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 85 | SN673 N673P | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 86 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 87 | 66085166 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 88 | 2839305 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 89 | FAAS506101762300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 90 | BOA5907-23FEB15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 91 | 140935376 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 92 | 8846095062901103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 93 | 2015030400093432 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 94 | 150304023307 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 95 | 2015030400124720 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 96 | 1119048170105264 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 97 | 00203S34270 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 98 | 150306W124436003 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 99 | 150306003901000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 100 | 150306003841000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 101 | 150306003900000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 102 | BOA6467-06MAR15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 103 | 150306103706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 104 | 150309004242000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 105 | 2015031000004440 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 106 | 0310926628021623 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 107 | 031115646737 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 108 | BRJKSYGX2 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 109 | 074VTP1493748 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 110 | 141700972 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 111 | 2015031300157186 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 112 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 113 | 150316103526 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 114 | P45075027956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 115 | F1S1503167655600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 116 | 201503170001231 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 117 | 0145 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 118 | 150319640062000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 119 | 150319W103939514 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 120 | 079372897 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 121 | D1050790025101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 122 | 2015032018200097 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 123 | 2015032000000585 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 124 | 0755069900000000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 125 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 126 | ASW95472/240315 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A023

| | AI | | AJ | AK |
|---|---|---|---|---|
| 64 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 65 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 66 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 67 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 68 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 69 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 70 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 71 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 72 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 73 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 74 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 75 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 76 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 77 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 78 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 79 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 80 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 81 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 82 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 83 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 84 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 85 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 86 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 87 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 88 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 89 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 90 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 91 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 92 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 93 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 94 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 95 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 96 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 97 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 98 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 99 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 100 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 101 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 102 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 103 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 104 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 105 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 106 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 107 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 108 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 109 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 110 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 111 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 112 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 113 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 114 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 115 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 116 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 117 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 118 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 119 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 120 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 121 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 122 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 123 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 124 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 125 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 126 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A024

045A025

045A026

| | AR | AS | AT |
|---|---|---|---|
| 64 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 65 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 66 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N MAY AVENUE OKLAHAMA CITY US0 |
| 67 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.TRUST ACCOUNT |
| 68 | | | |
| 69 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 70 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCT |
| 71 | | | |
| 72 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 73 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | XXXXXX |
| 74 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 75 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE IN | C    9075 HARMONY DRIVE |
| 76 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC; | 9075 HARMONY DRIVE,OKLAHOMA CITY,OK 73130 |
| 77 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C. TRUST ACCOUNT |
| 78 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130, USA |
| 79 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC, | TRUST ACCOUNT |
| 80 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | TRUST ACCOUNT |
| 81 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC, | TRUST ACCOUNT |
| 82 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEUSA OKLAHOMA CITY,OK 73130 |
| 83 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | T ACCOUNTHARMONY DRIVE 9075 OKLAHOMA OKLAHOMA   73130 US |
| 84 | | | |
| 85 | | | |
| 86 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONEY DR OK US |
| 87 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 88 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 89 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS OKLAHOMA  9075 HARMONY DRIVE CODIGO POSTAL73130  OKLAHOMA CITY  OK |
| 90 | | | |
| 91 | | | |
| 92 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | XXXXXX |
| 93 | 002868719094 | WRIGHT BROTHER AIRCRAFT TILTEL INC | |
| 94 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OKLAHOMA 73130 |
| 95 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 96 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 97 | 002868719094 | WRIGHT BROTHERS | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130,USA |
| 98 | | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONEY DRIVE,OKLAHOMA CITY, OK          US |
| 99 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 100 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 101 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 102 | | | |
| 103 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 104 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 105 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT5616 N. MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 106 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT,,US |
| 107 | 002868719094 | ESCROW AGENT: WRIGHT BROTHERS | AIRCRAFT TITLE,INC.9075 HARMONY DRIVE OKLAHOMA CITYUSA-OKLAHOMA 73130 |
| 108 | | | |
| 109 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 110 | | | |
| 111 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 112 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK  73130 |
| 113 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVE OKLAHOMA CITY OK73130 |
| 114 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 115 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT |
| 116 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130UNITED STATES |
| 117 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 6051 NORTH BROOKLINE AVEOKLAHOMA CITY OK 73112 |
| 118 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNTABA-ROUTING:026009593 |
| 119 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK 73130        US |
| 120 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITYUSA |
| 121 | 002868719094 | JAMES KORDOMENOS | 15 PARADISE PLAZA 233SARASOTA, FL, 34239 |
| 122 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 123 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | 9075 HARMONY DRIVEOKC OK |
| 124 | 002868719094 | Wright Brothers Aircraft Title, Inc | 9075 Harmony DrOklahoma City,OK,US,73130 |
| 125 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK  73130 |
| 126 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |

045A027

| | |
|---|---|
| 64 | AU |
| 65 | |
| 66 | |
| 67 | BBK INFO: SW BOFAUS3N |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | SEE ORIG FOR ADDTL DTLS |
| 87 | |
| 88 | |
| 89 | /REC/DEPOSITO SCROW N546MG |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | /BNF/STEPHEN AND KAREN DAVIS  AIRCR//AFT N977AE.//268373719 |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |

045A028

| | AV | AW |
|---|---|---|
| 64 | REF: N900WL CESSNA 560XL, 560-5073 | N |
| 65 | HEIGHTS PROPERTIES LLP | N |
| 66 | /RFB/ABA 026009593 SWIFT BOFAUS3N | N |
| 67 | 2 IR FILINGS MSN7136 873317 8729193 IR SEARCHES 7136 873317INV NO 2917 | N |
| 68 | s/n 289 sub 4722 | N |
| 69 | | N |
| 70 | N7236R BEACH CRAFT BARON 58 SERIALTH1484 | N |
| 71 | | N |
| 72 | BOMBARDIER GLOBAL EXPRESS SN 9057VP-BDU | N |
| 73 | | N |
| 74 | REF:  1979 KING AIR 200REG #N335TASN BB514D'ORAZIO | N |
| 75 | /RFB/AIRCRAFTBELL206L3N554SQSN51099AIRCRAFTBELL206L3N554SQSN51099 | N |
| 76 | REFERENCE: N328AM, N898PA | N |
| 77 | BD700-1A10 AIRCRAFTREG. NO CS- DTW | N |
| 78 | N724RX,TURBINE LEGEND, 001, ESCROWDEPOSIT FOR BILL OF SALE | N |
| 79 | REF:N673P GULFSTREAM GVSERIAL NUMBER:673 | N |
| 80 | REF:N673P,GULFSTREAM GV,SERIALNUMBER 673 | N |
| 81 | REF AIRCRAFT NUMBER N979RD,MODELOLR55 SERIAL 025 | N |
| 82 | ACCOUNT NUMBER:N514CP,CIRRUS DESIGNSR22 MSN 3307 TRUST 2380 | N |
| 83 | PAGO A PROVEEDORES | N |
| 84 | Re: N729LJ (Learjet model 60 MSN298) | N |
| 85 | | N |
| 86 | | N |
| 87 | REF: DEPOSIT N889BW | N |
| 88 | CITATION ULTRA, REGISTRATION NUMBER N327VP, SERIAL NUMBER 560-0343, BROKER SHEPHERD AVIATION | N |
| 89 | /RFB/COMPRA AVION | N |
| 90 | 2015021800269860 18-FEB-15152ID4616GAL0A69 100,000.00/USDFUNDS RETURN AS PER YOUR REQUEST | N |
| 91 | PAYMENT FROM ALEXANDER PARRA N890AC | N |
| 92 | | N |
| 93 | BENEFICARY FULL NAME WRIGHT BROTHER AIRCARFT FEBRUARY PAYMENT | N |
| 94 | N302MB,CESSNA,CITATION S/II,S550-0097 | N |
| 95 | ERICKSON HELICOPTERS INC.BEECH 1900D, N191EV | N |
| 96 | CESSNA CITATION S II N302MB | N |
| 97 | N724RX TURBINE LEGEND SNEAD 001 | N |
| 98 | REF: SOUTH AIRCORP INC. N483AM,SERIAL NO.258648 | N |
| 99 | REF  N94AM | N |
| 100 | REF  N94AM | N |
| 101 | REF  N94AM | N |
| 102 | N514CP 20150302-00252409 DD 02MAR15ORIG AMT 342,000.00/USD FUNDS WERERTND AS BENE ACCT DOES NOT EXIST | N |
| 103 | N302MB; CESSNACITATION S/II; S550-0087 | N |
| 104 | RE  N546MG | N |
| 105 | CITATION SOVERIGNSERIAL 680-0143 | N |
| 106 | | N |
| 107 | 2000 HAWKER 800 XP258475 | N |
| 108 | SABRE 65, S/N 465-34, N47SE | N |
| 109 | LOI A/C LR45 S/N 064 - DEPOSIT | N |
| 110 | INVOICE 15113 412 MAST | N |
| 111 | REF: 1996 HAWKER 800XP  S/N 258300REGISTERED AS N950PC. ALEX NICHOLS | N |
| 112 | REFERENCE: MAKE-CESSNAMODEL 182TSN-18282321REGISTRATION # N788RM | N |
| 113 | LEARJET SN290, N600GM | N |
| 114 | PAUL TARVIN LEAR JET 45XR (N41 PC) | N |
| 115 | | N |
| 116 | | N |
| 117 | REF MAKE MODEL CESSNA CJ3 SERIAL NO 0086 | N |
| 118 | AIRCRAFT N500QK, QUEST, KODIAK, 1000138 | N |
| 119 | REF. SOLID INVESTMENT AIRCORP INC.N413HS, SERIAL NO NA0413 | N |
| 120 | | N |
| 121 | | N |
| 122 | NB BALANCE OF PURCHASE PRICE EMBRAER LEGACY 650 SN 14501121 BETWEENPORTRARCK GLOBAL LTD AND AVITRADEIRELAND LTD | N |
| 123 | REFUNDABLE DEPOSIT ON LEAR 55S/N 087 M-TNTJ | N |
| 124 | Ref -YEDT/G-100/s/n 141 Blackie | N |
| 125 | REFERENCE: MAKE-CESSNAMODEL 182TSN-18282321REGISTRATION # N788RM | N |
| 126 | PURCHASE AIRBUS HELICOPTERS EC 130AIRCRAFT SERIAL NUMBER:7982AIRCRAFT REGISTRATION:N343AK 10THDAY OF MARCH, 2015 | N |

045A029

| AX |
|---|
| 64 |
| 65 |
| 66 |
| 67 |
| 68 |
| 69 |
| 70 |
| 71 |
| 72 |
| 73 |
| 74 |
| 75 |
| 76 |
| 77 |
| 78 |
| 79 |
| 80 |
| 81 |
| 82 |
| 83 |
| 84 |
| 85 |
| 86 |
| 87 |
| 88 |
| 89 |
| 90 |
| 91 |
| 92 |
| 93 |
| 94 |
| 95 |
| 96 |
| 97 |
| 98 |
| 99 |
| 100 |
| 101 |
| 102 |
| 103 |
| 104 |
| 105 |
| 106 |
| 107 |
| 108 |
| 109 |
| 110 |
| 111 |
| 112 |
| 113 |
| 114 |
| 115 |
| 116 |
| 117 |
| 118 |
| 119 |
| 120 |
| 121 |
| 122 |
| 123 |
| 124 |
| 125 |
| 126 |

045A030

045A031

|  | BC | BD |
|---|---|---|
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | | |
| 76 | | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | | |
| 81 | | |
| 82 | | |
| 83 | | |
| 84 | | |
| 85 | | |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |
| 96 | | |
| 97 | | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | | |
| 110 | | |
| 111 | | |
| 112 | | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | | |

045A032

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 127 | INCOMING | 03/24/2015 | 00149204 | 03/24/2015 | FTR | USD | 281,870.00 | 281,870.00 | N |
| 128 | INCOMING | 03/24/2015 | 00173265 | 03/24/2015 | FTR | USD | 6,749.28 | 6,749.28 | O |
| 129 | INCOMING | 03/24/2015 | 00275771 | 03/24/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 130 | INCOMING | 03/25/2015 | 00265206 | 03/25/2015 | FTR | USD | 1,450,000.00 | 1,450,000.00 | N |
| 131 | INCOMING | 04/01/2015 | 00332833 | 04/01/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 132 | INCOMING | 04/01/2015 | 00358904 | 04/01/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 133 | INCOMING | 04/01/2015 | 00389209 | 04/01/2015 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 134 | INCOMING | 04/02/2015 | 00060294 | 04/02/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 135 | INCOMING | 04/02/2015 | 00237184 | 04/02/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 136 | INCOMING | 04/02/2015 | 00281537 | 04/02/2015 | FTR | USD | 94,000.00 | 94,000.00 | N |
| 137 | INCOMING | 04/02/2015 | 00298489 | 04/02/2015 | FTR | USD | 106,250.00 | 106,250.00 | N |
| 138 | INCOMING | 04/06/2015 | 00134800 | 04/06/2015 | FTR | USD | 2,438,059.53 | 2,438,059.53 | N |
| 139 | INCOMING | 04/06/2015 | 00225093 | 04/06/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 140 | INCOMING | 04/07/2015 | 00296352 | 04/07/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 141 | INCOMING | 04/08/2015 | 00163155 | 04/08/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 142 | INCOMING | 04/08/2015 | 00305305 | 04/08/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 143 | INCOMING | 04/09/2015 | 00214760 | 04/09/2015 | FTR | USD | 2,845.00 | 2,845.00 | N |
| 144 | INCOMING | 04/09/2015 | 00214800 | 04/09/2015 | FTR | USD | 4,875.00 | 4,875.00 | N |
| 145 | INCOMING | 04/09/2015 | 00224426 | 04/09/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 146 | INCOMING | 04/09/2015 | 00275885 | 04/09/2015 | FTR | USD | 1,163,040.47 | 1,163,040.47 | N |
| 147 | INCOMING | 04/09/2015 | 00317946 | 04/09/2015 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 148 | INCOMING | 04/13/2015 | 00213959 | 04/13/2015 | FTR | USD | 1,645,033.80 | 1,645,033.80 | N |
| 149 | INCOMING | 04/13/2015 | 00276807 | 04/13/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 150 | INCOMING | 04/13/2015 | 00288570 | 04/13/2015 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 151 | INCOMING | 04/13/2015 | 00292687 | 04/13/2015 | FTR | USD | 355,000.00 | 355,000.00 | N |
| 152 | INCOMING | 04/13/2015 | 00300172 | 04/13/2015 | FTR | USD | 2,100,000.00 | 2,100,000.00 | N |
| 153 | INCOMING | 04/13/2015 | 00328650 | 04/13/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 154 | INCOMING | 04/14/2015 | 00278363 | 04/14/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 155 | INCOMING | 04/16/2015 | 00221619 | 04/16/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 156 | INCOMING | 04/16/2015 | 00283786 | 04/16/2015 | FTR | USD | 100,250.00 | 100,250.00 | N |
| 157 | INCOMING | 04/17/2015 | 00182909 | 04/17/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 158 | INCOMING | 04/17/2015 | 00251100 | 04/17/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 159 | INCOMING | 04/17/2015 | 00344115 | 04/17/2015 | FTR | USD | 898,750.00 | 898,750.00 | N |
| 160 | INCOMING | 04/20/2015 | 00302314 | 04/20/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 161 | INCOMING | 04/21/2015 | 00189645 | 04/21/2015 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 162 | INCOMING | 04/21/2015 | 00205244 | 04/21/2015 | FTR | USD | 737,400.00 | 737,400.00 | N |
| 163 | INCOMING | 04/21/2015 | 00211563 | 04/21/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 164 | INCOMING | 04/22/2015 | 00186107 | 04/22/2015 | FTR | USD | 54,317.52 | 54,317.52 | N |
| 165 | INCOMING | 04/22/2015 | 00248514 | 04/22/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 166 | INCOMING | 04/22/2015 | 00317756 | 04/22/2015 | FTR | USD | 300,300.00 | 300,300.00 | O |
| 167 | INCOMING | 04/23/2015 | 00290628 | 04/23/2015 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 168 | INCOMING | 04/24/2015 | 00257780 | 04/24/2015 | FTR | USD | 900.00 | 900.00 | N |
| 169 | INCOMING | 04/24/2015 | 00258361 | 04/24/2015 | FTR | USD | 1,092,700.00 | 1,092,700.00 | N |
| 170 | INCOMING | 04/27/2015 | 00248546 | 04/29/2015 | FTR | USD | 1,646,600.00 | 1,646,600.00 | N |
| 171 | INCOMING | 04/27/2015 | 00318437 | 04/27/2015 | FTR | USD | 1,450,962.50 | 1,450,962.50 | N |
| 172 | INCOMING | 04/27/2015 | 00352321 | 04/27/2015 | FTR | USD | 2,495,000.00 | 2,495,000.00 | N |
| 173 | INCOMING | 04/28/2015 | 00189945 | 04/28/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 174 | INCOMING | 04/28/2015 | 00261808 | 04/28/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 175 | INCOMING | 04/28/2015 | 00271246 | 04/28/2015 | FTR | USD | 9,500,000.00 | 9,500,000.00 | N |
| 176 | INCOMING | 04/28/2015 | 00308500 | 04/28/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 177 | INCOMING | 04/28/2015 | 00325347 | 04/28/2015 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |
| 178 | INCOMING | 04/28/2015 | 00325517 | 04/28/2015 | FTR | USD | 10,500.00 | 10,500.00 | N |
| 179 | INCOMING | 04/28/2015 | 00327704 | 04/28/2015 | FTR | USD | 3,400.00 | 3,400.00 | N |
| 180 | INCOMING | 04/29/2015 | 00196131 | 04/29/2015 | FTR | USD | 157,300.00 | 157,300.00 | N |
| 181 | INCOMING | 04/29/2015 | 00206564 | 04/29/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 182 | INCOMING | 04/29/2015 | 00290461 | 04/29/2015 | FTR | USD | 3,451,175.00 | 3,451,175.00 | N |
| 183 | INCOMING | 04/30/2015 | 00221818 | 04/30/2015 | FTR | USD | 26,000.00 | 26,000.00 | N |
| 184 | INCOMING | 04/30/2015 | 00372306 | 04/30/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 185 | INCOMING | 04/30/2015 | 00403834 | 04/30/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 186 | INCOMING | 04/30/2015 | 00437744 | 04/30/2015 | FTR | USD | 2,601,400.00 | 2,601,400.00 | N |
| 187 | INCOMING | 05/01/2015 | 00230327 | 05/01/2015 | FTR | USD | 11,000.00 | 11,000.00 | N |
| 188 | INCOMING | 05/05/2015 | 00204757 | 05/05/2015 | FTR | USD | 3,951,175.00 | 3,951,175.00 | N |
| 189 | INCOMING | 05/05/2015 | 00259459 | 05/05/2015 | FTR | USD | 1,638,774.71 | 1,638,774.71 | N |

045A033

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 127 | CHP | LTR | NYK | P | 0002 | THE BANK OF NEW YORK MELLON |
| 128 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 129 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 130 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 131 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 132 | FED | LTR | NCX | A | 067011760 | CAPITAL BANK, NA |
| 133 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 134 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 135 | FED | LTR | NCX | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 136 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 137 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 138 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 139 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 140 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 141 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 142 | FED | LTR | NCX | A | 125108104 | INLAND NORTHWEST BANK |
| 143 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 144 | SWF | LTR | SFO | D | 006290362804 | BANK OF IRELAND  (O) |
| 145 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 146 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 147 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 148 | FED | LTR | NCX | A | 242272311 | THE UNION SAVINGS BANK |
| 149 | FED | LTR | NCX | A | 314977405 | UNIVERSITY FEDERAL CREDIT UNION |
| 150 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 151 | FED | LTR | NCX | A | 062206295 | CADENCE BANK, NA |
| 152 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 153 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 154 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 155 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 156 | FED | LTR | NCX | A | 125108104 | INLAND NORTHWEST BANK |
| 157 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 158 | CPO | LTR | OKX | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 159 | CRM | PHN | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 160 | FED | LTR | NCX | A | 071000288 | BMO HARRIS BANK NA |
| 161 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 162 | FED | LTR | NCX | A | 066010597 | BANCO SANTANDER INTERNATIONAL |
| 163 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 164 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 165 | FED | LTR | NCX | A | 042000013 | US BANK, NA |
| 166 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 167 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 168 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 169 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 170 | SWF | LTR | NYK | D | 006550364000 | BANCA POPULARE DI SONDRIO SCPA |
| 171 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 172 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 173 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 174 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 175 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 176 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 177 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 178 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 179 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 180 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 181 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 182 | FED | LTR | NCX | A | 086505273 | MIDWEST INDEPENDENT BANK |
| 183 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 184 | FED | LTR | NCX | A | 081009428 | FIRST BANK |
| 185 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 186 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 187 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 188 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 189 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |

045A034

| | P | Q | R |
|---|---|---|---|
| 127 | NEW YORK NEW YORK | | |
| 128 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 25110052361 |
| 129 | HOUSTON, TX | | 210000651444 |
| 130 | NEW YORK, NEW YORK | | CLIENTE11499104 |
| 131 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 132 | MIAMI, FL | | 2500042839 |
| 133 | SAN FRANCISCO, CA | | 000007736236667 |
| 134 | 375, PARK AVENUENEW YORK,US | | 1083000 |
| 135 | PHILADELPHIA, PA | | 5523007079 |
| 136 | SAN FRANCISCO, CA | | 000004159504646 |
| 137 | ARLINGTON, VA | | 64158772 |
| 138 | TULSA, OK | | 308774064 |
| 139 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000662634450 |
| 140 | SAN FRANCISCO, CA | | 91455512 |
| 141 | NEW YORK, NY | | 562509831 |
| 142 | SPOKANE, WA | | 13037569 |
| 143 | SAN FRANCISCO, CA | | 000008865154077 |
| 144 | INTERNATIONAL BANKINGP O BOX 419,LOWER BAGGOT STDUBLIN 2, IRELAND | | 90139439752001 |
| 145 | COLUMBUS, GA | | 01334131 |
| 146 | 375, PARK AVENUENEW YORK,US | | 1083000 |
| 147 | SAN FRANCISCO, CA | | 000004159504646 |
| 148 | CINCINNATI, OH | E | ID/9/GL 1532 |
| 149 | AUSTIN, TX | | 0462479416 |
| 150 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 151 | BIRMINGHAM, AL | | 14039093 |
| 152 | DBA INSURED ESCROW SERVICEPO BOX 19527OKLAHOMA CITY, OK    73144-0527 | | |
| 153 | NEW YORK, NY | | 35256241 |
| 154 | NEW YORK NEW YORK | | 009138444865 |
| 155 | NEW YORK, NY | | 662616098 |
| 156 | SPOKANE, WA | | 13037569 |
| 157 | SAN FRANCISCO, CA | | 002000035503350 |
| 158 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK    73144-0096 | | |
| 159 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 160 | CHICAGO, IL | | 000052839578 |
| 161 | NEW YORK, NY | | LH551300E |
| 162 | MIAMI, FL | | 115050312 |
| 163 | LAFAYETTE, LA | | 20000903876 |
| 164 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000465638018 |
| 165 | CINCINNATI, OH | | 000130108734307 |
| 166 | NEW YORK, NY | | 3893619492 |
| 167 | CINCINNATI, OHIO | | 7024699980 |
| 168 | AUSTIN, TX | | 6229736 |
| 169 | AUSTIN, TX | | 622973643925 |
| 170 | PIAZZA GARIBALDI 16SONDRIO, 23100 ITALY | | IT82B0569651090000003722X30 |
| 171 | NEW YORK NEW YORK | | 004979152341 |
| 172 | CINCINNATI, OHIO | | 88802218 |
| 173 | NEW YORK NEW YORK | | 004979152341 |
| 174 | NEW YORK, NEW YORK | | 00100262559 |
| 175 | ATLANTA, GA | | 7957561 |
| 176 | SAN FRANCISCO, CA | | 80000276106 |
| 177 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000662634450 |
| 178 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000662634450 |
| 179 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000662634450 |
| 180 | AUSTIN, TX | | 6229736 |
| 181 | SAN FRANCISCO, CA | | 002000628212692 |
| 182 | JEFFERSON CITY, MO | | 107121 |
| 183 | NEW YORK NEW YORK | | 100115956 |
| 184 | CREVE COEUR, MO | | 9408902293 |
| 185 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 186 | BUFFALO, NY | | 9966218579 |
| 187 | SAN FRANCISCO, CA | | 000004159504646 |
| 188 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 63615119 |
| 189 | SAN FRANCISCO, CA | | 000004127520245 |

045A035

| | S | T | U | V |
|---|---|---|---|---|
| 127 | COMCO LEASING GMBH | MARIENKIRCHPLATZ 36DACHAU 85221 | 2150830127001211 | S |
| 128 | TAMARA NIGER AVIATION SA | AEROPORT INTL DIORI HAMANIBP 269 NIAMEY/NIGERTEL002277421668 | SWF OF 15/03/24 | S |
| 129 | TUM TRANSPORTISTAS UNIDOS MEXI | EUCALIPTO 2FRACC INDUSTRIAL TABLA HONDATLALNEPANTLA, ME 54126 | | |
| 130 | CREDITO Y LOGISTICA DE CAPITAL S.A. | DE C.V. SOFOM,, RAFAEL BUELNA NO.313 COL. LOMAS DE MAZATLAN, MAZATLAN, SINALOA | . | S |
| 131 | | | | |
| 132 | SCOTT G VILLANUEVA ATTORNEY AT LAW | IOTA DBA INTL TRANSACTION SVCS LTD1390 S DIXIE HWY #1104CORAL GABLES FL 33146 | | |
| 133 | REX POWER CORP | 13472 NW 8TH TERMIAMI, FL 33182-2272 | 0066123091780436 | |
| 134 | BUSINESS SOLUTIONS   REPAIRS LTD | CRAYTON HIGGS DBA BUSINESS SOLUTION872 LEEWARD HIGHWAYPROVIDENCIALES, TURKS   CAICOS ISLA | 1504012469109210 | S |
| 135 | AIR SERV INTERNATIONAL | ATTN MARIELLEN HAGY ACCTING DR410 ROSEDALE CT  STE 190WARRENTON  VA 20186-4329 | N179LV_DEPOSIT | |
| 136 | BELL MGMT.......CDT 139855240..... | ATTN: STEVE VAUGHN,CASH MGR2401 W BELL ROADPHOENIX AZ 85023 | 000004910 | |
| 137 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 138 | AIC TITLE AGENCY LLC | 6350 WEST RENOOKLAHOMA CITY, OK 73127OKLAHOMA CITY, OK 73127- | | |
| 139 | UNITED SERVICES AUTOMOBILE ASSOC | USAA CORPORATE GENERAL ACCT9800 FREDERICKSBURG RDSAN ANTONIO TX 78288- | ATS OF 15/04/06 | |
| 140 | NAVDEEP  SOOCH 600 W 7TH ST AUSTIN | TX 78701 | 0002104473621 | S |
| 141 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/04/08 | |
| 142 | STEPHEN M. HILL | 511 LONGMIRE LNSELAH WA 98942 | | |
| 143 | MANGO AVIATION PARTS, LLC | 9332 NW 48TH DORAL TERDORAL, FL 33178-2016 | 0066385099362437 | |
| 144 | AVITRADE AIRMAR LTD | 47 MOUNT EAGLE GREENLEOPARDSTOWN HEIGHTS DUBLIN 18IRELAND           3/98 | | |
| 145 | CORAL INDUSTRIES INC | PO BOX 40228TUSCALOOSA AL 35404 | N690BB | |
| 146 | BUSINESS SOLUTIONS   REPAIR LIMITED | CRAYTON HIGGS DBA BUSINESS SOLUTIONPROVIDENCIALES TCI | 1504092469110292 | S |
| 147 | BELL MGMT.......CDT 139855240..... | ATTN: STEVE VAUGHN,CASH MGR2401 W BELL ROADPHOENIX AZ 85023 | 000004915 | |
| 148 | UNION SAVINGS BANK | 8534 EAST KEMPER ROADCINCINNATI OH  45249 | | |
| 149 | FRED VALDEZ | 16217 OLD BALDY DRAUSTIN, TX 78717 | | |
| 150 | | | | |
| 151 | CORAL INDUSTRIES INC | 3010 RICE MINE ROADTUSCALOOSA AL 35406 | N690BB | |
| 152 | | | | |
| 153 | 35256241 - DANIEL S DAGESSE | ELAINE G DAGESSE JTWROS 73 DOCKHAMSHORE RD GILFORD NH 03249 | | S |
| 154 | ADOLFO JOSE NAVAS DIAZ | AV BRACAMONTE CON AV VENEZUELA CASA12 UR B VILLAS DEL EST BARQUISEM | | |
| 155 | ALFREDO J BARRAGAN-CENAMOR | 1654 SALERNO CIRWESTON, FL 333271904 | DCD OF 15/04/16 | |
| 156 | STEPHEN M. HILL | 511 LONGMIRE LANESELAH WA 98942 | | |
| 157 | GREAT SOUTHERN AIRWAYS INC | 142 SINCLAIR ST SEPORT CHARLOTTE, FL 33952-9141 | 0066286107788748 | |
| 158 | | | | |
| 159 | | | | |
| 160 | SOUTHERN JET, INC DBA | SOUTHERN JET OF SARASOTA, INC.1300 BENJAMIN FRANKLIN DR 507SARASOTA, FL 34236 | | |
| 161 | 1/GLAWEN TRADING LTD | 2/AKARA BLDG 24 DE CASTRO STREET3/VG/WICKHAMS CAY1 TORTOLA BVI | | S |
| 162 | JOSE GREGORIO MENDES ROJAS | CALLE 125A, NO, 91A-40CASA NO.1 RES. ARAGON. AIR LAS CHIMENEAS | FT1511000543 | |
| 163 | SMARTJETS LLC | 2711 CENTERVILLE ROAD, SUITE 400WILMINGTON DE 19808-0000 | AUGUSTA 109E | |
| 164 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 15/04/22 | |
| 165 | JEFF WYLER FAMILY INC | 401 MILFORD PKWY STE AMILFORD,OH,45150 | 150422017643 | |
| 166 | RICK SHUSTER AVIATION SERVICES, INC | 115 GOLDEN GLEN DRSIMI VALLEY, CA 930657035 | DCD OF 15/04/22 | |
| 167 | ##VANTIV LLC | OPERATING DDA PARENT8500 GOVERNORS HILLCINCINNATI OH  45249 | 124758 | |
| 168 | ENERTECH RESOURCES LLC | 1820 WATSON LN ENEW BRAUNFELS TX 78130-7259 | | |
| 169 | ENERTECH RESOURCES, LLC | REF: 1995 CITATION ULTRA N327VPSERIAL#: 560-0343 | | |
| 170 | AVIONORD S.R.L. | VIALE DELL'AVIAZIONE N. 65MILANO 20138 MI IT | | |
| 171 | SHEPHERD AIRCRAFT | 4 ROLAND ROAD IRVINGTON NY  10533 | | |
| 172 | COMMERCIAL LEASE | MAILDROP 1MOC2DO NOT MAIL | QUEST | |
| 173 | SHEPHERD AIRCRAFT | 4 ROLAND ROAD IRVINGTON NY  10533 | | |
| 174 | TUM LOGISTICA Y SERVICIOS DEDICADOS | CIPRES MZ18 L1FRACC INDUSTRIAL TABLA HONDA TLALNEMX | MTZ14927182 | S |
| 175 | NES-USAA 1031 | 919 E MAIN STREET, 7TH FLOORRICHMOND, VA 23219 | | |
| 176 | KENTON D WRIGHT | 66 TIGER TRAIL CTORINDA,CA 94563- | | |
| 177 | UNITED SERVICES AUTOMOBILE ASSOC | USAA CORPORATE GENERAL ACCT9800 FREDERICKSBURG RDSAN ANTONIO TX 78288- | ATS OF 15/04/28 | |
| 178 | UNITED SERVICES AUTOMOBILE ASSOC | USAA CORPORATE GENERAL ACCT9800 FREDERICKSBURG RDSAN ANTONIO TX 78288- | ATS OF 15/04/28 | |
| 179 | UNITED SERVICES AUTOMOBILE ASSOC | USAA CORPORATE GENERAL ACCT9800 FREDERICKSBURG RDSAN ANTONIO TX 78288- | ATS OF 15/04/28 | |
| 180 | ENERTECH RESOURCES, LLC | 1820 WATSON LANE EASTNEW BRAUNFELS, TX 78130 | | |
| 181 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 000000266 | |
| 182 | MID AMERICA BANK | RE: OZARK MANAGEMENT INC1511 FRIENDSHIP ROADJEFFERSON CITY MO 65101 | | |
| 183 | ABRAM REMPEL | BLUE CREEK COMMUNITYORANGE WALK DISTRICT, BELIZE C.A. | ABL 967905/15 | S |
| 184 | RANCE KING PROPERTIES, INC. | 3737 E. BROADWAYLONG BEACH,CA,90803 USA | | A |
| 185 | | | | |
| 186 | DANIEL S DAGESSE | 73 DOCKHAM SHORE RD.GILFORD NH 03249 | | |
| 187 | BELL MGMT.......CDT 139855240..... | ATTN: STEVE VAUGHN,CASH MGR2401 W BELL ROADPHOENIX AZ 85023 | 000004932 | |
| 188 | PAUL D. TARVIN AND MARGUERITE TARVI | N JTWROS 5 TWIN HILLS RIDGE DR CINCINNATI OH 45230-7130 | | S |
| 189 | ERICKSON HELICOPTERS, INC. | OPERATING ACCOUNT3850 NE THREE MILE LNMCMINNVILLE OR 97128-9402 | 000005509 | |

045A036

| | W | X | Y | Z |
|---|---|---|---|---|
| 127 | BRLADE22 | BREMER LANDESBANK KREDITANSTALT | OLDENBURG-GIROZENTRALE-(FORMER)DOMSHOF 26BREMER LANDESBANK BREMEN, GERMANY | |
| 128 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MARGENIAMEY, NIGER | |
| 129 | | | | |
| 130 | RGIOMXMT | BANCO REGIONAL DE MONTERREY S.A. | AV. PEDRO RAMIREZ VAZQUEZ NO. 200OF. 12, SAN PEDRO GARZA GARCIAMONTERREY, MEXICO | |
| 131 | | | | 143107290 |
| 132 | | | | |
| 133 | | | | |
| 134 | FCIBTCGP | FIRSTCARIBBEAN INTERNATIONAL BANK | (BAHAMAS) LTD(TURKS AND CAICOS)1271 LEEWARD HIGHWAYPROVIDENCIALES, TURKS AND CAICOS | |
| 135 | | PNC BANK SOUTH CENTRAL | | |
| 136 | | | | |
| 137 | | | | |
| 138 | | | | |
| 139 | | | | |
| 140 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 141 | | | | |
| 142 | | | | |
| 143 | | | | |
| 144 | | | | |
| 145 | | | | |
| 146 | FCIBTCGP | FIRSTCARIBBEAN INTERNATIONAL BANK | (BAHAMAS) LTD(TURKS AND CAICOS)1271 LEEWARD HIGHWAYPROVIDENCIALES, TURKS AND CAICOS | |
| 147 | | | | |
| 148 | | | | |
| 149 | | | | |
| 150 | | | | TS20150413124817 |
| 151 | | | | |
| 152 | | | | 154DE31214KO0C94 |
| 153 | BKTRUS33PWM | LEGAL WORKSTATION | BTCOPRIVATE BANK-DOMESTIC SALESBTCO USA | |
| 154 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL 33178-2402 | |
| 155 | | | | |
| 156 | | | | |
| 157 | | | | |
| 158 | | | | FROM HOLD ACCT |
| 159 | | | | 20150417-013372 |
| 160 | | | | |
| 161 | HOTTCHZZ | BANQUE HOTTINGER ET CIE SA | SCHUTZENGASSE 30ZURICH,CH 8001 | |
| 162 | | | | |
| 163 | | | | |
| 164 | | | | |
| 165 | | | | |
| 166 | | | | |
| 167 | | | | |
| 168 | | | | |
| 169 | | | | |
| 170 | | | | |
| 171 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE 1ST FLOORENGLEWOOD CLIFFS NJ 07632 1514 | |
| 172 | | | | |
| 173 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE 1ST FLOORENGLEWOOD CLIFFS NJ 07632 1514 | |
| 174 | ICABMXMM | INTERCAM CASA DE BOLSA SA DE CV | INTERCAM GRUPO FINANCIERORIO TIBER NO 67, OFICINA 3COL CUAUHTEMOC, MEXICO CITY, MEXICO | |
| 175 | | | | |
| 176 | | | | |
| 177 | | | | |
| 178 | | | | |
| 179 | | | | |
| 180 | | | | |
| 181 | | | | |
| 182 | 200970 | MID AMERICA BANK | 1511 FRIENDSHIP ROADWARDSVILLE, MO 65101 | |
| 183 | LIBABZBZ | ATLANTIC BANK LIMITED | CORNER CLEGHORN STREET ANDFREETOWN ROAD BELIZE CITY, BELIZE | |
| 184 | 122239131 | FIRST BANK - CA | HAZELWOOD,MO,63042 USA | |
| 185 | | | | 145112054 |
| 186 | | | | |
| 187 | | | | |
| 188 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 189 | | | | |

045A037

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 127 | | | | Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 38 of 1840 |
| 128 | | | | PageID #:  11982 |
| 129 | | | | |
| 130 | | | | |
| 131 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 132 | | | | |
| 133 | | | | |
| 134 | | | | |
| 135 | | | | |
| 136 | | | | |
| 137 | | | | |
| 138 | | | | |
| 139 | | | | |
| 140 | | | | |
| 141 | | | | |
| 142 | | | | |
| 143 | | | | |
| 144 | S | BOFIIE2D | BANK OF IRELAND (HEAD OFFICE) | PO BOX 2386COLVILL HOUSE, TALBOY ST.DUBLIN 1, IRELAND |
| 145 | | | | |
| 146 | | | | |
| 147 | | | | |
| 148 | | | | |
| 149 | | | | |
| 150 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 151 | | | | |
| 152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 153 | | | | |
| 154 | | | | |
| 155 | | | | |
| 156 | | | | |
| 157 | | | | |
| 158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 159 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 160 | | | | |
| 161 | | | | |
| 162 | | | | |
| 163 | | | | |
| 164 | | | | |
| 165 | | | | |
| 166 | | | | |
| 167 | | | | |
| 168 | | | | |
| 169 | | | | |
| 170 | S | POSOIT22 | BANCA POPULARE DI SONDRIO SCPA | PIAZZA GARIBALDI 16SONDRIO, 23100 ITALY |
| 171 | | | | |
| 172 | | | | |
| 173 | | | | |
| 174 | | | | |
| 175 | | | | |
| 176 | | | | |
| 177 | | | | |
| 178 | | | | |
| 179 | | | | |
| 180 | | | | |
| 181 | | | | |
| 182 | | | | |
| 183 | | | | |
| 184 | | | | |
| 185 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 186 | | | | |
| 187 | | | | |
| 188 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 189 | | | | |

045A038

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 127 | F1S1503244114700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 128 | 3811300083FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 129 | 150324140524H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 130 | 2015032500155000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 131 | 143107290 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 132 | 20150910077000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 133 | 2015040100183795 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 134 | 150401312121000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 135 | 2015040200022986 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 136 | 2015040200103181 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 137 | 4514846  040215 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 138 | 150406101134H600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 139 | 4295700096JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 140 | 2015040700122068 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 141 | 3192000098ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 142 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 143 | 2015040900056802 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 144 | 2015040920110012 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 145 | 150409115100H600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 146 | 150409348653000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 147 | 2015040900132071 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 148 | CONNELL | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 149 | 57669 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 150 | TS20150413124817 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 151 | 20151030047200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 152 | 154DE31214KO0C94 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 153 | 0413454983021903 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 154 | G0151043057501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 155 | 3775400106ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 156 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 157 | 2015041700040732 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 158 | FROM HOLD ACCT | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 159 | BOA6366-17APR15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 160 | 150420007870 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 161 | S065111163CF01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 162 | FT1511000543 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 163 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 164 | 1601300112JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 165 | 150422017643 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 166 | 4513700112ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 167 | 2015042300008343 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 168 | 2937953 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 169 | 2937897 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 170 | 074VTP1567564 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 171 | G0151174205401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 172 | 2015042700008530 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 173 | G0151182048801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 174 | 2015042800146429 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 175 | 2015042800009696 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 176 | 150428115210RM41 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 177 | 5240500118JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 178 | 5274600118JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 179 | 5276200118JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 180 | 276052 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 181 | 2015042900048844 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 182 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 183 | F1S1504299532800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 184 | 150430134533H100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 185 | 145112054 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 186 | 150430009411000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 187 | 2015050100108381 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 188 | P45125015576 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 189 | 2015050500074840 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A039

| | AI | | AJ | AK |
|---|---|---|---|---|
| 127 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 128 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 129 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 130 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 131 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 132 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 133 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 134 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 135 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 136 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 137 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 138 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 139 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 140 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 141 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 142 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 143 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 144 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 145 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 146 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 147 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 148 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 149 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 150 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 151 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 152 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 153 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 154 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 155 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 156 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 157 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 158 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 159 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 160 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 161 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 162 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 163 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 164 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 165 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 166 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 167 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 168 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 169 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 170 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 171 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 172 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 173 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 174 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 175 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 176 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 177 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 178 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 179 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 180 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 181 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 182 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 183 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 184 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 185 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 186 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 187 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 188 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 189 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A040

045A041

045A042

| | AR | AS | AT |
|---|---|---|---|
| 127 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 9075 HARMONY DRIVEOKLAHOMA CITY, OKLAHOMA |
| 128 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT9800 WAKEMAN DRIVE-SUITE 212 MANASSAS VIRGINIA20110-2702/USA |
| 129 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 130 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT, |
| 131 | | | |
| 132 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 133 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 134 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVE, ,OKLAHOMA CITYOK, 73112 |
| 135 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 136 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 137 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 138 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 139 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC., TRUST ACCOUNTUS |
| 140 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK US |
| 141 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 142 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC, TRUST ACCOUNT |
| 143 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | |
| 144 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 145 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 146 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE, INC | TRUST ACCOUNT, 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 USA |
| 147 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 148 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 149 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DROKLAHOMA, CITY, OK 73130 |
| 150 | | | |
| 151 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK73130 |
| 152 | | | |
| 153 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCTUS |
| 154 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC, TRUST ACCOUNT |
| 155 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 156 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC, TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 157 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 158 | | | |
| 159 | | | |
| 160 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT ADDR:9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 161 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT |
| 162 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCT |
| 163 | 002868719094 | WRIGHT BROTHERS | |
| 164 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 165 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 166 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | |
| 167 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 168 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 169 | 002868719094 | WRIGHT BROUTHERS AIRCRAFFT TITLE, | INC. TRUST ACCOUNT9075 HARMONY DRIVEOKALAHOMA CITY, OK 73130 |
| 170 | | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 171 | 002868719094 | WRIGHT BROTHERS AIRCRAFT  TITLE | |
| 172 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | |
| 173 | 002868719094 | WRIGHT BROTHERS AIRCRAFT  TITLE | |
| 174 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 175 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 176 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC. | |
| 177 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC. | , TRUST ACCOUNTUS |
| 178 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | ., TRUST ACCOUNTUS |
| 179 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | ., TRUST ACCOUNTUS |
| 180 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 181 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 182 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 183 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITYUSA |
| 184 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 185 | | | |
| 186 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 187 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 188 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TILTLE IN | C TRUST ACCOUNT |
| 189 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |

045A043

| 127 | LESS FEES |
| 128 | |
| 129 | 2004HAWKER 800 XP SN: 258697 N137LA |
| 130 | /REC/SWIFT BOFAUS3N,  OKLAHOMACITY |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | D/PIPER SENECA III, S/N 34-8233017 |
| 138 | |
| 139 | |
| 140 | /REC/REF AIRCRAFT N215RX 2005CITA TION X SERIAL NUMBER 7500225 |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | /REC/ABA 026009593 |
| 147 | |
| 148 | CONNELL, MARKJET FAST LLCLOAN #202889489 |
| 149 | |
| 150 | SEE ORIG FOR ADDITIONAL DETAILS |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |
| 166 | AIRCRAFT# 7535G MAKE ROBINSON,MODELRAVEN R-44, SERIAL# 11181 |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | FFC TO 2006 CESSNA CITATCONN4S-SN:525B-0086 |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |

045A044

| # | AV | AW |
|---|---|---|
| 127 | N521CD CIRRUS SR22TNON BEHALF OF STEPHANSCHWAB | N |
| 128 | /RFB/REGLT.FNO2653 POUR PAIEMENT //DE FRAIS DE CARBURANT AVION //DOS.NO271 164 | N |
| 129 | 2004HAWKER 800 XP SN: 258697 N137LA | N |
| 130 | /RFB/. | N |
| 131 | PAYMENT FOR N890AC LEARJET 55 ALEXA | N |
| 132 | REFERENCE:FALCON 900B-SN 026-YR-CJF | N |
| 133 | REGISTRATION NUMBER N200SK ON BEHALF OF HIGHLAND GROUPBENEFICIARY WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT | N |
| 134 | N7274L, PC-12/47E, S/N 1124 TRUST ACCOUNT | N |
| 135 | FOR TRUST ACCOUNTDEPOSIT FOR N179LVCESSNA C208B SERIAL 208B1127AIR SERV INTERNATIONAL, INC. | N |
| 136 | FOR STARGAZING ENTERPRISESGEOFFREY L. CAMPBELL HELI | N |
| 137 | | N |
| 138 | RE: N7274L, PC-12/47E, S/N 1124FBOBARON SOLUTIONS, INC. | N |
| 139 | REF: AIRCRAFT N448AS, DASSAULTAVIATION FALCON 2000EX SERIALNUMBER 233 | N |
| 140 | REF AIRCRAFT N215RX 2005 CITA TIONX SERIAL NUMBER 7500225 | N |
| 141 | LEARJET 55, SN 102, N155SJLEARJET 55, SN 102, N155SJ | N |
| 142 | N723BC | N |
| 143 | MARCH N35WR | N |
| 144 | NB BALANCE OF PURCHASE PRICE EMBRAER LEGACY 650 SN 14501121 BETWEEN PORTRARCK GLOBAL LTD AND AVITRADE IRELAND LTD ESCROW FEES | N |
| 145 | BEECH B90N690BBLJ-415 | N |
| 146 | REFERNCE (N7274L, PILATUS PC-12/47E SERIAL 1124) | N |
| 147 | FOR STARGAZING ENTERPRISESGEOFFREY L. CAMPBELL HELI | N |
| 148 | | N |
| 149 | N744JAMAKE: BELLANCAMODEL: 7ECA CITABRIASERIAL #618 | N |
| 150 | | N |
| 151 | BEECH B90LJ-415 | N |
| 152 | N926FM SN 145466 FBO RVR AIRCHARTER LLC 150 AVIATION WAY HANGAR17N FT WORTH TX 76106 | N |
| 153 | REF LEAR JET MODEL 40 S N 45 2061 REGISTRATION NUMBER N108JE | N |
| 154 | DEPOSIT FOR AIRCRAFT N744RD | N |
| 155 | AIRCRAFT N483AM HAWKER BEECHCRAFT258648 (RETURN) | N |
| 156 | N723BC | N |
| 157 | REFERENCE N220GB DC3C 4438 | N |
| 158 | PAYMENT FROM APOGEE FINANCE LLC FBON200SK | N |
| 159 | RTN OF 154FB2613ICP1B52 TRN 2015041500239343 DTD 15-APR-15 AMT 898,750.00/USD AS BBK STS UTA FUNDS | N |
| 160 | TAIL NUMBER N155SJ | N |
| 161 | BEECH 1900 D SN UE-114,N191EV | N |
| 162 | RE: LEARJET 55, SN 102, N155SJCOMPRA DE AVION | N |
| 163 | SN 11057 | N |
| 164 | C-GHOG CL601-3R SN 5181 AIRCRAFTFBO PORTO MED. INV. LTD. | N |
| 165 | JASON WATTSREYNOLDS JETDIRECTOR OF AIRCRAFT MGT512-876-8175 | N |
| 166 | | N |
| 167 | | N |
| 168 | REF: 1995 CITATION ULTRA N327VPSERIAL #: 560-0343 | N |
| 169 | | N |
| 170 | LEAR 45 S/N 064 SALE AND PURCHASE FROM GE CAPITAL UK TO AVIONORD SRL | N |
| 171 | CESSNA CITATION CJ2REG: OO-FLN S/N 525A-0179BALANCE OF PURCHASE PRICE | N |
| 172 | REF AIRCRAFT N26VWONEPILATUS MODEL PC-12/45SERIAL NUM 478 | N |
| 173 | CESSNA CITATION CJ2REG: OO-FLN S/N 525A-0179ADDITIONAL MONIES DUE | N |
| 174 | BOF TUM LOGISTICA Y SERVICIOS DEDICADOS SA DE CV | N |
| 175 | FFC: N448AS, 2011 FALCON 2000LX,S/N 233 | N |
| 176 | REFERENCE:(C-GBPL,CESSNA CE510 MUSTANG,510-0205) | N |
| 177 | REF: N448AS, 2011 FALCON 2000LX, S/N 233 | N |
| 178 | REF: N448AS, 2011 FALCON 2000LX, S/N 233 INVOICE NO. 3019 ESCROW FEE | N |
| 179 | N448AS, FALCON 2000EX, MSN: 233EXPENSE ASSOCIATED WITH RELOCATINGAIRCRAFT | N |
| 180 | | N |
| 181 | GULFSTREAM G450 SN 4065 N450EA | N |
| 182 | | N |
| 183 | PRE-PAYMENT FOR AIRCRAFTFAA NUMBER:N744JAYEAR:1968MODEL:7ECA | N |
| 184 | FROM TANJA PIERCE C/O WILLIAM RANCE KING JR. PHONE 562-240-1000 | N |
| 185 | PAYMENT FOR LEAR EXPRESS AVIATION N | N |
| 186 | N108JE LEARJET 40 SERIAL#2061 | N |
| 187 | FOR STARGAZING ENTERPRISESGEOFFRE L. CAMPBELL HELI | N |
| 188 | LEARJET 45XR, N325PT, 45-387 | N |
| 189 | ERICKSON HELICOPTERS INCN191EV BUYOUT | N |

045A045

| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |

045A046

045A047

| | BC | BD |
|---|---|---|
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | | |
| 132 | | |
| 133 | | |
| 134 | | |
| 135 | | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | | |
| 149 | | |
| 150 | | |
| 151 | | |
| 152 | | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | | |
| 173 | | |
| 174 | | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | | |

045A048

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 190 | INCOMING | 05/05/2015 | 00240970 | 05/05/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 191 | INCOMING | 05/05/2015 | 00292097 | 05/05/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 192 | INCOMING | 05/05/2015 | 00312241 | 05/05/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 193 | INCOMING | 05/05/2015 | 00314581 | 05/05/2015 | FTR | USD | 330,932.98 | 330,932.98 | N |
| 194 | INCOMING | 05/06/2015 | 00207131 | 05/06/2015 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 195 | INCOMING | 05/06/2015 | 00291671 | 05/06/2015 | FTR | USD | 3,200,000.00 | 3,200,000.00 | N |
| 196 | INCOMING | 05/06/2015 | 00297575 | 05/06/2015 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 197 | INCOMING | 05/07/2015 | 00210817 | 05/07/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 198 | INCOMING | 05/07/2015 | 00318118 | 05/07/2015 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 199 | INCOMING | 05/07/2015 | 00320094 | 05/07/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 200 | INCOMING | 05/08/2015 | 00248433 | 05/08/2015 | FTR | USD | 335,786.45 | 335,786.45 | N |
| 201 | INCOMING | 05/08/2015 | 00254174 | 05/08/2015 | FTR | USD | 1,626,637.50 | 1,626,637.50 | N |
| 202 | INCOMING | 05/08/2015 | 00321019 | 05/08/2015 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 203 | INCOMING | 05/08/2015 | 00322337 | 05/08/2015 | FTR | USD | 884,541.81 | 884,541.81 | N |
| 204 | INCOMING | 05/11/2015 | 00102223 | 05/11/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 205 | INCOMING | 05/11/2015 | 00281149 | 05/11/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 206 | INCOMING | 05/11/2015 | 00325003 | 05/11/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 207 | INCOMING | 05/11/2015 | 00338068 | 05/11/2015 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 208 | INCOMING | 05/13/2015 | 00268862 | 05/13/2015 | FTR | USD | 6,951,650.00 | 6,951,650.00 | N |
| 209 | INCOMING | 05/13/2015 | 00301851 | 05/13/2015 | FTR | USD | 5,647,566.00 | 5,647,566.00 | N |
| 210 | INCOMING | 05/13/2015 | 00302767 | 05/13/2015 | FTR | USD | 185,081.30 | 185,081.30 | N |
| 211 | INCOMING | 05/14/2015 | 00071848 | 05/14/2015 | FTR | USD | 5,800,000.00 | 5,800,000.00 | N |
| 212 | INCOMING | 05/14/2015 | 00290384 | 05/14/2015 | FTR | USD | 1,525,000.00 | 1,525,000.00 | N |
| 213 | INCOMING | 05/14/2015 | 00298165 | 05/14/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 214 | INCOMING | 05/15/2015 | 00211846 | 05/15/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 215 | INCOMING | 05/15/2015 | 00231108 | 05/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 216 | INCOMING | 05/15/2015 | 00258794 | 05/15/2015 | FTR | USD | 120,700.00 | 120,700.00 | N |
| 217 | INCOMING | 05/15/2015 | 00289249 | 05/15/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 218 | INCOMING | 05/18/2015 | 00209866 | 05/18/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | O |
| 219 | INCOMING | 05/18/2015 | 00287906 | 05/18/2015 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 220 | INCOMING | 05/18/2015 | 00288912 | 05/18/2015 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 221 | INCOMING | 05/18/2015 | 00314554 | 05/18/2015 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 222 | INCOMING | 05/18/2015 | 00315311 | 05/18/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 223 | INCOMING | 05/18/2015 | 00333357 | 05/18/2015 | FTR | USD | 3,825,000.00 | 3,825,000.00 | N |
| 224 | INCOMING | 05/19/2015 | 00066152 | 05/19/2015 | FTR | USD | 200.00 | 200.00 | O |
| 225 | INCOMING | 05/19/2015 | 00322559 | 05/19/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 226 | INCOMING | 05/21/2015 | 00255203 | 05/21/2015 | FTR | USD | 32,250.00 | 32,250.00 | N |
| 227 | INCOMING | 05/21/2015 | 00313970 | 05/21/2015 | FTR | USD | 120,700.00 | 120,700.00 | N |
| 228 | INCOMING | 05/22/2015 | 00231868 | 05/22/2015 | FTR | USD | 2,901,150.00 | 2,901,150.00 | N |
| 229 | INCOMING | 05/26/2015 | 00500463 | 05/26/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 230 | INCOMING | 05/27/2015 | 00231673 | 05/27/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 231 | INCOMING | 05/27/2015 | 00249112 | 05/27/2015 | FTR | USD | 1,746,017.50 | 1,746,017.50 | N |
| 232 | INCOMING | 05/27/2015 | 00305149 | 05/27/2015 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 233 | INCOMING | 05/28/2015 | 00060926 | 05/28/2015 | FTR | USD | 500,000.00 | 500,000.00 | O |
| 234 | INCOMING | 05/28/2015 | 00207571 | 05/28/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 235 | INCOMING | 05/28/2015 | 00293414 | 05/28/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 236 | INCOMING | 05/29/2015 | 00313007 | 05/29/2015 | FTR | USD | 41,247.00 | 41,247.00 | N |
| 237 | INCOMING | 06/01/2015 | 00066057 | 06/01/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 238 | INCOMING | 06/02/2015 | 00274227 | 06/02/2015 | FTR | USD | 740.00 | 740.00 | N |
| 239 | INCOMING | 06/02/2015 | 00302273 | 06/02/2015 | FTR | USD | 87,125.00 | 87,125.00 | N |
| 240 | INCOMING | 06/02/2015 | 00340347 | 06/02/2015 | FTR | USD | 109,230.00 | 109,230.00 | O |
| 241 | INCOMING | 06/03/2015 | 00104786 | 06/03/2015 | FTR | USD | 27,700.00 | 27,700.00 | N |
| 242 | INCOMING | 06/03/2015 | 00185952 | 06/03/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 243 | INCOMING | 06/03/2015 | 00301685 | 06/03/2015 | FTR | USD | 1,858,700.00 | 1,858,700.00 | O |
| 244 | INCOMING | 06/03/2015 | 00340212 | 06/03/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 245 | INCOMING | 06/04/2015 | 00071820 | 06/04/2015 | FTR | USD | 65,400,000.00 | 65,400,000.00 | N |
| 246 | INCOMING | 06/04/2015 | 00204060 | 06/04/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 247 | INCOMING | 06/04/2015 | 00258147 | 06/04/2015 | FTR | USD | 3,600,000.00 | 3,600,000.00 | N |
| 248 | INCOMING | 06/04/2015 | 00320280 | 06/04/2015 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 249 | INCOMING | 06/05/2015 | 00273991 | 06/05/2015 | FTR | USD | 177,500.00 | 177,500.00 | N |
| 250 | INCOMING | 06/05/2015 | 00306611 | 06/05/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 251 | INCOMING | 06/05/2015 | 00351571 | 06/05/2015 | FTR | USD | 2,501,500.00 | 2,501,500.00 | N |
| 252 | INCOMING | 06/08/2015 | 00234290 | 06/08/2015 | FTR | USD | 180,000.00 | 180,000.00 | |

045A049

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 190 | FED | LTR | NCX | A | 00000248 | US BANK, NA |
| 191 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 192 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 193 | FED | LTR | NCX | A | 075917937 | NICOLET NATIONAL BANK |
| 194 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 195 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 196 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 197 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 198 | FED | LTR | NCX | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 199 | FED | LTR | NCX | A | 021502215 | ITALBANK INTERNATIONAL, INC. |
| 200 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 201 | MMM | LTR | FLX | D | 003437077807 | AQUA AERO ENTERPRISES, INC. |
| 202 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 203 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 204 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 205 | FED | LTR | NCX | A | 075900575 | ASSOCIATED BANK, N.A. |
| 206 | FED | LTR | NCX | A | 061201754 | AMERIS BANK |
| 207 | FED | LTR | NCX | A | 063116737 | CENTERSTATE BANK OF FLORIDA, NA |
| 208 | FED | LTR | NCX | A | 091907125 | DEERWOOD BANK |
| 209 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 210 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 211 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 212 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 213 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 214 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 215 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 216 | FED | LTR | NCX | A | 061201754 | AMERIS BANK |
| 217 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 218 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 219 | OLB | LTR | FLX | D | 229016104108 | MATRIX AVIATION INC |
| 220 | OLB | LTR | FLX | D | 229016104108 | MATRIX AVIATION INC |
| 221 | FED | LTR | NCX | A | 067011760 | CAPITAL BANK, NA |
| 222 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 223 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 224 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 225 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 226 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 227 | CRM | PHN | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 228 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 229 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 230 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 231 | FED | LTR | NCX | A | 062006495 | FIRST NATIONAL BANKER'S BANK |
| 232 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 233 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 234 | FED | LTR | NCX | A | 062206295 | CADENCE BANK, NA |
| 235 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 236 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 237 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 238 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 239 | FED | LTR | NCX | A | 011300142 | COMMERCE BANK & TRUST CO. |
| 240 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 241 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 242 | CPO | LTR | SCX | D | 000707086415 | EAGLE AVIATION INC |
| 243 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 244 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 245 | SWF | LTR | NYK | D | 006550797914 | BANK OF TAIWAN |
| 246 | FED | LTR | NCX | A | 111901014 | CAPITAL ONE |
| 247 | FED | LTR | NCX | A | 053102117 | YADKIN BANK |
| 248 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 249 | FED | LTR | NCX | A | 121042484 | PACIFIC COAST BANKERS' BANK |
| 250 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 251 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 252 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |

045A050

| | P | Q | R |
|---|---|---|---|
| 190 | SOUTH BEND, IN | | 002000009451959 |
| 191 | SAN FRANCISCO, CA | | |
| 192 | DBA INSURED ESCROW SERVICEPO BOX 19527OKLAHOMA CITY, OK      73144-0527 | | |
| 193 | GREEN BAY, WI | | 1112991 |
| 194 | NEW YORK NEW YORK | | 003290272878 |
| 195 | SOUTH BEND, IN | | |
| 196 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 848410809838 |
| 197 | NEW YORK NEW YORK | | 000023291031 |
| 198 | PHILADELPHIA, PA | | 5523007079 |
| 199 | SAN JUAN, PR | | 200010050000078 |
| 200 | SAN FRANCISCO, CA | | 002000048320708 |
| 201 | 2308 SUNRISE KEY BLVDFORT LAUDERDALE FL 33304-3826 | | |
| 202 | OVERLAND PARK, KS | | 201004652 |
| 203 | SAN FRANCISCO, CA | | 002000009451959 |
| 204 | NEW YORK, NY | | 015141002949USD |
| 205 | GREEN BAY, WI | | 2213130889 |
| 206 | MOULTRIE, GA | | 2048553636 |
| 207 | WINTERHAVEN, FL | | 011014 |
| 208 | DEERWOOD, MN | | LNPROCEEDS400286765&400276667 |
| 209 | SAN FRANCISCO, CA | | 91455512 |
| 210 | SAN FRANCISCO, CA | | 000009982263102 |
| 211 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 30 7303300 |
| 212 | NEW YORK, NY | | 626880780 |
| 213 | NEW YORK, NY | | 03682167 |
| 214 | SAN FRANCISCO, CA | | 002000016449417 |
| 215 | BIRMINGHAM, AL | | 216711178935 |
| 216 | MOULTRIE, GA | | 2048553636 |
| 217 | SAN FRANCISCO, CA | | 91423248 |
| 218 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 848410809838 |
| 219 | DBA UNIVERSAL CARGO SRL8856 NW 194TH TERHIALEAH FL 33018-6217 | | |
| 220 | DBA UNIVERSAL CARGO SRL8856 NW 194TH TERHIALEAH FL 33018-6217 | | |
| 221 | MIAMI, FL | | 2500042839 |
| 222 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20011237554 |
| 223 | SAN ANTONIO, TX | | 717213717 |
| 224 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 1100608080 |
| 225 | NEW YORK, NY | | 513117627 |
| 226 | NEW YORK, NY | | 251908183 |
| 227 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 228 | NEW YORK NEW YORK | | 51029477 |
| 229 | CHICAGO, IL | | 0061076558 |
| 230 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 58203148 |
| 231 | BIRMINGHAM, AL | | 6003727 |
| 232 | NEW YORK, NY | | 423140800 |
| 233 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 848410809838 |
| 234 | BIRMINGHAM, AL | | 14082176 |
| 235 | CLEVELAND, OH | | 4209705632 |
| 236 | CHICAGO, IL | | 0061076558 |
| 237 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 238 | SAN FRANCISCO, CA | | 002000016449417 |
| 239 | WORCESTER, MA | | 2999900 |
| 240 | NEW YORK, NY | | 009604516829 |
| 241 | NEW YORK NEW YORK | | 154705239000 |
| 242 | 2861 AVIATION WAYWEST COLUMBIA, SC      29170-2184 | | |
| 243 | SAN FRANCISCO, CA | | 80003161247 |
| 244 | NEW YORK, NY | | 00106288624 |
| 245 | 120 CHUNGKING SOUTH RD SEC 1P.O. BOX 305TAIPEI 10036, TAIWAN | | 069007001534 |
| 246 | TEXARKANA, TX | | 3701701770 |
| 247 | STATESVILLE, NC | | 8000113120 |
| 248 | NEW YORK NEW YORK | | 00002700700473953117 |
| 249 | WALNUT CREEK, CA | | 2015002600 |
| 250 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000465638018 |
| 251 | NEW YORK, NY | | 03682167 |
| 252 | WICHITA, KS | | 54893 |

045A051

| | S | T | U | V |
|---|---|---|---|---|
| 190 | WATERVIEW MANAGEMENT GROUP LLC | 850 S PALAFOX ST SUITE 202 PENSACOLA FL 32502-0000 | | |
| 191 | EASTERN AVIATION FUELS INC | 601 MCCARTHY BLVD P O BOX 12327NEW BERN NC 28561 | 000000865 | |
| 192 | | | | |
| 193 | P&M LEASING INC | PO BOX 11387GREEN BAY WI 54307-1387 | | |
| 194 | HURACAN USA LLC | 16919 NORTH BAY RD B2 204 NORTH MIAMI BEACH FL 33160 | | |
| 195 | P & M LEASING INCORPORATED | 320 SOUTH MILITARY AVENUEGREEN BAY, WI 54303 | | |
| 196 | APELSIN LIMITED | 48 KASIMOVSKOE SHOSSE4-49 RYAZANRUSSIAN FEDERATION | HK129045BI501367 | S |
| 197 | MEI LAM | 77 BEVERLY PARK LANE BEVERLY HILL SCA 90210 | | |
| 198 | AIR SERV INTERNATIONAL | ATTN MARIELLEN HAGY ACCTING DR410 ROSEDALE CT  STE 190WARRENTON  VA 20186-4329 | N179LV PURCHASE | |
| 199 | ITALPROMTIONS INC | VELLA VISTA BALBOA 11601PANAMA | | |
| 200 | TITLE MAX AVIATION INC | 15 BULL STREET, SUITE 200SAVANNAH GA 31401 31401 | 000006249 | |
| 201 | | | | |
| 202 | EUROTEC VERTICAL FLIGHT SOLUTIONS | 1040 OCL PARKWAYEUDORA KS 66025-9565 | | |
| 203 | EASTERN AVIATION FUELS INC | 601 MCCARTHY BLVD P O BOX 12327NEW BERN NC 28561 | 000000866 | |
| 204 | DIAMOND CAPITAL INVESTMENTS CO LTD | 8F NO 362 RUIGUANG RD NEIHU DITAIPEI CITY 114 TAIWAN (R O C ) | SWF OF 15/05/11 | S |
| 205 | DAVID M FREDERIKSON | DBA DMF1119 REGIS CT #260 - PO BOX 3111EAU CLAIRE, WI 54702- | | |
| 206 | STANDARD OIL COMPANY INC | PO BOX 630NEW HAVEN WV 25265-0630 | | |
| 207 | EASTERN AVIATION FUELS INC | 601 MCCARTHY BLVDNEW BERN, NC 28562252-633-0066 | N170TM | A |
| 208 | ICE BOX EXPRESS II | 3151 HIGHWAY 53 STE 1PO BOX BINTERNATIONAL FALLS, MN 56649 | | |
| 209 | NAVDEEP  SOOCH 600 W 7TH ST AUSTIN | TX 78701 | 0001493893508 | S |
| 210 | W & W 61/63 L L C | 210 E STATE RT 4 FL 3PARAMUS NJ 07652-5108 | | |
| 211 | AERO LOGISTICS AMERICA INC. | 6 HANGERSASKATOON, SK, CA | | |
| 212 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 15/05/14 | |
| 213 | TIMOTHY A. BARTON TRUST - STRATEGIC | UNIT 27EGAUSTIN TX 78701-4548USA | CAP OF 15/05/14 | |
| 214 | SARATOGA SERVICES INC | 403 SWANSON DRLAWRENCEVILLE, GA 30043-8535 | 0011125135946750 | |
| 215 | FERNANDO MARTIN DEL CAMPO ABAR | CARRET LIBRE ESTATAL SALAMANCAROSAS KM 0 300SALAMANCA,GU 36860 | | |
| 216 | STANDARD OIL COMPANY INC | PO BOX 630NEW HAVEN WV 25265-0630 | | |
| 217 | N GAREN + E GAREN TTEE GAREN FAMILY | TRUST U/A DTD 11/21/2001 140 N BRISTOL AVE LOS ANGELES CA 90049 | 0000421563309 | S |
| 218 | APELSIN LIMITED | 48 KASIMOVSKOE SHOSSE4-49 RYAZANRUSSIAN FEDERATION | HK118055BI718398 | S |
| 219 | | | | |
| 220 | | | | |
| 221 | SCOTT G VILLANUEVA ATTORNEY AT LAW | IOTA DBA INTL TRANSACTION SVCS LTD1390 S DIXIE HWY #1104CORAL GABLES FL 33146 | | |
| 222 | INMOBILIARIA CELER SA DE CV CALZ DE | L VALLLE 111 OTE 2DO PISO DEL VALLEMX SAN PEDRO GARZA GARCIA NL 66220 | | |
| 223 | INSURED AIRCRAFT TITLE SERVICE | 4848 SW 36TH STOKLAHOMA CITY, OK 73179- | | |
| 224 | SPA MANAGEMENT CONSULTANTS LIMITED | 21/F SPA CENTRE 53-55 LOCKHART ROADWANCHAI HK | HK119055PZCQ5YWW | S |
| 225 | PENTAIR LLC | 5325 SR 64 EBRADENTON, FL 34208 | OS1 OF 15/05/19 | |
| 226 | DBA MCDOUGALL PROPERTIES DBA | MCDOUGALL PROPERTIES4049 LITTLE FINGER RDLAKE HAVASU CITY, AZ 864064531 | DCD OF 15/05/21 | |
| 227 | | | | |
| 228 | GARY W BLACKIE / | CARROLL WAYNE SCHUBERT EXECE/O SUSAN POORMAN BLACKIEWASHINGTON,TX,,77880-5148516 | | S |
| 229 | SCOTT MARTIN | KIMBERLY MARTIN5621 TUPPER LAKE DRHOUSTON TX 77056-1628 | | |
| 230 | CGK HOLDINGS, LLC 510 BERING DR STE | 220 HOUSTON TX 77057-1451 | | S |
| 231 | RELIANT HOMES, LLC | 574 CONYERS ROADLOGANVILLE GA | N525MW | A |
| 232 | S & S AVIATION SERVICES, INC. | 2740 BRIERHAVEN DRLA CRESCENTA, CA 912141402 | BMG OF 15/05/27 | |
| 233 | APELSIN LIMITED | 48 KASIMOVSKOE SHOSSE4-49 RYAZANRUSSIAN FEDERATION | HK128055BI834343 | S |
| 234 | NICK H. JOHNSON, P.C. | 55 WAUGH DRSTE 800HOUSTON, TX 77007 | | |
| 235 | ADVANCED DRAINAGE SYSTEM INC | ATTN MICHAEL LYDON4640 TRUEMAN BLVDHILLIARD OH 43026-2438 | ADS AIRCRAFT | |
| 236 | SCOTT MARTIN | KIMBERLY MARTIN5621 TUPPER LAKE DRHOUSTON TX 77056-1628 | | |
| 237 | | | | |
| 238 | SARATOGA SERVICES INC | 403 SWANSON DRLAWRENCEVILLE, GA 30043-8535 | 0011125152604791 | |
| 239 | CUSTOMER SUSPENSE | AIRCRAFT LENDING386 MAIN STREETWORCESTER, MA 01605 | | |
| 240 | GARRY ATKINS | 63 - 6887 SHEFFIELD WAYCHILLIWACK BC V2R 5V5 | SWF OF 15/06/02 | S |
| 241 | ROSAURO GUBALLA JR | 2206 TOWER F RENAISSANCE 1000MERALCO AVE PASIG CITY PHILIPPINES | | S |
| 242 | | | | |
| 243 | SIERRA TANGO HOLDINGS LLC | 3837 PALO ALTO DRLAFAYETTE,CA 94549- | | |
| 244 | COMERCIAL AUTOMOTOR | CARRETERA CHIHUAHUADELICIAS KM 206AQUILES SERDAN AQUILES SERDAN CHIHUMX | | S |
| 245 | MY-AVIATION GLOBAL CORP. | P.O.BOX 4408, ROAD TOWN, TORTOLA,VG 1110, BRITISH VIRGIN ISLANDS | | S |
| 246 | GERALD KUCERA | SEPEARTE PROPERTY ACCOUNT7200 N MOPAC EXPWY 450AUSTIN, TX 78759-8052 | | |
| 247 | CORPORATE FLEET SERVICES | 4400 PAPA JOE HENDRICK BLVDCHARLOTTE NC 28262-5703 | | |
| 248 | ALBERTO MANZUR GONZALEZ ALCOCER | J RUIZ DE ALARCON 125 VIRREYES SANLUIS POTOSI 78240 4441270297 | | S |
| 249 | JON & PENNY HAYNES | 125 BANK STREET, SUITE 100MISSOULA, MT 59802 | | A |
| 250 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 15/06/05 | |
| 251 | TIMOTHY A. BARTON TRUST - STRATEGIC | UNIT 27EGAUSTIN TX 78701-4548USA | CAP OF 15/06/05 | |
| 252 | DODSON INT'L PARTS | 2155 VERMONTRANTOUL KS 66079 | | A |

| | W | X | Y | Z |
|---|---|---|---|---|
| 190 | | 1ST SOURCE BANK | | |
| 191 | | | | |
| 192 | | | | 1555G1542P1V1D20 |
| 193 | | | | |
| 194 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 195 | | | | |
| 196 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 197 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 198 | | PNC BANK SOUTH CENTRAL | | |
| 199 | | | | |
| 200 | | | | |
| 201 | | | | 1505081307000034 |
| 202 | | | | |
| 203 | | | | |
| 204 | CTCBTWTP244 | CTBC BANK CO., LTD | 122 TUNHUA NORTH ROADTAIPEI TAIWAN | |
| 205 | | | | |
| 206 | | | | |
| 207 | 053174048 | THE LITTLE BANK, INC. | | |
| 208 | | | | |
| 209 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 210 | | | | |
| 211 | | | | |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 218 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 219 | | | | 146355402 |
| 220 | | | | 146355616 |
| 221 | | | | |
| 222 | | | | |
| 223 | | | | |
| 224 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 225 | | | | |
| 226 | | | | |
| 227 | | | | 20150521-012722 |
| 228 | RJASUS3FPAY | RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAYST. PETERSBURG FL 33716 | |
| 229 | | | | |
| 230 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 231 | 061120806 | LIBERTY FIRST BANK | 1901 W. SPRING ST.MONROEGA 30655 | |
| 232 | | | | |
| 233 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 234 | | | | |
| 235 | | PNC BANK OHIO | | |
| 236 | | | | |
| 237 | | | | 147196756 |
| 238 | | | | |
| 239 | | | | |
| 240 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST  PAYMENTTORONTO,CA M5J 1J1 | |
| 241 | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH | |
| 242 | | | | T18208810 |
| 243 | | | | |
| 244 | ICABMXMM | INTERCAM CASA DE BOLSA S.A. DE C.V. | RIO TIBER, 67, COL. CUAUHTEMOCMEXICO,MX 06500 | |
| 245 | BKTWTWTP069 | BANK OF TAIWAN | NO.49,SEC 1,WUCHANG ST., ZHONGZHENGTAIPEI,TW 10044 | |
| 246 | | | | |
| 247 | | | | |
| 248 | BNMXMXMM | BANCO NACIONAL DE MEXICO | ACT.ROBERTO MEDELLIN 800 5 PISONORTE COLONIA SANTA FE01210 MEXICO DF, MEXICO | |
| 249 | 092905524 | BANK OF MONTANA | | |
| 250 | | | | |
| 251 | | | | |
| 252 | 101105765 | KANSAS STATE BANK | 400 MAPLEP. O. BOX 325OVERBROOK, KS 66524 | |

045A053

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 190 | | | | |
| 191 | | | | |
| 192 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 193 | | | | |
| 194 | | | | |
| 195 | | | | |
| 196 | | | | |
| 197 | | | | |
| 198 | | | | |
| 199 | | | | |
| 200 | | | | |
| 201 | U | MMML | BANK OF AMERICA NA - MMM | NORTH CAROLINA, USA |
| 202 | | | | |
| 203 | | | | |
| 204 | | | | |
| 205 | | | | |
| 206 | | | | |
| 207 | | | | |
| 208 | | | | |
| 209 | | | | |
| 210 | | | | |
| 211 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | |
| 219 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 220 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 221 | | | | |
| 222 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE, S.A. | MEXICO CITY, MEXICO |
| 223 | | | | |
| 224 | | | | |
| 225 | | | | |
| 226 | | | | |
| 227 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 228 | | | | |
| 229 | | | | |
| 230 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 231 | | | | |
| 232 | | | | |
| 233 | | | | |
| 234 | | | | |
| 235 | | | | |
| 236 | | | | |
| 237 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 238 | | | | |
| 239 | | | | |
| 240 | | | | |
| 241 | | | | |
| 242 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 243 | | | | |
| 244 | | | | |
| 245 | S | BKTWTWTP238 | BANK OF TAIWAN | (TAIPEI BRANCH)NO.80, SONGJIANG RDTAIPEI,TW |
| 246 | | | | |
| 247 | | | | |
| 248 | | | | |
| 249 | | | | |
| 250 | | | | |
| 251 | | | | |
| 252 | | | | |

045A054

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 190 | 150505143843CM00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 191 | 2015050500111107 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 192 | 1555G1542P1V1D20 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 193 | 0759179370028322 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 194 | G0151262679001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 195 | 2015050608574457 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 196 | 126336070 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 197 | G0151272006201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 198 | 2015050700036392 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 199 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 200 | 2015050800078836 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 201 | 150508130700034 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 202 | 1379840315 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 203 | 2015050800131411 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 204 | 6807000131JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 205 | 150511113833ALEX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 206 | 201505110012056 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 207 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 208 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 209 | 2015051300119344 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 210 | 2015051300119572 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 211 | TO150513B5114800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 212 | 4109600134ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 213 | 5476700134JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 214 | 2015051500056756 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 215 | 150515100456AMJV | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 216 | 201505150007186 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 217 | 2015051500114568 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 218 | 138432768 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 219 | 146355402 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 220 | 146355616 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 221 | 20151380110100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 222 | 1626523-83831 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 223 | 01620150518018FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 224 | 139358927 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 225 | 1385600139ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 226 | 4116800141ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 227 | BOA2797-20MAY15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 228 | S0651422013C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 229 | 2015052600558179 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 230 | P45147016700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 231 | 052715 SBL 00586 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 232 | 3963200147ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 233 | 148315013 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 234 | 20151480010200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 235 | 2015052800032192 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 236 | 2015052900504721 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 237 | 147196756 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 238 | 2015060200095640 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 239 | 20151530017400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 240 | 7309400153FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 241 | S0651540721201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 242 | T18208810 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 243 | 150603122109RM41 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 244 | S0651542126101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 245 | T069522923/238 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 246 | 67910626 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 247 | P201506040011298 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 248 | S0651551DB9201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 249 | PCB1561665 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 250 | 4367300156JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 251 | 5386600156JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 252 | 060815 SBL000073 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A055

| | AI | AJ | AK |
|---|---|---|---|
| 190 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 191 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 192 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 193 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 194 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 195 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 196 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 197 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 198 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 199 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 200 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 201 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 202 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 203 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 204 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 205 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 206 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 207 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 208 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 209 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 210 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 211 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 212 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 213 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 214 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 215 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 216 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 217 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 218 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 219 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 220 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 221 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 222 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 223 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 224 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 225 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 226 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 227 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 228 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 229 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 230 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 231 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 232 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 233 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 234 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 235 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 236 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 237 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 238 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 239 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 240 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 241 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 242 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 243 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 244 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 245 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 246 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 247 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 248 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 249 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 250 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 251 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 252 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A056

045A057

|  | AO | AP | AQ |
|---|---|---|---|
| 190 | | | |
| 191 | | | |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |
| 209 | | | |
| 210 | | | |
| 211 | | | |
| 212 | | | |
| 213 | | | |
| 214 | | | |
| 215 | | | |
| 216 | | | |
| 217 | | | |
| 218 | | | |
| 219 | | | |
| 220 | | | |
| 221 | | | |
| 222 | | | |
| 223 | | | |
| 224 | | | |
| 225 | | | |
| 226 | | | |
| 227 | | | |
| 228 | | | |
| 229 | | | |
| 230 | | | |
| 231 | | | |
| 232 | | | |
| 233 | | | |
| 234 | | | |
| 235 | | | |
| 236 | | | |
| 237 | | | |
| 238 | | | |
| 239 | | | |
| 240 | | | |
| 241 | | | |
| 242 | | | |
| 243 | | | |
| 244 | | | |
| 245 | | | |
| 246 | | | |
| 247 | | | |
| 248 | | | |
| 249 | | | |
| 250 | | | |
| 251 | | | |
| 252 | | | |

045A058

| | AR | AS | AT |
|---|---|---|---|
| 190 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. TRUST ACCOUNT | |
| 191 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 192 | | | |
| 193 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 194 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 195 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 196 | | | |
| 197 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130405 732-7457 |
| 198 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 199 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT.9075 HARMONY DR. OKLAHOMA UNITEDSTATES |
| 200 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 201 | | | |
| 202 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 203 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 204 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT. |
| 205 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 206 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 207 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCT. 9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130AIRCRAFT 2002CESSNA CJ2 525A-0100 |
| 208 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 209 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK US |
| 210 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC, TRUST ACCOUNT |
| 211 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK, US |
| 212 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE, INC | |
| 213 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | WRIGHT BROTHERS AIRCRAFT TITLE, INC |
| 214 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVENUEOKLAHOMA CITYOK, 73112 |
| 215 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 216 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 217 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNTOKLAHOMA CITY OK US |
| 218 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.TRUST ACCOUNT |
| 219 | | | |
| 220 | | | |
| 221 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 222 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 223 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVE OKLAHOMA CITY,OK 73130 US |
| 224 | 002B68719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT. |
| 225 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 226 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 227 | | | |
| 228 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA  CITY,OK,US,73130 |
| 229 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | TRUST ACCOUNT |
| 230 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE , I | NC., TRUST ACCOUNT |
| 231 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 232 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, TRU | 907 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 233 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.TRUST ACCOUNT |
| 234 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NEW YORK, NY |
| 235 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 236 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 237 | | | |
| 238 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TTITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 239 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 240 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TRUST ACCT | 9075 HARMONY DROKLAMHOMA CITY    OK    US |
| 241 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITYOKLAHOMA |
| 242 | | | |
| 243 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC, TRUST ACCOUNT |
| 244 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 245 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | ,TRUST ACCOUNT |
| 246 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 247 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK  73130 |
| 248 | 002868719094 | WRIGHT BROTHERS AIR CARFT TITLE INC | TRUST ACCOUNT |
| 249 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 250 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 251 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | WRIGHT BROTHERS AIRCRAFT TITLE, INC |
| 252 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 9075 HARMONY DROKLAHOMA CITY OK 73130 |

045A059

| | AU |
|---|---|
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | R 5616 N.MAY AV. OK CITY OK 73112 |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | ANY ? CALL 866-638-0552 |
| 208 | |
| 209 | /REC/REF AIRCRAFT N215RX 2005CIT ATION X SERIAL 750-0225 |
| 210 | |
| 211 | /ACC/ABA |
| 212 | |
| 213 | /INS/D066641659 SANFORD C BERNSTEIN AND CO LLC WHITE PLAINS NY 10601- |
| 214 | |
| 215 | |
| 216 | |
| 217 | /REC/REF: CESSNA, CITATION CJ3,B525 0011, N551CF |
| 218 | BK INFO: YOUR 5616 N.MAY AV. OKLAHOMASITY OK 73112 US |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | N56BR PIPER SARATOGA 32R-8113037 |
| 239 | /REC/5616 N MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 240 | |
| 241 | /REC/YOUR 5616 N MAY AVENUEOKLAHOMA CITY OK73112 USA |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | /INS/D066641659 SANFORD C BERNSTEIN AND CO LLC WHITE PLAINS NY 10601- |
| 252 | |

045A060

| | AV | AW |
|---|---|---|
| 190 | REF: N900PS, CESSNA CITATION V SERIAL NUMBER 560-0118, ENGINES: PRATT & WHITNEY PW530A SERIAL #'S PCE-DA0243 &  PCE-DA0725 | N |
| 191 | EASTERN AVIATION FUELSCJ2 N170TMCESSNA CITATION525A-0100 | N |
| 192 | N328AM SN 5121 AEROPREMIERE LLC | N |
| 193 | AIRCRAFT N531RQ, CITATION 560XLSERIAL #5184 | N |
| 194 | SOUTH AVIATION | N |
| 195 | 2001 CESSNA 560XL, S/N: 560-5184, N531RQ | N |
| 196 | AIRCRAFT RN N642RM SN104 QUESTKODIAK100 | N |
| 197 | MAKE BOMBARDIERMODEL GLOBAL EXPRESSSERIAL 9010 REG N701WH | N |
| 198 | PURCHASE FUNDS FOR N179LVCESSNA C208B SERIAL 208B1127AIR SERV INTERNATIONAL, INC. | N |
| 199 | REF. 2ND DEPOSIT  AIRPLANEPURCHASE | N |
| 200 | N170TM | N |
| 201 | Aircraft N950PC | N |
| 202 | A109E SN 11208   ECE IRQ | N |
| 203 | N170TM- EASTERN AVIATION FUELSCJ2 SER 100525A-100 | N |
| 204 | ON BEHALF OF MY-AVIATION GLOBALCORP.REF:N6046,G650BANK OF AMERICA, N.A. NEW YORK,NY 10038 | N |
| 205 | PILATUS PC12 S/N 738 REGISTRATION PR-L J R | N |
| 206 | 1979 414A AIRCRAFT TAIL # N52RB | N |
| 207 | $ REFUNDED TO LITTLE BANK IF ALLCONDITIONS TO CLOSING NOT SATISFIEDBY 5PM ON MAY 12, 2015 | N |
| 208 | FOR REFERENCE: FFA REGISTRATION #N621CS AIRCRAFT: 2007  CESSNACITATION SOVEREIGN  (SN: 680-0120)SWIFT: BOFAUS3N | N |
| 209 | REF AIRCRAFT N215RX 2005 CIT ATIONX SERIAL 750-0225 | N |
| 210 | AIRCRAFT N988AK,SERIAL NUMBER 22 FALCON 900B | N |
| 211 | AIRPLANE PURCHASE | N |
| 212 | REFERENCE: N488AM | N |
| 213 | AIRCRAFT REGISTRATION : N526HV MAKEAND MODEL: 2003 CITATION CJ2 SERIAL: 525A-0139 | N |
| 214 | N56BR, PIPER, PA32R-301, 32R-8113037 | N |
| 215 | | N |
| 216 | REF: 1978 414A AIRCRAFTTAIL # N633JK | N |
| 217 | REF: CESSNA, CITATION CJ3,B525-0011, N551CF | N |
| 218 | REFUNDABLE DEPOSIT FOR THE PURCHASEOF KODIAK 100 104 AIRCRAFT FROMBANYAN AIRCRAFT | N |
| 219 | FINAL PAYMENT PALMA TRCHNOLOGIES CO | N |
| 220 | DEPOSIT MATRIX EMBRAER | N |
| 221 | REFERENCE: MATRIX AVIATION | N |
| 222 | AIRCRAFT N NUMBER MAKE MODEL SERIALNUMBER REFERENCE N263FX | N |
| 223 | REF: N977AF CESSNA 750 SN 750-0125 | N |
| 224 | INV. NO. 3053IR FILING OF DOCUMENTS ON 2AIRCRAFTS : SN: 7449, SN: 7439 | N |
| 225 | F GXRM PENTAIR DEPOSIT | N |
| 226 | 1966 PIPER PA 28 180 MSN 283627N9506J | N |
| 227 | 155JF4530QO42962 20150519-00286891DD 5/19/15 USD 120700.00 RTND AS NAME/ACCOUNT NUMBER DIFFER | N |
| 228 | FBO: GARY BLACKIEM-YEDT/G-100/S/N 141 | N |
| 229 | REF: N745SA-BOMBARDIER LEARJET 45S/N: LR45-052 | N |
| 230 | REF N745SA BOMBARDIER LEARJET4 5 S/N:LR45-052DAVID KINDER | N |
| 231 | 2000 CESSNA 525 525-0370 | N |
| 232 | BO-105CBS-S/N S 800, N 800PHBO-105CBS- N800PH S/N S 800 | N |
| 233 | REFUNDABLE DEPOSIT FOR THE PURCHASEOF KODIAK 100 104 AIRCRAFT FROMBANYAN AIRCRAFT | N |
| 234 | RE:  D-CYOU, 2007 CESSNA CITATION SOVEREIGN, SERIAL # 680-156TRUST ACCOUNT | N |
| 235 | ADVANCED DRAINAGE SYSTEMS, INCN2208L, CESSNA CITATION SOVEREIGN, 680-0211 | N |
| 236 | REF: N745SA PREBUY INSPECTION | N |
| 237 | PAYMENT FOR FX AVIATION FROM ALEXAN | N |
| 238 | N56BR PIPER SARATOGA 32R-8113037 | N |
| 239 | ATTN: DEBBIE MERCERRE: N56BR - 1981 PIPER PA-32R-301SERIAL # 32R-8113037SARATOGA SERVICES LLC | N |
| 240 | N230RC, HARMON ROCKET II SERIAL 2782 | N |
| 241 | /PAYMENT FOR CESSNA 172NN767MG | N |
| 242 | N14510  SN T18208810 T182T CESSNASKYLANE | N |
| 243 | REF:AIRCRAFT"N"NUMBER MAKE & MODEL,SERIAL NUMBER(C-GBPL,CESSNA CE510 MUSTANG,510-0205 | N |
| 244 | ATN NUMERO DE REFERENCIA A SER 400A BOF COMERCIAL AUTOMOTOR | N |
| 245 | REF:G650/6046 | N |
| 246 | N6881Q 1991 CESSNA 560 SN 560 0151 | N |
| 247 | REF: (NSSICF) | N |
| 248 | /RFB/AIRCRAT N NUMBER TBM 850 478 N850 MY BI 59574 | N |
| 249 | N103PS, BEECHCRAFT T34A MENTOR; SERIAL # A-45/34-57 | N |
| 250 | N717X SN LJ-581 FBO DEER HORNAVIATION LTD CO AIRCRAFT DEPOSIT | N |
| 251 | AIRCRAFT REGISTRATION : N526HV MAKEAND MODEL: 2003 CITATION CJ2 SERIAL: 525A-0139 | N |
| 252 | N955NC LEAR 55S/N 087M-TNTJ | N |

045A061

| | |
|---|---|
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |

045A062

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 190 | | | | |
| 191 | | | | |
| 192 | | | | |
| 193 | | | | |
| 194 | | | | |
| 195 | | | | |
| 196 | | | | |
| 197 | | | | |
| 198 | | | | |
| 199 | | | | |
| 200 | | | | |
| 201 | | | | |
| 202 | | | | |
| 203 | | | | |
| 204 | | | | |
| 205 | | | | |
| 206 | | | | |
| 207 | | | | |
| 208 | | | | |
| 209 | | | | |
| 210 | | | | |
| 211 | | | | |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | |
| 219 | | | | |
| 220 | | | | |
| 221 | | | | |
| 222 | | | | |
| 223 | | | | |
| 224 | | | | |
| 225 | | | | |
| 226 | | | | |
| 227 | | | | |
| 228 | | | | |
| 229 | | | | |
| 230 | | | | |
| 231 | | | | |
| 232 | | | | |
| 233 | | | | |
| 234 | | | | |
| 235 | | | | |
| 236 | | | | |
| 237 | | | | |
| 238 | | | | |
| 239 | | | | |
| 240 | | | | |
| 241 | | | | |
| 242 | | | | |
| 243 | | | | |
| 244 | | | | |
| 245 | | | | |
| 246 | | | | |
| 247 | | | | |
| 248 | | | | |
| 249 | | | | |
| 250 | | | | 045A063 |
| 251 | | | | |
| 252 | | | | |

| | BC | BD |
|---|---|---|
| 190 | | |
| 191 | | |
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | | |
| 200 | | |
| 201 | | |
| 202 | | |
| 203 | | |
| 204 | | |
| 205 | | |
| 206 | | |
| 207 | | |
| 208 | | |
| 209 | | |
| 210 | | |
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | | |
| 236 | | |
| 237 | | |
| 238 | | |
| 239 | | |
| 240 | | |
| 241 | | |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | | |
| 248 | | |
| 249 | | |
| 250 | | |
| 251 | | |
| 252 | | |

045A064

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 253 | INCOMING | 06/08/2015 | 00304520 | 06/08/2015 | FTR | USD | 435,000.00 | 435,000.00 | N |
| 254 | INCOMING | 06/08/2015 | 00336151 | 06/08/2015 | FTR | USD | 8,133.52 | 8,133.52 | N |
| 255 | INCOMING | 06/09/2015 | 00152992 | 06/09/2015 | FTR | USD | 99,968.86 | 99,968.86 | N |
| 256 | INCOMING | 06/09/2015 | 00207177 | 06/09/2015 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 257 | INCOMING | 06/10/2015 | 00118877 | 06/10/2015 | FTR | USD | 131,256.53 | 131,256.53 | N |
| 258 | INCOMING | 06/10/2015 | 00206857 | 06/10/2015 | FTR | USD | 1,798,950.00 | 1,798,950.00 | O |
| 259 | INCOMING | 06/11/2015 | 00205223 | 06/11/2015 | FTR | USD | 7,150,000.00 | 7,150,000.00 | N |
| 260 | INCOMING | 06/12/2015 | 00227524 | 06/12/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 261 | INCOMING | 06/12/2015 | 00251707 | 06/12/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 262 | INCOMING | 06/12/2015 | 00261962 | 06/12/2015 | FTR | USD | 35,325.00 | 35,325.00 | N |
| 263 | INCOMING | 06/16/2015 | 00205836 | 06/16/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 264 | INCOMING | 06/16/2015 | 00208809 | 06/16/2015 | FTR | USD | 950,725.00 | 950,725.00 | N |
| 265 | INCOMING | 06/17/2015 | 00238406 | 06/17/2015 | FTR | USD | 19,485.73 | 19,485.73 | O |
| 266 | INCOMING | 06/18/2015 | 00191548 | 06/18/2015 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 267 | INCOMING | 06/18/2015 | 00311036 | 06/18/2015 | FTR | USD | 260,000.00 | 260,000.00 | N |
| 268 | INCOMING | 06/19/2015 | 00238890 | 06/19/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 269 | INCOMING | 06/22/2015 | 00247317 | 06/22/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 270 | INCOMING | 06/23/2015 | 00163930 | 06/23/2015 | FTR | USD | 7,562,964.00 | 7,562,964.00 | N |
| 271 | INCOMING | 06/23/2015 | 00163972 | 06/23/2015 | FTR | USD | 218,765.76 | 218,765.76 | N |
| 272 | INCOMING | 06/23/2015 | 00213606 | 06/23/2015 | FTR | USD | 1,176,050.00 | 1,176,050.00 | N |
| 273 | INCOMING | 06/26/2015 | 00217112 | 06/26/2015 | FTR | USD | 356,000.00 | 356,000.00 | N |
| 274 | INCOMING | 06/26/2015 | 00254639 | 06/26/2015 | FTR | USD | 98,108.00 | 98,108.00 | N |
| 275 | INCOMING | 06/26/2015 | 00261227 | 06/26/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 276 | INCOMING | 06/29/2015 | 00254444 | 06/29/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 277 | INCOMING | 06/29/2015 | 00315366 | 06/29/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 278 | INCOMING | 06/29/2015 | 00318464 | 06/29/2015 | FTR | USD | 465,000.00 | 465,000.00 | N |
| 279 | INCOMING | 06/29/2015 | 00395083 | 06/29/2015 | FTR | USD | 274,975.00 | 274,975.00 | N |
| 280 | INCOMING | 06/30/2015 | 00286605 | 06/30/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 281 | INCOMING | 06/30/2015 | 00479444 | 06/30/2015 | FTR | USD | 64,825.00 | 64,825.00 | N |
| 282 | INCOMING | 07/02/2015 | 00206354 | 07/02/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 283 | INCOMING | 07/02/2015 | 00241639 | 07/02/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 284 | INCOMING | 07/06/2015 | 00320398 | 07/06/2015 | FTR | USD | 765,900.00 | 765,900.00 | N |
| 285 | INCOMING | 07/07/2015 | 00270728 | 07/07/2015 | FTR | USD | 26,203,827.00 | 26,203,827.00 | N |
| 286 | INCOMING | 07/08/2015 | 00154837 | 07/08/2015 | FTR | USD | 6,400,000.00 | 6,400,000.00 | N |
| 287 | INCOMING | 07/09/2015 | 00262452 | 07/09/2015 | FTR | USD | 2,820,000.00 | 2,820,000.00 | N |
| 288 | INCOMING | 07/09/2015 | 00330986 | 07/09/2015 | FTR | USD | 606,650.00 | 606,650.00 | N |
| 289 | INCOMING | 07/10/2015 | 00229266 | 07/10/2015 | FTR | USD | 360,929.00 | 360,929.00 | N |
| 290 | INCOMING | 07/10/2015 | 00233022 | 07/10/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 291 | INCOMING | 07/13/2015 | 00198679 | 07/13/2015 | FTR | USD | 5,250.00 | 5,250.00 | N |
| 292 | INCOMING | 07/14/2015 | 00313896 | 07/14/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 293 | INCOMING | 07/15/2015 | 00266342 | 07/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 294 | INCOMING | 07/15/2015 | 00303053 | 07/15/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 295 | INCOMING | 07/16/2015 | 00282741 | 07/16/2015 | FTR | USD | 694,712.40 | 694,712.40 | O |
| 296 | INCOMING | 07/17/2015 | 00170298 | 07/17/2015 | FTR | USD | 1,029.68 | 1,029.68 | N |
| 297 | INCOMING | 07/17/2015 | 00210983 | 07/17/2015 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 298 | INCOMING | 07/17/2015 | 00239521 | 07/17/2015 | FTR | USD | 3,223,501.50 | 3,223,501.50 | N |
| 299 | INCOMING | 07/20/2015 | 00225981 | 07/20/2015 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 300 | INCOMING | 07/20/2015 | 00264447 | 07/20/2015 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 301 | INCOMING | 07/20/2015 | 00279962 | 07/20/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 302 | INCOMING | 07/20/2015 | 00306848 | 07/20/2015 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 303 | INCOMING | 07/20/2015 | 00318476 | 07/20/2015 | FTR | USD | 1,815.48 | 1,815.48 | N |
| 304 | INCOMING | 07/21/2015 | 00243944 | 07/21/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 305 | INCOMING | 07/22/2015 | 00089405 | 07/22/2015 | FTR | USD | 2,444.80 | 2,444.80 | N |
| 306 | INCOMING | 07/22/2015 | 00173382 | 07/22/2015 | FTR | USD | 1,821,400.00 | 1,821,400.00 | N |
| 307 | INCOMING | 07/22/2015 | 00196912 | 07/22/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 308 | INCOMING | 07/22/2015 | 00205085 | 07/22/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 309 | INCOMING | 07/22/2015 | 00284385 | 07/22/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 310 | INCOMING | 07/22/2015 | 00312954 | 07/22/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 311 | INCOMING | 07/23/2015 | 00101796 | 07/27/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 312 | INCOMING | 07/23/2015 | 00273815 | 07/23/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 313 | INCOMING | 07/23/2015 | 00290628 | 07/23/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 314 | INCOMING | 07/27/2015 | 00143482 | 07/27/2015 | FTR | USD | 1,499,930.40 | 1,499,930.40 | N |
| 315 | INCOMING | 07/27/2015 | 00278629 | 07/27/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |

045A065

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 253 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 254 | FED | LTR | NCX | A | 053101121 | BB&T NORTH CAROLINA |
| 255 | SWF | LTR | SFO | D | 006290031040 | NATIXIS |
| 256 | SWF | LTR | NYK | D | 006550573414 | U.B.S AG ZURICH |
| 257 | SWF | LTR | SFO | D | 006290031040 | NATIXIS |
| 258 | CRM | PHN | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 259 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 260 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 261 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 262 | FED | LTR | NCX | A | 124000054 | ZIONS FIRST NATIONAL BANK |
| 263 | FED | LTR | NCX | A | 067016231 | FINEMARK NATIONAL BANK & TRUST |
| 264 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 265 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 266 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 267 | FED | LTR | NCX | A | 011301798 | EASTERN BANK |
| 268 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 269 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 270 | FED | LTR | NCX | A | 107001481 | ACADEMY BANK NA |
| 271 | FED | LTR | NCX | A | 107001481 | ACADEMY BANK NA |
| 272 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 273 | FED | LTR | NCX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 274 | OLB | LTR | FLX | D | 229016104108 | MATRIX AVIATION INC |
| 275 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 276 | FED | LTR | NCX | A | 073903354 | WEST BANK |
| 277 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 278 | FED | LTR | NCX | A | 121133416 | RIVER CITY BANK |
| 279 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 280 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 281 | FED | LTR | NCX | A | 064000059 | US BANK, NA |
| 282 | FED | LTR | NCX | A | 111900604 | AMERICAN BANK, N.A. |
| 283 | FED | LTR | NCX | A | 075900575 | ASSOCIATED BANK, N.A. |
| 284 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 285 | FED | LTR | NCX | A | 101000695 | UMB BANK, N.A. |
| 286 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 287 | FED | LTR | NCX | A | 091904856 | CITIZENS ALLIANCE BANK |
| 288 | FED | LTR | NCX | A | 067016231 | FINEMARK NATIONAL BANK & TRUST |
| 289 | FED | LTR | NCX | A | 101000695 | UMB BANK, N.A. |
| 290 | FED | LTR | NCX | A | 075911768 | AMERICAN BANK |
| 291 | SWF | LTR | NYK | D | 006550070116 | BANCO BILBAO VIZCAYA ARGENTARIA SA |
| 292 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 293 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 294 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 295 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 296 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 297 | FED | LTR | NCX | A | 067011760 | CAPITAL BANK, NA |
| 298 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 299 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 300 | FED | LTR | NCX | A | 122201198 | FARMERS & MERCHANTS BK OF LONG BEAC |
| 301 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 302 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 303 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 304 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 305 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 306 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 307 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 308 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 309 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 310 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 311 | SWF | LTR | NYK | D | 006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 312 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 313 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 314 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 315 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |

045A066

| | P | Q | R |
|---|---|---|---|
| 253 | NEW YORK, NY | | |
| 254 | LUMBERTON, NC | | 0000242073746 |
| 255 | 30 AVE PIERRE MENDES75013 PARIS, FRANCE | | 2511005236131 |
| 256 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | CH05002402408318660A |
| 257 | 30 AVE PIERRE MENDES75013 PARIS, FRANCE | | 2511005236131 |
| 258 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 259 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005199287933 |
| 260 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 261 | SAN FRANCISCO, CA | | 000002755967086 |
| 262 | SALT LAKE CITY, UT | | 0013322383 |
| 263 | FORT MYERS, FL | | 5935929192 |
| 264 | OKLAHOMA CITY, OK | | 10195782 |
| 265 | TULSA, OK | | 310919207 |
| 266 | NEW YORK, NY | | LV95LATB0006020184669 |
| 267 | BOSTON, MA | | 20230690000000 |
| 268 | SAN RAMON, CA | | 036408112 |
| 269 | SAN ANTONIO, TX | | 502236168 |
| 270 | KANSAS CITY, MO | | 133700845 |
| 271 | KANSAS CITY, MO | | 5122336 |
| 272 | SOUTH BEND, IN | | |
| 273 | BIRMINGHAM, AL | | 11206150 |
| 274 | DBA UNIVERSAL CARGO SRL8856 NW 194TH TERHIALEAH FL 33018-6217 | | |
| 275 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20011237554 |
| 276 | WDM, IA | | 176962 |
| 277 | SALEM, MA | | 1116881715 |
| 278 | SACRAMENTO, CA | | 811107833 |
| 279 | NEW YORK, NY | | ACCT/000850028408 |
| 280 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 281 | NASHVILLE, TN | | 000151206533458 |
| 282 | WACO, TX | | 92957017 |
| 283 | GREEN BAY, WI | | 2213130889 |
| 284 | OVERLAND PARK, KS | | 158110 |
| 285 | KANSAS CITY, MISSOURI | | 19820161001400980 |
| 286 | SOUTH BEND, IN | | |
| 287 | CLARA CITY, MN | | 105220 |
| 288 | FORT MYERS, FL | | 5935929192 |
| 289 | KANSAS CITY, MISSOURI | | 19820161001400980 |
| 290 | FOND DU LAC, WI | | 86203405 |
| 291 | SERVICIO EXTRANJEROAPARTADO DE CORREOS 472MADRID, SPAIN | | ES450182399401210103603 1 |
| 292 | TULSA, OK | | 308774064 |
| 293 | NEW YORK, NY | | |
| 294 | SAN FRANCISCO, CA | | 000001446269779 |
| 295 | CHICAGO, IL | | 1170950183 |
| 296 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 297 | MIAMI, FL | | 2500042839 |
| 298 | MIAMI, FL | | 000000165000894 |
| 299 | NEW YORK, NY | | 4C02179 |
| 300 | LONG BEACH, CA | | 27001148 |
| 301 | NEW YORK NEW YORK | | 00106251499 |
| 302 | NEW YORK, NY | | 5VK0967 |
| 303 | WINSTON-SALEM, NC | | 0000242073746 |
| 304 | NEW YORK NEW YORK | | 00106251499 |
| 305 | NEW YORK, NY | | 562509831 |
| 306 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 58204108 |
| 307 | NEW YORK NEW YORK | | 009115010281 |
| 308 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 7TE10166 |
| 309 | NEW YORK NEW YORK | | 00106251499 |
| 310 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 337244769 |
| 311 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | FR7613306009820007564681532 |
| 312 | NEW YORK, NEW YORK | | 00106251499 |
| 313 | NEW YORK NEW YORK | | 01940824 |
| 314 | NEW YORK, NY | | CH1104835044687552000 |
| 315 | NEW YORK NEW YORK | | 00106251499 |

045A067

| | S | T | U | V |
|---|---|---|---|---|
| 253 | S & S AVIATION SERVICES, INC. | 2740 BRIERHAVEN DRLAS CRUCES, NM 88011-1198 | DCD OF 15/06/08 | |
| 254 | MANGO AVIATION PARTS LLC | 9332 NW 48TH DORAL TERDORAL          FL 33178-2016 | 2015000000211694 | |
| 255 | TAMARA NIGER AVIATION SA AEROPORT | DIORI HAMANI BP 269NIAMEYNIGER | REGLT PARTIEL FR | S |
| 256 | 1/CONAGRA INVESTMENT CORP. | 6/CH/UBS/0240-00831866 | | S |
| 257 | TAMARA NIGER AVIATION SA AEROPORT | DIORI HAMANI BP 269NIAMEYNIGER | REGLT FRE 2671 D | S |
| 258 | | | | |
| 259 | BBT EQUIPMENT FINANCE CORPORATION | 5130 PARKWAY PLAZA BLVDCHARLOTTE NC  28217-1964 | 2015000000216266 | |
| 260 | | | | |
| 261 | JNL STEEL COMPONENTS INC | 430 US HIGHWAY 180 WSEMINOLE TX 79360-5813 | 000000006 | |
| 262 | CHARLES S MOTZ JR | DENNA KOPP12063 S NICKLAUS RDSANDY UT  84092-5903 84092 | | |
| 263 | FMP AVIATION LLC | 15200 COVE LNFORT MYERS  FL  33908 | | |
| 264 | A LA MODE INC | 2210 VANDERBUILT BEACH RDNAPLES FL 34109 | | A |
| 265 | GROUP D' AVIA LLC | 5616 GEORGETOWNE RD.EDMOND,OK 73034-0000 | | |
| 266 | 1/APELSIN LIMITED | 2/15/F  RADIO CITY, 505 HENNESSY RO2/AD3/HK/CAUSEWAY  BAY | | |
| 267 | EASTERN BANK | WIRE TRANSFER SUSPENSE195 MARKET STLYNN, MA 01901- | | |
| 268 | CANNON SAFE INC | GENERAL ACCOUNT6680 SURREY STLAS VEGAS          NV 891193928 | WT15061903930977 | |
| 269 | MARINE CORP NZ LIMITED | OFFICE 2 LEVEL 3 56 VICTORA STREETWELLINGTON NZ NEW ZEALAND 6011 | MT15173000263 | |
| 270 | LOAN IN PROCESS | 1111 MAIN STKC MO 64105 | | |
| 271 | GD INTERNATIONAL AVIATION LLC | 160 FOREST STDENVER CO  80220 | | |
| 272 | WATERVIEW MANAGEMENT GROUP LLC | 850 S PALAFOX STPENSACOLA FL 32502 | | |
| 273 | INDEPENDENCE NATIONAL BANK | 500 EAST WASHINGTONN STREETGREENVILLE, SC 29601 | | A |
| 274 | | | | |
| 275 | INMOBILIARIA CELER SA DE CV CALZ DE | L VALLLE 111 OTE 2DO PISO DEL VALLEMX SAN PEDRO GARZA GARCIA NL 66220 | | |
| 276 | DES MOINES FLYING SERVICE INC | PO BOX 35126DES MOINES IA 50315-0302 | | |
| 277 | SALEM FIVE BANK | 210 ESSEX STSALEM, MA | | |
| 278 | DOLPHIN SWIM SCHOOL INC | 1530 EL CAMINO AVSACRAMENTO, CA 95815 | | |
| 279 | 1/ARSLANIAN YANYI, JORGE SARKIS | 2/SAN FRANCISO, TORRE INFINITI, APT2/15-B, CL. 73 ESTE,3/PA/PANAMA | SWF OF 15/06/29 | S |
| 280 | | | | |
| 281 | MB POWERS INC | 2626 PANTALL RDTHOMPSONS STN,TN,37179 | 150630107458 | |
| 282 | WILLIAM A MEYER | P.O.BOX 8157WACO,TX 76714 | | |
| 283 | DAVID M FREDERIKSON DBA DMF | 1119 REGIS CT #260PO BOX 3111EAU CLAIRE, WI 54702-3111 | | |
| 284 | LOAN DEPARTMENT | 4707 W 135TH STLEAWOOD, KS 66224 | | |
| 285 | DISCOUNT DEPT | TEMPORARY SUNDRIES ACCOUNTACCOUNTING DEPTKANSAS CITY MO 64141 | | |
| 286 | CORPORATE FLEET SERVICES LLC | 17039 KENTON DRIVECORNELIUS, NC  28031 | | |
| 287 | FMP AVIATION LLC | 15200 COVE LANEFORT MYERS, FL 33908 | | |
| 288 | FMP AVIATION LLC | 15200 COVE LNFORT MYERS  FL  33908 | | |
| 289 | DISCOUNT DEPT | TEMPORARY SUNDRIES ACCOUNTACCOUNTING DEPTKANSAS CITY MO 64141 | | |
| 290 | BADGER LIQUOR | 850 MORRIS ST.PO BOX 1137FOND DU LAC, WI  54935 | | |
| 291 | REPSOL S A | MENDEZ ALVARO 44MADRIDBBVAID: A78374725 | | S |
| 292 | AIC TITLE AGENCY LLC | 6350 WEST RENOOKLAHOMA CITY, OK 73127OKLAHOMA CITY, OK 73127- | | |
| 293 | FIRST FINANCIAL EQUITY CORPORATION | TOMLINSON OCONNELL13600 PINNANCLE DRIVEWICHITA KS 67230 | 60117177 | |
| 294 | MY GIVING STREAM | 363 W INDUSTRIAL DRPLEASANT GROVE, UT 84062-2646 | 0006343196002365 | |
| 295 | CANADA LANE HOLDINGS LLC | C/O MENLO EQUITIES490 S CALIFORNIA AVE FL 4PALO ALTO CA 94306-1989 | | |
| 296 | MANGO AVIATION PARTS LLC | 9332 NW 48TH DORAL TERDORAL          FL 33178-2016 | 2015000000271556 | |
| 297 | SCOTT G VILLANUEVA ATTORNEY AT LAW | THE FLORIDA BAR ASSOCIATIONIOTA DBA INTL TRANSACTION SVCS LTD1390 S DIXIE HWY #1104 | | |
| 298 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 299 | THE MARK H. IRION | LIVING TRUST DATEDAPT 18BKEY BISCAYNE FL 33149-2632 | 00566120150720PW | S |
| 300 | BIZJET TRAINING INTERNAT. LLC | 607 N GUADALUPE AVENUE BLDG AREDONDO BEACH, CA 90277-2594 | 27-100002 | |
| 301 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | |
| 302 | THE MARK H. IRION | LIVING TRUST DATEDAPT 18BKEY BISCAYNE FL 33149-2632 | 00648020150720PW | S |
| 303 | MANGO AVIATION PARTS LLC | 9332 NW 48TH DORAL TERDORAL          FL 33178-2016 | 0000000000243830 | |
| 304 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 305 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/07/22 | |
| 306 | GIDDYUP AVIATION LLC 510 BERING DR | STE 220 HOUSTON TX 77057-1451 | | S |
| 307 | RAFAEL E SANCHEZ | 11139 NW 122ND ST UNIT 6 MEDLEY FL33178 | | |
| 308 | DAVID M TOLLEY 322 CENTRAL PARK W 1 | 5B NEW YORK NY 10025-7629 | | S |
| 309 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 310 | KARAN HOLDINGS INC. | 2213 ARTERRA COURTROYAL PALM BEACH,FL33411 | | S |
| 311 | ASSOC.  AQUITAINE HYDRAVIONS | AVENUE JODEL40600 BISCARROSSE | | |
| 312 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | MTZ106521 | S |
| 313 | COORPORATIVO COSER S DE RL DE CV | CALLE LAGO VICTORIA 80 PISO 6 GRANADA MIGUEL HIDALGO DISTRITO FEDERAL11520 MEXICO | | S |
| 314 | 1/PALMA TECHNOLOGIES | 1/COMMERCIAL CORP.2/53RD STREET,URBANIZACION OBARRIO/3/PA/PANAMA CITY | | S |
| 315 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |

| | W | X | Y | Z |
|---|---|---|---|---|
| 253 | | | | |
| 254 | | | | |
| 255 | BIANNENI | BANQUE INTERNATIONALE POUR L'AFRIQU | E AU NIGERAVENUE DE LA MAIRIENIAMEY,NE 30006 | |
| 256 | UBSWCHZH80A | UBS AG | ZURICH,CH8098 | |
| 257 | BIANNENI | BANQUE INTERNATIONALE POUR L'AFRIQU | E AU NIGERAVENUE DE LA MAIRIENIAMEY,NE 30006 | |
| 258 | | | | 20150610-008981 |
| 259 | | | | |
| 260 | | | | 156CC025855E0W83 |
| 261 | | | | |
| 262 | | | | |
| 263 | | | | |
| 264 | 103001469 | KIRKPATRICK BANK | PO BOX 285015 E 15TH STEDMOND, OK 73083-2850 | |
| 265 | | | | |
| 266 | 04441604 | NORVIK BANKA JSC | 21 BIRZNIEKA UPISHA STREETRIGA, LV 1011 LATVIA | |
| 267 | | | | |
| 268 | | | | |
| 269 | | | | |
| 270 | | | | |
| 271 | | | | |
| 272 | | 1ST SOURCE BANK | | |
| 273 | 053208134 | INDEPENDENCE NATIONAL BANK | | |
| 274 | | | | 149124986 |
| 275 | | | | |
| 276 | | | | |
| 277 | | | | |
| 278 | | | | |
| 279 | NOSCPAPA | BANK OF NOVA SCOTIA, THE | AVE. FEDERICO BOYD Y CALLE 51 EDIFPANAMA,PA 8001 | |
| 280 | | | | 149367012 |
| 281 | | | | |
| 282 | | | | |
| 283 | | | | |
| 284 | | | | |
| 285 | | | | |
| 286 | | | | |
| 287 | | | | |
| 288 | | | | |
| 289 | | | | |
| 290 | | | | |
| 291 | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA S.A | .CALLE CLARA DEL REY 26MADRID,ES 28002 | |
| 292 | | | | |
| 293 | 8900271779 | FIRST SOUTHWEST COMPANY | 325 NORTH ST. PAUL - STE 800DALLAS, TX 75201 | |
| 294 | | | | |
| 295 | | | | |
| 296 | | | | |
| 297 | | | | |
| 298 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 299 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 300 | | | | |
| 301 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 302 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 303 | | | | |
| 304 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 305 | | | | |
| 306 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 307 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 308 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 309 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 310 | HSBCUS3M | HSBC PRIVATE BANK INTERNATIONAL | 2 SOUTH BISCAYNE BOULEVARD FLOOR 30MIAMI, FLORIDA | |
| 311 | | | | |
| 312 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE,INTERCAM GRUPO FINANAVENIDA RIO TIBER,70 CUAUHTEMOCDISTRITO FEDERAL, MEXICO | |
| 313 | CIMMXMXM | CIBANCO SA | (FRMLY CONSULTORIA INT BCO SA)CENTRAL PALMAS PASEO DE LAS PALMASNO 215, MEXICO 11000 MEXICO | |
| 314 | CRESCHZZ80A | CREDIT SUISSE AG | ZURICH,CH8070 | |
| 315 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |

045A069

|     |    | AA | AB           | AC                           | AD                                                                                   |
|-----|----|----|--------------|------------------------------|--------------------------------------------------------------------------------------|
| 253 |    |    |              |                              |                                                                                      |
| 254 |    |    |              |                              |                                                                                      |
| 255 | S  |    | NYK:NATXFRPP | NATIXIS                      | 45 RUE SAINT DOMINIQUEPARIS, FRANCE                                                   |
| 256 | S  |    | UBSWCHZH80A  | U.B.S AG ZURICH              | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001                                            |
| 257 | S  |    | NYK:NATXFRPP | NATIXIS                      | 45 RUE SAINT DOMINIQUEPARIS, FRANCE                                                   |
| 258 | U  |    | PCRM         | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT                                                  |
| 259 |    |    |              |                              |                                                                                      |
| 260 | U  |    | CPOP         | CASHPRO-ONLINE               | EFT KEYMONEY TRANSFER                                                                 |
| 261 |    |    |              |                              |                                                                                      |
| 262 |    |    |              |                              |                                                                                      |
| 263 |    |    |              |                              |                                                                                      |
| 264 |    |    |              |                              |                                                                                      |
| 265 |    |    |              |                              |                                                                                      |
| 266 |    |    |              |                              |                                                                                      |
| 267 |    |    |              |                              |                                                                                      |
| 268 |    |    |              |                              |                                                                                      |
| 269 |    |    |              |                              |                                                                                      |
| 270 |    |    |              |                              |                                                                                      |
| 271 |    |    |              |                              |                                                                                      |
| 272 |    |    |              |                              |                                                                                      |
| 273 |    |    |              |                              |                                                                                      |
| 274 | U  |    | OLBS         | CONSUMER                     | EFT KEYMONEY TRANSFER                                                                 |
| 275 | S  |    | MENOMXMTWLS  | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348     |
| 276 |    |    |              |                              |                                                                                      |
| 277 |    |    |              |                              |                                                                                      |
| 278 |    |    |              |                              |                                                                                      |
| 279 |    |    |              |                              |                                                                                      |
| 280 | U  |    | OLBS         | CONSUMER                     | EFT KEYMONEY TRANSFER                                                                 |
| 281 |    |    |              |                              |                                                                                      |
| 282 |    |    |              |                              |                                                                                      |
| 283 |    |    |              |                              |                                                                                      |
| 284 |    |    |              |                              |                                                                                      |
| 285 |    |    |              |                              |                                                                                      |
| 286 |    |    |              |                              |                                                                                      |
| 287 |    |    |              |                              |                                                                                      |
| 288 |    |    |              |                              |                                                                                      |
| 289 |    |    |              |                              |                                                                                      |
| 290 |    |    |              |                              |                                                                                      |
| 291 | S  |    | BBVAESMM     | BANCO BILBAO VIZCAYA ARGENTARIA SA | SERVICIO EXTRANJEROAPARTADO DE CORREOS 472MADRID, SPAIN                         |
| 292 |    |    |              |                              |                                                                                      |
| 293 |    |    |              |                              |                                                                                      |
| 294 |    |    |              |                              |                                                                                      |
| 295 |    |    |              |                              |                                                                                      |
| 296 |    |    |              |                              |                                                                                      |
| 297 |    |    |              |                              |                                                                                      |
| 298 |    |    |              |                              |                                                                                      |
| 299 |    |    |              |                              |                                                                                      |
| 300 |    |    |              |                              |                                                                                      |
| 301 |    |    |              |                              |                                                                                      |
| 302 |    |    |              |                              |                                                                                      |
| 303 |    |    |              |                              |                                                                                      |
| 304 |    |    |              |                              |                                                                                      |
| 305 |    |    |              |                              |                                                                                      |
| 306 | S  |    | MLCOUS33     | MERRILL LYNCH AND CO.        | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK                                 |
| 307 |    |    |              |                              |                                                                                      |
| 308 | S  |    | MLCOUS33     | MERRILL LYNCH AND CO.        | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK                                 |
| 309 |    |    |              |                              |                                                                                      |
| 310 |    |    |              |                              |                                                                                      |
| 311 | S  |    | AGRIFRPP833  | CREDIT AGRICOLE              | 304, BOULEVARD PRESIDENT-WILSONBORDEAUX FRANCE                                        |
| 312 |    |    |              |                              |                                                                                      |
| 313 |    |    |              |                              |                                                                                      |
| 314 |    |    |              |                              |                                                                                      |
| 315 |    |    |              |                              |                                                                                      |

045A070

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 253 | 4857700159ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 254 | 2015060800010242 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 255 | ALT569000JJ5V706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 256 | ZD81160ED3562833 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 257 | ALT56A000JTNG706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 258 | BOA2142-09JUN15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 259 | 2015061100003832 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 260 | 156CC025855E0W83 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 261 | 2015061200009116 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 262 | 2015061200004222 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 263 | P201506160005433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 264 | 061615 SBL000407 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 265 | 15061711320283II | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 266 | 0618212699011614 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 267 | 0255 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 268 | 2015061900004800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 269 | 2015062200001571 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 270 | 20151740003000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 271 | 20151740003100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 272 | 150623114823CM00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 273 | 062615 ALO000037 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 274 | 149124986 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 275 | 1646679-24816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 276 | 073903354089975 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 277 | 2015180000990 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 278 | 1211334160033280 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 279 | 8937500180JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 280 | 149367012 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 281 | 150630107458 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 282 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 283 | 150702102631KHOA | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 284 | 1351 4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 285 | 1507070000003334 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 286 | 2015070808184443 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 287 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 288 | P201507090017771 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 289 | 1507100000002302 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 290 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 291 | 3994070185466839 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 292 | 150714151136H600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 293 | FTJ1507150462266 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 294 | 2015071500104136 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 295 | 2015071600494408 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 296 | 2015071700003402 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 297 | 20151980025200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 298 | 150717W125601173 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 299 | US01201KU0915315 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 300 | 109755 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 301 | S0652011C71801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 302 | US01201KU0918079 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 303 | 2015072000009798 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 304 | S065202198FD01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 305 | 3301500203ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 306 | P45203016018 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 307 | G0152032955501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 308 | P45203019180 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 309 | S0652031E08B01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 310 | 203473005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 311 | 833AC15C20042257 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 312 | 2015072300139556 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 313 | S0652041D42401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 314 | F1S1507279838900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 315 | S065208233E501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A071

| | AI | | AJ | AK |
|---|---|---|---|---|
| 253 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 254 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 255 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 256 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 257 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 258 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 259 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 260 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 261 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 262 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 263 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 264 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 265 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 266 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 267 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 268 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 269 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 270 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 271 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 272 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 273 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 274 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 275 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 276 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 277 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 278 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 279 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 280 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 281 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 282 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 283 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 284 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 285 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 286 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 287 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 288 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 289 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 290 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 291 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 292 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 293 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 294 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 295 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 296 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 297 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 298 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 299 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 300 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 301 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 302 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 303 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 304 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 305 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 306 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 307 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 308 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 309 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 310 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 311 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 312 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 313 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 314 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 315 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A072

| | AL | AM | AN |
|---|---|---|---|
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |
| 272 | | | |
| 273 | | | |
| 274 | | | |
| 275 | | | |
| 276 | | | |
| 277 | | | |
| 278 | | | |
| 279 | | | |
| 280 | | | |
| 281 | | | |
| 282 | | | |
| 283 | | | |
| 284 | | | |
| 285 | | | |
| 286 | | | |
| 287 | | | |
| 288 | | | |
| 289 | | | |
| 290 | | | |
| 291 | | | |
| 292 | | | |
| 293 | | | |
| 294 | | | |
| 295 | | | |
| 296 | | | |
| 297 | | | |
| 298 | | | |
| 299 | | | |
| 300 | | | |
| 301 | | | |
| 302 | | | |
| 303 | | | |
| 304 | | | |
| 305 | | | |
| 306 | | | |
| 307 | | | |
| 308 | | | |
| 309 | | | |
| 310 | | | |
| 311 | | | |
| 312 | | | |
| 313 | | | |
| 314 | | | |
| 315 | | | |

**045A073**

| | AO | AP | AQ |
|---|---|---|---|
| 253 | | | |
| 254 | | | |
| 255 | | | |
| 256 | | | |
| 257 | | | |
| 258 | | | |
| 259 | | | |
| 260 | | | |
| 261 | | | |
| 262 | | | |
| 263 | | | |
| 264 | | | |
| 265 | | | |
| 266 | | | |
| 267 | | | |
| 268 | | | |
| 269 | | | |
| 270 | | | |
| 271 | | | |
| 272 | | | |
| 273 | | | |
| 274 | | | |
| 275 | | | |
| 276 | | | |
| 277 | | | |
| 278 | | | |
| 279 | | | |
| 280 | | | |
| 281 | | | |
| 282 | | | |
| 283 | | | |
| 284 | | | |
| 285 | | | |
| 286 | | | |
| 287 | | | |
| 288 | | | |
| 289 | | | |
| 290 | | | |
| 291 | | | |
| 292 | | | |
| 293 | | | |
| 294 | | | |
| 295 | | | |
| 296 | | | |
| 297 | | | |
| 298 | | | |
| 299 | | | |
| 300 | | | |
| 301 | | | |
| 302 | | | |
| 303 | | | |
| 304 | | | |
| 305 | | | |
| 306 | | | |
| 307 | | | |
| 308 | | | |
| 309 | | | |
| 310 | | | |
| 311 | | | |
| 312 | | | |
| 313 | | | |
| 314 | | | |
| 315 | | | |

**045A074**

| | AR | AS | AT |
|---|---|---|---|
| 253 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 254 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 255 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT BEECH 1900 N191EVFOR EMERALD AVIATION INC |
| 256 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC, TRUST ACCT. |
| 257 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT BEECH 199 N191EV FOREMERALD AVIATION INC. |
| 258 | | | |
| 259 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 260 | | | |
| 261 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 262 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 263 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 264 | 002 868 719 094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 265 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | |
| 266 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | .ACCOUNT |
| 267 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 268 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 269 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 270 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 271 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 272 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 273 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73120 |
| 274 | | | |
| 275 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 276 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT |
| 277 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 278 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE TRUST | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 279 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITYUNITED STATES OF AMERICA |
| 280 | | | |
| 281 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTNO ADDRESS GIVEN |
| 282 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 283 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 284 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT9075 HARMONY DROKLAHOMA CITY OK 73112 |
| 285 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INCORPORATED TRUST ACCOUNT |
| 286 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 287 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 288 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 289 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 290 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 291 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N.MAY AVENUEOKLAHOMA CITY |
| 292 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 293 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 294 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 295 | 002868719094 | WRIGHT BROTHERS AIRCARFT TITLE INC, | TRUST ACCOUNT |
| 296 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 297 | 002868719094 | WRIGHT BRTOTHERS AIRCRAFT TITTLE | 9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 298 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVE,OKLAHOMA CITY OK 73130      US |
| 299 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC., TRUST ACCOUNT |
| 300 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 301 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 302 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC., TRUST ACCOUNT |
| 303 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 304 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 305 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 306 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE , I | NC., TRUST ACCOUNT |
| 307 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKKLAHOMA CITY , OK 73130405  6809289 |
| 308 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 309 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 310 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 311 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMAXETATS UNIS |
| 312 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 313 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 314 | 002868719094 | WRIGHT BROTHERS | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 U.S.A. |
| 315 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |

045A075

| | AU |
|---|---|
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | |
| 313 | |
| 314 | LESS FEES |
| 315 | |

045A076

| | AV | AW |
|---|---|---|
| 253 | REFERENCE: N800PH SERIAL NUMBER:S800 | N |
| 254 | N35WR, N44AX, N71NA | N |
| 255 | /RFB/REGLT PARTIEL FRE 2672 DU 1205//15 DOS NR 271/313 FOR EMERALD //AVIATION INC | N |
| 256 | LEAR JET 60, US REGISTRATION N301RJ, SN 54 | N |
| 257 | /RFB/REGLT FRE 2671 DU 12/05/15DOS//271/311 FOR EMERALD AVIATION //INC RAPPEL REF/TAM00009909. | N |
| 258 | REF MSN 510-0205 DD 08-JUN-15 TRN2015060800225149 1,799,000.00/U SDLESS CHGS RET AS INVALID ROUTING | N |
| 259 | RE: N470DC SN 14500946 | N |
| 260 | N154L FBO ADAM MILLER | N |
| 261 | N6648K 1979 MODEL BARON 58PSN TJ-204 | N |
| 262 | NOTE; N600 GM LR25-260 | N |
| 263 | REF: PILATUS PC-12 NGN279NG, SERIAL # 1279 | N |
| 264 | | N |
| 265 | N280TB-AVIAT-HUSKY-A1C-3238 | N |
| 266 | (VO0) REFUNDABLE DEPOSIT FOR AIRCRAF RN N642 SN 104 QUEST KODIAK 100 BY BANYAN ATTN:DEBBIE MERCER | N |
| 267 | REF N280TB S/N 3238 | N |
| 268 | S/N 083 AIRCRAFT B390AB | N |
| 269 | REF LEARJET 40XR SN 40 265 N617FX | N |
| 270 | REFERENCE: MAKE BOMBARDIER INCMODEL CL-600-2B16MSN 5630, N199GD | N |
| 271 | REFERENCE: MAKE BOMBARDIER INCMODEL CL-600-2B16MSN 5630 N199GD | N |
| 272 | REF: N900PS | N |
| 273 | RE: LOAN FUNDING FX AVIATIONLLC #26500 | N |
| 274 | REPAIR BELL 412 ARGENTINA | N |
| 275 | N263FX | N |
| 276 | 2013 PIPER MIRAGE N591PM | N |
| 277 | N591PMS/N 4636591 | N |
| 278 | N591PM 4636591 | N |
| 279 | LEAR 35 A SN 097 ON BEHALF HIGLANDSGROUP SUC 290 | N |
| 280 | PAYMENT FROM ALEXANDER PARRA LEARJE | N |
| 281 | BEECRAFF BARON CSS TE -116 | N |
| 282 | BOMBARDIER CHALLENGER 605NVT-MKJSERIAL #5848 | N |
| 283 | PR-LJR  DAVID M FREDERIKSON  S/N 738 PC12 | N |
| 284 | ADVISE DEBBIE/AUGUTSA WESTLANDAW109E SN 11205 | N |
| 285 | AIR 7, LLCSERIAL NUMBER 5203ACCOUNT NUMBER 002868719094 | N |
| 286 | 2008 CESSNA 680 S/N 680-0211 N2208L | N |
| 287 | N279NG, PILATUS PC-12 NGSERIAL # 1279 | N |
| 288 | REF:PILATUS PC-12 NGN279NG, SERIAL # 1279 | N |
| 289 | RE: AIR 7 LLC SERIAL #5203 | N |
| 290 | REF: BADGER LIQUOR | N |
| 291 | 3134 PRODUCTOS DIVERSOS INDUSTRIASQUIMIPRODUCTOS DIVERSOS INDUSTRIASQUIMI .... | N |
| 292 | FBO PORTO INTERNATIONAL HOLDING LTDRE: CITATION X, N84PJ | N |
| 293 | REF: N176CR, BEECHCRAFT, PREMIER IARB-154 | N |
| 294 | DEPOSIT ON A JETDEPOSIT FOR ASTRA N565KE | N |
| 295 | REF: PILATUS AIRCRAFT MODEL PC-12/47E, SERIAL # 1166US REG # N922WV | N |
| 296 | N44AX | N |
| 297 | | N |
| 298 | REFERENCE GORDONCERAVALO, LLC TOSOUTH AIRCORP INC.RE: N590FA, SERIAL NO 224 | N |
| 299 | REFERENCE EMB 135-N325JF AND N829RN | N |
| 300 | REFERENCE: AIRCRAFT: N413HS / HAWKER 800 SP | N |
| 301 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 302 | REFERENCE EMB 135-N325JF AND N829RN | N |
| 303 | REMAINING PAYMENT FOR N44AX | N |
| 304 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 305 | N71NAN71NA | N |
| 306 | AIRCRAFT 1999 LEAR 45 GIDDYUPAVIATIONDAVID KINDER AND SCOTT MARTIN | N |
| 307 | LEAR25D,S//N301 N301MT FORFUTHER CREDIT TO FX AVIATION ,LLC | N |
| 308 | REF:AIRCRAFT (N551CF, CITATION  CJ3, SN 525B-0011) - DAVID TOLLE Y | N |
| 309 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 310 | LEARJET 60 S/N 37 N101HW | N |
| 311 | ACOMPTE N SEABEE SN 421 N6218K | N |
| 312 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 313 | REF AIRCRAFT REGISTRATION NUMBER OF N881JG ALCOCER CAMARA Y ASOCIADOS SC | N |
| 314 | LOAN TO MATRIX AVIATION INC.N808SK | N |
| 315 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |

045A077

| AX |
|----|
| 253 |
| 254 |
| 255 |
| 256 |
| 257 |
| 258 |
| 259 |
| 260 |
| 261 |
| 262 |
| 263 |
| 264 |
| 265 |
| 266 |
| 267 |
| 268 |
| 269 |
| 270 |
| 271 |
| 272 |
| 273 |
| 274 |
| 275 |
| 276 |
| 277 |
| 278 |
| 279 |
| 280 |
| 281 |
| 282 |
| 283 |
| 284 |
| 285 |
| 286 |
| 287 |
| 288 |
| 289 |
| 290 |
| 291 |
| 292 |
| 293 |
| 294 |
| 295 |
| 296 |
| 297 |
| 298 |
| 299 |
| 300 |
| 301 |
| 302 |
| 303 |
| 304 |
| 305 |
| 306 |
| 307 |
| 308 |
| 309 |
| 310 |
| 311 |
| 312 |
| 313 |
| 314 |
| 315 |

045A078

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 253 | | | | |
| 254 | | | | |
| 255 | | | | |
| 256 | | | | |
| 257 | | | | |
| 258 | | | | |
| 259 | | | | |
| 260 | | | | |
| 261 | | | | |
| 262 | | | | |
| 263 | | | | |
| 264 | | | | |
| 265 | | | | |
| 266 | | | | |
| 267 | | | | |
| 268 | | | | |
| 269 | | | | |
| 270 | | | | |
| 271 | | | | |
| 272 | | | | |
| 273 | | | | |
| 274 | | | | |
| 275 | | | | |
| 276 | | | | |
| 277 | | | | |
| 278 | | | | |
| 279 | | | | |
| 280 | | | | |
| 281 | | | | |
| 282 | | | | |
| 283 | | | | |
| 284 | | | | |
| 285 | | | | |
| 286 | | | | |
| 287 | | | | |
| 288 | | | | |
| 289 | | | | |
| 290 | | | | |
| 291 | | | | |
| 292 | | | | |
| 293 | | | | |
| 294 | | | | |
| 295 | | | | |
| 296 | | | | |
| 297 | | | | |
| 298 | | | | |
| 299 | | | | |
| 300 | | | | |
| 301 | | | | |
| 302 | | | | |
| 303 | | | | |
| 304 | | | | |
| 305 | | | | |
| 306 | | | | |
| 307 | | | | |
| 308 | | | | |
| 309 | | | | |
| 310 | | | | |
| 311 | | | | |
| 312 | | | | |
| 313 | | | | |
| 314 | | | | 045A079 |
| 315 | | | | |

| | BC | BD |
|---|---|---|
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | | |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | | |
| 284 | | |
| 285 | | |
| 286 | | |
| 287 | | |
| 288 | | |
| 289 | | |
| 290 | | |
| 291 | | |
| 292 | | |
| 293 | | |
| 294 | | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | | |
| 303 | | |
| 304 | | |
| 305 | | |
| 306 | | |
| 307 | | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | | |
| 313 | | |
| 314 | | |
| 315 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 316 | INCOMING | | 07/27/2015 | 07/27/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 317 | INCOMING | | 07/28/2015 | 00197763 | 07/28/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 318 | INCOMING | | 07/29/2015 | 00292212 | 07/29/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 319 | INCOMING | | 07/29/2015 | 00314315 | 07/29/2015 | FTR | USD | 2,843.56 | 2,843.56 | N |
| 320 | INCOMING | | 07/29/2015 | 00315131 | 07/29/2015 | FTR | USD | 195,387.50 | 195,387.50 | N |
| 321 | INCOMING | | 07/30/2015 | 00138937 | 07/30/2015 | FTR | USD | 8,484.00 | 8,484.00 | N |
| 322 | INCOMING | | 07/30/2015 | 00241337 | 07/30/2015 | FTR | USD | 3,800,000.00 | 3,800,000.00 | N |
| 323 | INCOMING | | 07/30/2015 | 00274713 | 07/30/2015 | FTR | USD | 19,105,250.00 | 19,105,250.00 | N |
| 324 | INCOMING | | 07/30/2015 | 00279587 | 07/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 325 | INCOMING | | 07/31/2015 | 00263193 | 07/31/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 326 | INCOMING | | 07/31/2015 | 00281088 | 07/31/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 327 | INCOMING | | 07/31/2015 | 00289414 | 07/31/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 328 | INCOMING | | 07/31/2015 | 00351995 | 07/31/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 329 | INCOMING | | 08/03/2015 | 00243823 | 08/03/2015 | FTR | USD | 1,218,321.62 | 1,218,321.62 | N |
| 330 | INCOMING | | 08/03/2015 | 00262710 | 08/03/2015 | FTR | USD | 20,900.00 | 20,900.00 | N |
| 331 | INCOMING | | 08/03/2015 | 00276901 | 08/03/2015 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 332 | INCOMING | | 08/03/2015 | 00323280 | 08/03/2015 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 333 | INCOMING | | 08/03/2015 | 00398120 | 08/03/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 334 | INCOMING | | 08/04/2015 | 00213462 | 08/04/2015 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 335 | INCOMING | | 08/04/2015 | 00229268 | 08/04/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 336 | INCOMING | | 08/04/2015 | 00264701 | 08/04/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 337 | INCOMING | | 08/04/2015 | 00276891 | 08/04/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 338 | INCOMING | | 08/05/2015 | 00210426 | 08/05/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 339 | INCOMING | | 08/05/2015 | 00268266 | 08/05/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 340 | INCOMING | | 08/07/2015 | 00222694 | 08/07/2015 | FTR | USD | 400,500.00 | 400,500.00 | N |
| 341 | INCOMING | | 80/10/2015 | 00132777 | 08/12/2015 | FTR | USD | 80,500.00 | 80,500.00 | N |
| 342 | INCOMING | | 08/10/2015 | 00255449 | 08/10/2015 | FTR | USD | 65,125.00 | 65,125.00 | N |
| 343 | INCOMING | | 08/10/2015 | 00267091 | 08/10/2015 | FTR | USD | 2,843.56 | 2,843.56 | N |
| 344 | INCOMING | | 08/10/2015 | 00274173 | 08/10/2015 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 345 | INCOMING | | 08/10/2015 | 00349775 | 08/10/2015 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 346 | INCOMING | | 08/12/2015 | 00077348 | 08/12/2015 | FTR | USD | 249,975.00 | 249,975.00 | N |
| 347 | INCOMING | | 08/12/2015 | 00174289 | 08/12/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 348 | INCOMING | | 08/12/2015 | 00249864 | 08/12/2015 | FTR | USD | 12,737.00 | 12,737.00 | N |
| 349 | INCOMING | | 08/12/2015 | 00264583 | 08/12/2015 | FTR | USD | 6,081.04 | 6,081.04 | N |
| 350 | INCOMING | | 08/14/2015 | 00246388 | 08/14/2015 | FTR | USD | 55,500.00 | 55,500.00 | N |
| 351 | INCOMING | | 08/14/2015 | 00300105 | 08/14/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 352 | INCOMING | | 08/14/2015 | 00326696 | 08/14/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 353 | INCOMING | | 08/17/2015 | 00219357 | 08/17/2015 | FTR | USD | 3,902,419.90 | 3,902,419.90 | N |
| 354 | INCOMING | | 08/17/2015 | 00223129 | 08/17/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 355 | INCOMING | | 08/19/2015 | 00162620 | 08/19/2015 | FTR | USD | 135,000.00 | 135,000.00 | O |
| 356 | INCOMING | | 08/19/2015 | 00193709 | 08/19/2015 | FTR | USD | 601,200.00 | 601,200.00 | N |
| 357 | INCOMING | | 08/19/2015 | 00310968 | 08/20/2015 | FTR | USD | 2,845.00 | 2,845.00 | N |
| 358 | INCOMING | | 08/19/2015 | 00312201 | 08/20/2015 | FTR | USD | 2,444.00 | 2,444.00 | N |
| 359 | INCOMING | | 08/20/2015 | 00209329 | 08/20/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 360 | INCOMING | | 08/21/2015 | 00194518 | 08/21/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 361 | INCOMING | | 08/21/2015 | 00238886 | 08/21/2015 | FTR | USD | 1,028,700.00 | 1,028,700.00 | N |
| 362 | INCOMING | | 08/21/2015 | 00271977 | 08/21/2015 | FTR | USD | 56,250.00 | 56,250.00 | N |
| 363 | INCOMING | | 08/21/2015 | 00290816 | 08/21/2015 | FTR | USD | 220,117.67 | 220,117.67 | N |
| 364 | INCOMING | | 08/21/2015 | 00319916 | 08/21/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 365 | INCOMING | | 08/21/2015 | 00321621 | 08/21/2015 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 366 | INCOMING | | 08/24/2015 | 00252621 | 08/24/2015 | FTR | USD | 216,500.00 | 216,500.00 | O |
| 367 | INCOMING | | 08/24/2015 | 00263540 | 08/24/2015 | FTR | USD | 89,511.74 | 89,511.74 | N |
| 368 | INCOMING | | 08/24/2015 | 00341615 | 08/24/2015 | FTR | USD | 300,450.00 | 300,450.00 | N |
| 369 | INCOMING | | 08/25/2015 | 00117836 | 08/25/2015 | FTR | USD | 105,375.00 | 105,375.00 | N |
| 370 | INCOMING | | 08/26/2015 | 00262156 | 08/26/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 371 | INCOMING | | 08/26/2015 | 00303058 | 08/26/2015 | FTR | USD | 308,000.00 | 308,000.00 | N |
| 372 | INCOMING | | 08/26/2015 | 00342640 | 08/26/2015 | FTR | USD | 154,387.50 | 154,387.50 | N |
| 373 | INCOMING | | 08/27/2015 | 00101510 | 08/27/2015 | FTR | USD | 99,980.00 | 99,980.00 | N |
| 374 | INCOMING | | 08/28/2015 | 00271953 | 08/28/2015 | FTR | USD | 3,030,000.00 | 3,030,000.00 | N |
| 375 | INCOMING | | 08/28/2015 | 00303661 | 08/28/2015 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 376 | INCOMING | | 09/01/2015 | 00385540 | 09/01/2015 | FTR | USD | 49,985.00 | 49,985.00 | N |
| 377 | INCOMING | | 09/02/2015 | 00171990 | 09/02/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 378 | INCOMING | | 09/02/2015 | 00273954 | 09/02/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |

045A081

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 316 | FED | LTR | NCX | A | 123456789 WELLS FARGO BANK, NA | ASSOCIATION 2026 |
| 317 | FED | LTR | NCX | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 318 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 319 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 320 | FED | LTR | NCX | A | 113122655 | PROSPERITY BANK |
| 321 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 322 | FED | LTR | NCX | A | 075900766 | NATIONAL EXCHANGE BANK & TR |
| 323 | FED | LTR | NCX | A | 075911768 | AMERICAN BANK |
| 324 | FED | LTR | NCX | A | 084201294 | RENASANT BANK |
| 325 | FED | LTR | NCX | A | 066015767 | BISCAYNE BANK |
| 326 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 327 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 328 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 329 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 330 | FED | LTR | NCX | A | 071000288 | BMO HARRIS BANK NA |
| 331 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 332 | FED | LTR | NCX | A | 267090455 | GIBRALTAR PRIVATE BANK & TRUST CO |
| 333 | SWF | LTR | SFO | D | 006529527895 | BANCO MERCANTIL DEL NORTE SA |
| 334 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 335 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 336 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 337 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 338 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 339 | FED | LTR | NCX | A | 073000545 | US BANK, NA |
| 340 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 341 | SWF | LTR | NYK | D | 006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 342 | FED | LTR | NCX | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 343 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 344 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 345 | FED | LTR | NCX | A | 084201294 | RENASANT BANK |
| 346 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 347 | FED | LTR | NCX | A | 063115741 | FREEDOM BANK OF AMERICA |
| 348 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 349 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 350 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 351 | FED | LTR | NCX | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 352 | FED | LTR | NCX | A | 053201607 | BB&T SOUTH CAROLINA |
| 353 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 354 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 355 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 356 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 357 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 358 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 359 | FED | LTR | NCX | A | 021502011 | BANCO POPULAR DE PUERTO RICO |
| 360 | CPO | LTR | TXX | D | 004791569607 | STARBASE AVIATION LLC |
| 361 | FED | LTR | NCX | A | 073000545 | US BANK, NA |
| 362 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 363 | FED | LTR | NCX | A | 091408734 | GREAT WESTERN BANK |
| 364 | FED | LTR | NCX | A | 123206024 | BANK OF THE CASCADES |
| 365 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 366 | CHP | LTR | NYK | A | 0108 | HSBC BANK USA, NA |
| 367 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 368 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 369 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 370 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 371 | FED | LTR | NCX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 372 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 373 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 374 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 375 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 376 | CRM | LTR | NYK | D | 006550800015 | CUSTOMER SERVICE CLAIMS ACC BANY |
| 377 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 378 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |

045A082

| | P | Q | R |
|---|---|---|---|
| 316 | SAN FRANCISCO, CA | | 3000789233790 |
| 317 | PHILADELPHIA, PA | | 5324892511 |
| 318 | NEW YORK NEW YORK | | 00106251499 |
| 319 | WINSTON-SALEM, NC | | 0000242073746 |
| 320 | EL CAMPO, TX | | 500140270 |
| 321 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 009604002671 |
| 322 | FOND DU LAC, WI | | 149748 |
| 323 | FOND DU LAC, WI | | 86203405 |
| 324 | TUPELO, MS | | 2100118206 |
| 325 | COCONUT GROVE, FL | | 1000459 |
| 326 | MIAMI LAKES, FL | | 9852964935 |
| 327 | NEW YORK, NY | | 00106251499 |
| 328 | NEW YORK NEW YORK | | 0885BBDH70 |
| 329 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK      73144-0527 | | |
| 330 | CHICAGO, IL | | 000003507424 |
| 331 | SAN FRANCISCO, CA | | 80006001259 |
| 332 | CORAL GABLES, FL | | 80008836 |
| 333 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20011237554 |
| 334 | NEW YORK NEW YORK | | 00106251499 |
| 335 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 336 | SAN FRANCISCO, CA | | 002000628212692 |
| 337 | SAN ANTONIO, TX | | 294048695 |
| 338 | NEW YORK, NY | | 3412054392 |
| 339 | MILWAUKEE, WI | | 000000000012742 |
| 340 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 001111657301880429484484 |
| 341 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | FR7613306009820007564681532 |
| 342 | PHILADELPHIA, PA | | 5324892511 |
| 343 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 344 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 131002465 |
| 345 | TUPELO, MS | | 2100118206 |
| 346 | NEW YORK NEW YORK | | 011343006540 |
| 347 | ST PETERSBURG, FL | | 12052403 |
| 348 | NEW YORK NEW YORK | | 00106251499 |
| 349 | NEW YORK, NY | | 5746848897 |
| 350 | ARLINGTON, VA | | 64158772 |
| 351 | WOODBURY, NJ | | 1101309980 |
| 352 | GREENVILLE, SC | | 0005220964967 |
| 353 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 7TE10166 |
| 354 | BUFFALO, NY | | 9848291051 |
| 355 | BLOOMINGTON, MN | | 199857 |
| 356 | NEW YORK NEW YORK | | 009139019820 |
| 357 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 358 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 359 | SAN JUAN, PUERTO RICO | | 193070428 |
| 360 | STARBASE JET ACCOUNTPO BOX 590087HOUSTON, TX      77259-0087 | | |
| 361 | MILWAUKEE, WI | | 000000000012742 |
| 362 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005220964967 |
| 363 | SIOUX FALLS, SD | | 12283948 |
| 364 | BEND, OR | | 63207 |
| 365 | WINSTON-SALEM, NC | | 0005207559662 |
| 366 | 452 FIFTH AVEUENEW YORK, NEW YORK | | 131002465 |
| 367 | BIRMINGHAM, AL | | 776715998996 |
| 368 | NEW YORK, NY | | 3893619492 |
| 369 | NEW YORK NEW YORK | | 008442399000 |
| 370 | SAN FRANCISCO, CA | | 56952250 |
| 371 | BIRMINGHAM, AL | | 11206150 |
| 372 | SAN ANTONIO, TX | | 0101532482 |
| 373 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 1700764431740 |
| 374 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | M62110008 |
| 375 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005207559662 |
| 376 | CLAIMS ACCOUNT *INTERNAL ACCOUNT*222 BROADWAYNEW YORK, N.Y. 10038 | | |
| 377 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 378 | NEW YORK, NEW YORK | | 2726529 |

045A083

| # | S | T | U | V |
|---|---|---|---|---|
| 316 | SAMEDAY SECURITY INC | 133 S CHURCH STLAS CRUCES NM 88001-1386 | 0008787208555066 | |
| 317 | LESLIE PAIGE TUTTLE | 148 TIMBERLAKE DRFLORENCE          SC 29501 | | |
| 318 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 319 | MANGO AVIATION PARTS LLC | 9332 NW 48TH DORAL TERDORAL          FL 33178-2016 | 0000000000246124 | |
| 320 | SOUTH PLAINS FLYING INC | 549 US HIGHWAY 180 WESTLUBBOCK, TX  79360 | | |
| 321 | TRANSWEST HELICOPTERS LTD | BOX 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 15/07/30 | S |
| 322 | J F AHERN CO | 855 MORRIS STPO BOX 1316FOND DU LAC WI 54936-1316 | | |
| 323 | BADGER LIQUOR | 850 MORRIS STPO BOX 1137FOND DU LAC WI 54936-1137 | | |
| 324 | GROUND POUNDERS AVIATION LLC | 5665 E RAINES RDMEMPHIS TN 38115-6806 | | |
| 325 | JONATHAN HOFFMAN | 133 OLD LODGE ROADWYNNEWOOD PA 19096 | | A |
| 326 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2015212000288 | A |
| 327 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 328 | MORGAN STANLEY DEAN WITTER BAN 1585 | BROADWAYNEW YORK NY 10036 USAWEST VALLEY CITY UT  84120  USA | | |
| 329 | | | | |
| 330 | EXECUTIVE AIRCRAFT SALES INC | 328 W LINCOLN AVEBARRINGTON, IL 60010 | | |
| 331 | PHOENIX RISINGS LLC | 228 PARK AVE SOUTHSUITE 96049NEW YORK,NY 10003- | | |
| 332 | SHAWN CHEMTOV | 790 W 50 STREETMIAMI BEACH FL 33140 | DOMESTIC | |
| 333 | INMOBILIARIA CELER SA DE CV CALZ DE | L VALLLE 111 OTE 2DO PISO DEL VALLEMX SAN PEDRO GARZA GARCIA NL 66220 | | |
| 334 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 335 | | | | |
| 336 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 000000292 | |
| 337 | CHARLES K MILLER | PO BOX 5233CORPUS CHRISTI TX          78405 | | |
| 338 | ZAURIS J MONSALVE | 5640 PACIFIC BLVD APT 1032BOCA RATON, FL 334336709 | DCD OF 15/08/05 | |
| 339 | ELLIOTT AVIATION INC | PO BOX 100MOLINE,IL,61266 | RK-473 | |
| 340 | MR ADAM J MILLER | 10 DOUBLOON RD SHORELINE DEVELFREEPORT GRAND BAHAMAS | | |
| 341 | ASSOC.  AQUITAINE HYDRAVIONS | AVENUE JODEL40600 BISCARROSSE | | |
| 342 | LESLIE PAIGE TUTTLE | 148 TIMBERLAKE DRFLORENCE          SC 29501 | | |
| 343 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL          FL 33178-2064 | 0000000000249409 | |
| 344 | IRVAIR LLC | C/O EDDIE IRVINE HOMES 9090 NW S RIMEDLEY FL 33166-2126MEDLEY | | |
| 345 | GROUND POUNDERS AVIATION LLC | 5665 E RAINES RDMEMPHIS TN 38115-6806 | | |
| 346 | CHALLENGER AERO AIR CORPORATION | 8324 SUBIC BAY INTERNATIONALAIRPORT SUBIC BAY FREEPORT ZONEZAMBALES PH | | S |
| 347 | DAVID W LARKIN | 19321 C US HWY 19 N #500CLEARWATER FL 33764-0000 | | |
| 348 | FERNANDO MARTIN DEL CAMPO ABARCA | CARR. LIBRE ESTATAL SALMANCA JUVENTRANCHO SAN VICENTE SALAMANCA GUANAJMX | | S |
| 349 | ZAURIS J MONSALVE | 5640 PACIFIC BLVD APT 1032BOCA RATON, FL 334336709 | DCD OF 15/08/12 | |
| 350 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 351 | CODIBLU LLC | 6 CEDAR FALLS DRMEDFORD,NJ 08055-0000 | N39EH 31T7920020 | |
| 352 | PETER F HORN | 104 HIGH GROVE CT # 2PAWLEYS ISLAND       SC 29585-5794 | C - 182 #1826162 | |
| 353 | DAVID M TOLLEY 322 CENTRAL PARK W 1 | 5B NEW YORK NY 10025-7629 | | S |
| 354 | DEBRA L BAILEY-RAYMOND J KELLISH | 2903 BOYDS COVE DRANAPOLIS MD 21401 | | |
| 355 | SHELDON RASMUSSEN | 2020 FREEDOM STBROOKINGS SD 57006 | | |
| 356 | EM TURBINES CORP | 12860 SUNSET BLVD WEST PALM BE ACHFL 33412 | | |
| 357 | | | | |
| 358 | | | | |
| 359 | PRO MAR SERVICES INC | 162 SUBBASEST THOMAS          VI008020000 | WT15082000245812 | |
| 360 | | | | |
| 361 | ELLIOTT AVIATION INC | PO BOX 100MOLINE,IL,61266 | RK-473 | |
| 362 | PETER F HORN | 104 HIGH GROVE CT # 2PAWLEYS ISLAND       SC 29585-5794 | C-182 # 1826162 | |
| 363 | BLUESKY AVIATION, LLC | 617 W ALGONQUIN AVESIOUX FALLS SD 57104 | | |
| 364 | COBALT AIR LEASING LLC | PO BOX 2030BEND OR 97709 | | |
| 365 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA          NC 27503-0000 | 2015000000325032 | |
| 366 | IRVAIR LLC | C/O EDDIE IRVINE HOMES 9090 NW S RIMEDLEY FL 33166-2126MEDLEY | | |
| 367 | SERVICIOS DE AVIACION GENERAL SAP | 1006188AEROPUERTO INTERNATIONAL EL HIGUEROSANTO DOMINGO, REP DOMINICANA | | A |
| 368 | RICK SHUSTER AVIATION SERVICES, INC | 115 GOLDEN GLEN DRSIMI VALLEY, CA 930657035 | DCD OF 15/08/24 | |
| 369 | PHILJETS AERO CHARTER CORP | AAOP HANGAR 2 DOMESTIC RDCOR MIA RD PASAY CITYPHILIPPINES | | S |
| 370 | WHITE PINE TWO, LLC 140 N BRISTOL A | VE LOS ANGELES CA 90049 | 0000608800642 | S |
| 371 | INDEPENDENCE NATIONAL BANK | 500 E WASHINGTONN STREETGREENVILLE, SC 29601 | | A |
| 372 | MARK M KNOPF | 39 WATER ISLEST THOMAS VI US 00802-7802 | | |
| 373 | AEROTECH AUSTRALASIA PTY LTD | 16 COLLEGE ROADKENT TOWN SA 5067 | SWF OF 15/08/27 | S |
| 374 | ANCORE HOLDING CORP SA DE CV | JPM HOLD MAIL DE 500 STANTON CHRISTIANA RD OPS3/DE3-3890 NEWARK DE 1 | OS1 OF 15/08/28 | |
| 375 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA          NC 27503-9127 | 2015000000334751 | |
| 376 | | | | |
| 377 | | | | |
| 378 | INMOBILIARIA NIVEL CINCO CERO DOS S | RIO HUDSON 305 DEL VALLE CP 66220 MEXICO SAN PEDRO GARZA GARCIA | 40701747 | S |

045A084

| | W | X | Y | Z |
|---|---|---|---|---|
| 316 | | | | |
| 317 | | | | |
| 318 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 319 | | | | |
| 320 | | | | |
| 321 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 322 | | | | |
| 323 | | | | |
| 324 | | | | |
| 325 | 066015767 | BISCAYNE BANK | 3121 COMMODORE PLAZA, THIRD FLOORCOCONUT GROVE, FLORIDA 33133 | |
| 326 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 327 | INTEMXMM | INTER BANCO SA INSTITUCION DE BANCA | MULTIPLEAV RIO TIBER 70 CUAUHTEMOCMEXICO,MX 06500 | |
| 328 | 030632164 | MSNYUS33 | | |
| 329 | | | | 158394959MUJ1E37 |
| 330 | | | | |
| 331 | | | | |
| 332 | | | | |
| 333 | | | | |
| 334 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 335 | | | | 151951194 |
| 336 | | | | |
| 337 | | | | |
| 338 | | | | |
| 339 | | | | |
| 340 | 04091210 | ROYAL BANK OF CANADA (CI) LTD | P.O.B. 48ST PETER PORT, GUERNSEY C.I. | |
| 341 | | | | |
| 342 | | | | |
| 343 | | | | |
| 344 | | | | |
| 345 | | | | |
| 346 | UCPBPHMM | UNITED COCONUT PLANTERS BANK | UCPB EXECUTIVE OFFICES FLOOR 3MAKATI AVENUE, MAKATI CITY,MANILA, PHILIPPINES 1200 | |
| 347 | | | | |
| 348 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 349 | | | | |
| 350 | | | | |
| 351 | | | | |
| 352 | | | | |
| 353 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREET  WORLD FINANCIAL CNEW YORK,NY,US 10080-6107 | |
| 354 | | | | |
| 355 | 2509925 | DNB NATIONAL BANK | 305 4TH STREET WESTCLEAR LAKE SD  57226-4104 | |
| 356 | | FC4000520 | | |
| 357 | | | | 153010164 |
| 358 | | | | 153010356 |
| 359 | | | | |
| 360 | | | | CJ2+ SN525A-0307 |
| 361 | | | | |
| 362 | | BRANCH BANK  TRUST - SOUTH | | |
| 363 | | | | |
| 364 | | | | |
| 365 | | | | |
| 366 | | | | |
| 367 | 066015181 | PLUS INTERNATIONAL BANK | 1000 BRICKELL AVENUEMIAMIFL 33131 | |
| 368 | | | | |
| 369 | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH | |
| 370 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 371 | 053208134 | INDEPENDENCE NATIONAL BANK | | |
| 372 | | USAA FEDL SA | | |
| 373 | SGBLAU2S | ST. GEORGE BANK, A DIVISION OF | WESTPAC BANKING CORP55 MARKET STREET LEVEL 11SYDNEY, AUSTRALIA | |
| 374 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 375 | | | | |
| 376 | | | | 20150901-014829 |
| 377 | | | | 154067966 |
| 378 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |

045A085

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 316 |  |  |  |  |
| 317 |  |  |  |  |
| 318 |  |  |  |  |
| 319 |  |  |  |  |
| 320 |  |  |  |  |
| 321 |  |  |  |  |
| 322 |  |  |  |  |
| 323 |  |  |  |  |
| 324 |  |  |  |  |
| 325 |  |  |  |  |
| 326 |  |  |  |  |
| 327 |  |  |  |  |
| 328 |  |  |  |  |
| 329 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 330 |  |  |  |  |
| 331 |  |  |  |  |
| 332 |  |  |  |  |
| 333 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 334 |  |  |  |  |
| 335 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 336 |  |  |  |  |
| 337 |  |  |  |  |
| 338 |  |  |  |  |
| 339 |  |  |  |  |
| 340 |  |  |  |  |
| 341 | S | AGRIFRPP833 | CREDIT AGRICOLE | 304, BOULEVARD PRESIDENT-WILSONBORDEAUX FRANCE |
| 342 |  |  |  |  |
| 343 |  |  |  |  |
| 344 |  |  |  |  |
| 345 |  |  |  |  |
| 346 |  |  |  |  |
| 347 |  |  |  |  |
| 348 |  |  |  |  |
| 349 |  |  |  |  |
| 350 |  |  |  |  |
| 351 |  |  |  |  |
| 352 |  |  |  |  |
| 353 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 354 |  |  |  |  |
| 355 |  |  |  |  |
| 356 |  |  |  |  |
| 357 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 358 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 359 |  |  |  |  |
| 360 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 361 |  |  |  |  |
| 362 |  |  |  |  |
| 363 |  |  |  |  |
| 364 |  |  |  |  |
| 365 |  |  |  |  |
| 366 |  |  |  |  |
| 367 |  |  |  |  |
| 368 |  |  |  |  |
| 369 |  |  |  |  |
| 370 |  |  |  |  |
| 371 |  |  |  |  |
| 372 |  |  |  |  |
| 373 |  |  |  |  |
| 374 |  |  |  |  |
| 375 |  |  |  |  |
| 376 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | NEW YORK, NEW YORK |
| 377 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 378 |  |  |  |  |

045A086

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 316 | 2015072700156938 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 317 | 2015072800015237 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 318 | S0652101EBB801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 319 | 2015072900010449 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 320 | 20150729000955 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 321 | 3797100211FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 322 | 4056521494 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 323 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 324 | 20152110025200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 325 | 2009042996 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 326 | 20150731RO348183 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 327 | F1S1507314073900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 328 | LCT52120458500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 329 | 158394959MUJ1E37 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 330 | 150803006045 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 331 | 15080308153671XW | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 332 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 333 | 1664595-61735 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 334 | S0652161BDD501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 335 | 151951194 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 336 | 2015080400089748 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 337 | 2015080400003004 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 338 | 3850900217ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 339 | 150805022143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 340 | 080715200986 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 341 | 833AC15C20042961 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 342 | 2015081000022500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 343 | 2015081000006679 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 344 | 222457034 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 345 | 20152220046500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 346 | S0652240587D01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 347 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 348 | S0652241AD0B01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 349 | 4361100224ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 350 | 4743581  081415 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 351 | 150814135849M8S4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 352 | 2015081400012469 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 353 | P45229016485 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 354 | 150817001688000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 355 | 20152310012700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 356 | G0152312971701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 357 | 153010164 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 358 | 153010356 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 359 | BP150820000596 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 360 | CJ2+ SN525A-0307 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 361 | 150821019098 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 362 | 2015082100009260 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 363 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 364 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 365 | 2015082100012466 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 366 | 236465959 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 367 | 082415 NKC 00635 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 368 | 5102300236ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 369 | S0652370D03E01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 370 | 2015082600084092 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 371 | 082615 ALO000096 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 372 | 004150826424126 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 373 | 5275600239FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 374 | 1179700240ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 375 | 2015082800009238 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 376 | BOA3833-31AUG15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 377 | 154067966 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 378 | 2015090200142379 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A087

| | AI | | AJ | AK |
|---|---|---|---|---|
| 316 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 317 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 318 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 319 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 320 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 321 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 322 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 323 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 324 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 325 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 326 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 327 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 328 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 329 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 330 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 331 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 332 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 333 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 334 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 335 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 336 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 337 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 338 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 339 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 340 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 341 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 342 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 343 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 344 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 345 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 346 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 347 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 348 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 349 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 350 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 351 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 352 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 353 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 354 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 355 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 356 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 357 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 358 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 359 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 360 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 361 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 362 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 363 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 364 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 365 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 366 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 367 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 368 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 369 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 370 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 371 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 372 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 373 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 374 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 375 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 376 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 377 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 378 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A088

| | AL | AM | AN |
|---|---|---|---|
| 316 | | | |
| 317 | | | |
| 318 | | | |
| 319 | | | |
| 320 | | | |
| 321 | | | |
| 322 | | | |
| 323 | | | |
| 324 | | | |
| 325 | | | |
| 326 | | | |
| 327 | | | |
| 328 | | | |
| 329 | | | |
| 330 | | | |
| 331 | | | |
| 332 | | | |
| 333 | | | |
| 334 | | | |
| 335 | | | |
| 336 | | | |
| 337 | | | |
| 338 | | | |
| 339 | | | |
| 340 | | | |
| 341 | | | |
| 342 | | | |
| 343 | | | |
| 344 | | | |
| 345 | | | |
| 346 | | | |
| 347 | | | |
| 348 | | | |
| 349 | | | |
| 350 | | | |
| 351 | | | |
| 352 | | | |
| 353 | | | |
| 354 | | | |
| 355 | | | |
| 356 | | | |
| 357 | | | |
| 358 | | | |
| 359 | | | |
| 360 | | | |
| 361 | | | |
| 362 | | | |
| 363 | | | |
| 364 | | | |
| 365 | | | |
| 366 | | | |
| 367 | | | |
| 368 | | | |
| 369 | | | |
| 370 | | | |
| 371 | | | |
| 372 | | | |
| 373 | | | |
| 374 | | | |
| 375 | | | |
| 376 | | | |
| 377 | | | |
| 378 | | | |

045A089

|     | AO | AP | AQ |
|-----|-----|-----|-----|
| 316 | | | |
| 317 | | | |
| 318 | | | |
| 319 | | | |
| 320 | | | |
| 321 | | | |
| 322 | | | |
| 323 | | | |
| 324 | | | |
| 325 | | | |
| 326 | | | |
| 327 | | | |
| 328 | | | |
| 329 | | | |
| 330 | | | |
| 331 | | | |
| 332 | | | |
| 333 | | | |
| 334 | | | |
| 335 | | | |
| 336 | | | |
| 337 | | | |
| 338 | | | |
| 339 | | | |
| 340 | | | |
| 341 | | | |
| 342 | | | |
| 343 | | | |
| 344 | | | |
| 345 | | | |
| 346 | | | |
| 347 | | | |
| 348 | | | |
| 349 | | | |
| 350 | | | |
| 351 | | | |
| 352 | | | |
| 353 | | | |
| 354 | | | |
| 355 | | | |
| 356 | | | |
| 357 | | | |
| 358 | | | |
| 359 | | | |
| 360 | | | |
| 361 | | | |
| 362 | | | |
| 363 | | | |
| 364 | | | |
| 365 | | | |
| 366 | | | |
| 367 | | | |
| 368 | | | |
| 369 | | | |
| 370 | | | |
| 371 | | | |
| 372 | | | |
| 373 | | | |
| 374 | | | |
| 375 | | | |
| 376 | | | |
| 377 | | | |
| 378 | | | |

045A090

| | AR | AS | AT |
|---|---|---|---|
| 316 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DR OKLAHOMA 2126/25 73130 |
| 317 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 9075 HARMONY DR-OKLAHOMA CITY OK 73130 USA |
| 318 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 319 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 320 | 002868719094 | WRIGHT BROHTERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 321 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 9075 HARMONY DROKLAHOMA CITY OK   US |
| 322 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 323 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 324 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 325 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 326 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | ROBINSON AVE #S1OKLAHOMA CITY, OK 73102 |
| 327 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 328 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 329 | | | |
| 330 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT OKLAHOMA CITY, OK |
| 331 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 332 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 333 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 334 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 335 | | | |
| 336 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 337 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | TRUST ACCOUNT |
| 338 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 339 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 340 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 341 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNTOKLAHOMA CITYETATS UNIS |
| 342 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 9075 HARMONY DR-OKLAHOMA CITY OK 73130 |
| 343 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 344 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 345 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 346 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT  - 9075 HARMONY DRIVEOKLAHOMA CITY OK  73130 USAOK USA |
| 347 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVENUEOKLAHOMA CITY OK  73112 |
| 348 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 349 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 350 | | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . TRUST ACCOUNT/ |
| 351 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVEOKLAHOMA , OK 73112 |
| 352 | 002868719094 | WRIGHT BOTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK  73130 |
| 353 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 354 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 355 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 356 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | TRUST ACCOUNT |
| 357 | | | |
| 358 | | | |
| 359 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OKLAHOMA |
| 360 | | | |
| 361 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 362 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK  73130 |
| 363 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK  73130 |
| 364 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 365 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 366 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 367 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT |
| 368 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 369 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMACITY OK 73130 |
| 370 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 371 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73120 |
| 372 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 US |
| 373 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY UNITED STATES |
| 374 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 375 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA, OK 73170 |
| 376 | | | |
| 377 | | | |
| 378 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTHARMONY DR 9075 OKLAHOMA MIDWEST CITY 73130 US |

045A091

| | |
|---|---|
| | AU |
| 316 | NOTE N420TA, SERIAL NUMBER BB-420 |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |
| 331 | GV572 |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | /REC/PHN/ATTN; OKLAHOMA CITY,OKBR |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | PIPER CHEROKEE 6/300 |
| 351 | REF CHEYENNE 2 TAIL N39EH SERIAL 31T7920020 |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |

045A092

| | AV | AW |
|---|---|---|
| 316 | NOTE N420TA, SERIAL NUMBER BB-420NOTE N420TA, SERIAL NUMBER BB-420 | N |
| 317 | AIRCRAFT N39686 1978 PIPER TURBOLANCE II 32R-7887143 | N |
| 318 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 319 | N35WR | N |
| 320 | AIRCRAFT N6648K  SOUTH PLAINSFLYING INC | N |
| 321 | | N |
| 322 | N80BL, FALCON 2000 LX, SERIAL NUMBER 0254 | N |
| 323 | REF: N80BL FALCON 2000 LXSERIAL NUMBER 0254 | N |
| 324 | N165S | N |
| 325 | G V S/N 572 | N |
| 326 | GV S/N 572 | N |
| 327 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 328 | BADER FARMS TRUST AIRCRAFT DASSAULT FALCON 2000 030 | N |
| 329 | PROCEEDS FROM S/N RK-417 FBO PORTOMEDITERRANEAN INVESTMENTS LTD FORN84PJ | N |
| 330 | N80BL JUSTIN LAUGHERY ESCROW HOLDER | N |
| 331 | GV572 | N |
| 332 | REF: ESCROW ACCOUNT REF GV572PURPOSE: ESCROW DEPOSIT FORAIRPLANE | N |
| 333 | | N |
| 334 | BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 335 | PAYMENT FROM ALEXANDER PARRA N890AC | N |
| 336 | FALCON 2000 SN 6 N55EY | N |
| 337 | 2012 CESSNA SOVEREIGN-NO. 680-322(TAIL #D-CDMH) | N |
| 338 | PIPER CHEROKEE 6/300 S/N32-7940227, REGISTRATION N2951X | N |
| 339 | | N |
| 340 | N112CS FAIRCHILD MERLIN III3C SN TT541 | N |
| 341 | 90/100 SEABEE SN 421 N6218K | N |
| 342 | AIRCRAFT N39686 1978 PIPER TURBOLANCE II 32R-7887143 | N |
| 343 | N35WR | N |
| 344 | 1986 CESSNA 206 S/N U206-06941REGISTERED AS C-GDWC | N |
| 345 | ATTN DEBBIE MERCER2012 CIRRUS SR 22T-GTSS/N 0383 N165S | N |
| 346 | /RFB/PAYMENT REF HBIVZ GULFSTREAM//GV SN 577 | N |
| 347 | RE: N73TB CE-414A-0474 | N |
| 348 | ATN REF 2ND REFUNDABLE DEPOSIT PIPE BOF FERNANDO MARTIN DEL CAMPO ABARCA | N |
| 349 | REFERENCE: PIPER CHEROKEE 6/300 S/N32-7940227 REGISTRATION N2951X | N |
| 350 | | N |
| 351 | | N |
| 352 | WRIGHT BROTHERS AIRCRAFT TITLE, INC TRUST ACCOUNT.AIRCRAFT "N" NUMBER .N21414 C- 182 #18261624 | N |
| 353 | REF: AIRCRAFT N551CF CITATION CJ3SN 525B0011- TOLLEY | N |
| 354 | BELL 206 L3 SERIAL #51336 XA-TVA | N |
| 355 | REFERENCE: N340DE AND N60CC SERIAL NUMBERS 340A0302 AND T20608314 | N |
| 356 | AIRCRAFT N565KEASTRAS/N17 | N |
| 357 | PAYMENT FROM ANGEL RAMOS N44AX | N |
| 358 | PAYMENT FROM ANGEL RAMOS N71NA | N |
| 359 | N110BR  SERIAL 7365 GLASAIR SPORTSMAN | N |
| 360 | | N |
| 361 | | N |
| 362 | WRIGHT BROTHERS AIRCRAFT TITLE INC.TRUST ACCOUNT .AIRCRAFT "N" NUMBER N21414 C-182 #18261624 | N |
| 363 | AIRCRAFT N76GR, RATHEON 400ASER #RK-473 | N |
| 364 | AIRCRAFT "N" NUMBER, MAKE, MODEL,SERIAL NUMBER | N |
| 365 | GOTHIC WINGS ESCROW DEPOSIT | N |
| 366 | 1986 CESSNA 206 S/N U206-06941 REGSTERED AS C-GDWC | N |
| 367 | REF: FINAL PYMT AS PER SETTLEMENTBETWEEN N830JP-N831JP JODA LLCSAP-SAP INC PROFESSIONAL AVIATIONGROUP &PROFESSINAL AVIAT SERVICE | N |
| 368 | REF N3056F-SERIAL#11872, ROBINSONRAVEN 2REF#N3056F- SERIAL #11872, ROBINSON RAVEN 2 | N |
| 369 | COMPLETE BENE NAMEWRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCOUNT | N |
| 370 | AIRCRAFT REGISTRATION G-YEDC CESSNAMODEL CJ3 SERIAL NUMBER 525B-0162 | N |
| 371 | RE: LEAR 55, S/N 48, N831JPLOAN FUNDING FX AVIATION LLC26489 | N |
| 372 | REF N110BRSERIAL NO 7365 | N |
| 373 | DEPOSIT ON HELICOPTER | N |
| 374 | N263FX LR60XR S/N 60 334 | N |
| 375 | GOTHIC WINGS ESCROW DEPOSIT | N |
| 376 | RTN OF YR PYMT VAL 28AUG15 AMT 50000/USD TRN 2015082800352872 REF N263FX BENE BANK STATES ACCOUNT NUMBERIS NOT VALID | N |
| 377 | PAYMENT FROM LEAR EXPRESS AVIATION | N |
| 378 | 020915 PAGO A PROVEEDORES | N |

045A093

| 316 |  |
| 317 |  |
| 318 |  |
| 319 |  |
| 320 |  |
| 321 |  |
| 322 |  |
| 323 |  |
| 324 |  |
| 325 |  |
| 326 |  |
| 327 |  |
| 328 |  |
| 329 |  |
| 330 |  |
| 331 |  |
| 332 |  |
| 333 |  |
| 334 |  |
| 335 |  |
| 336 |  |
| 337 |  |
| 338 |  |
| 339 |  |
| 340 |  |
| 341 |  |
| 342 |  |
| 343 |  |
| 344 |  |
| 345 |  |
| 346 |  |
| 347 |  |
| 348 |  |
| 349 |  |
| 350 |  |
| 351 |  |
| 352 |  |
| 353 |  |
| 354 |  |
| 355 |  |
| 356 |  |
| 357 |  |
| 358 |  |
| 359 |  |
| 360 |  |
| 361 |  |
| 362 |  |
| 363 |  |
| 364 |  |
| 365 |  |
| 366 |  |
| 367 |  |
| 368 |  |
| 369 |  |
| 370 |  |
| 371 |  |
| 372 |  |
| 373 |  |
| 374 |  |
| 375 |  |
| 376 |  |
| 377 |  |
| 378 |  |

045A094

045A095

| | BC | BD |
|---|---|---|
| 316 | | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | | |
| 332 | | |
| 333 | | |
| 334 | | |
| 335 | | |
| 336 | | |
| 337 | | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | | |
| 342 | | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | | |
| 363 | | |
| 364 | | |
| 365 | | |
| 366 | | |
| 367 | | |
| 368 | | |
| 369 | | |
| 370 | | |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |

**045A096**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 379 | INCOMING | 09/02/2015 | 00304986 | 09/02/2015 | FTR | USD | 6,176,615.00 | 6,176,615.00 | N |
| 380 | INCOMING | 09/03/2015 | 00185915 | 09/03/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 381 | INCOMING | 09/04/2015 | 00152405 | 09/04/2015 | FTR | USD | 2,015,346.38 | 2,015,346.38 | N |
| 382 | INCOMING | 09/04/2015 | 00197755 | 09/04/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 383 | INCOMING | 09/04/2015 | 00254981 | 09/04/2015 | FTR | USD | 2,843.56 | 2,843.56 | N |
| 384 | INCOMING | 09/04/2015 | 00266834 | 09/04/2015 | FTR | USD | 5,807,200.00 | 5,807,200.00 | N |
| 385 | INCOMING | 09/04/2015 | 00299297 | 09/04/2015 | FTR | USD | 3,550,000.00 | 3,550,000.00 | N |
| 386 | INCOMING | 09/08/2015 | 00389018 | 09/08/2015 | FTR | USD | 820,900.00 | 820,900.00 | N |
| 387 | INCOMING | 09/08/2015 | 00508344 | 09/08/2015 | FTR | USD | 2,651,400.00 | 2,651,400.00 | N |
| 388 | INCOMING | 09/10/2015 | 00271973 | 09/10/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 389 | INCOMING | 09/11/2015 | 00219592 | 09/11/2015 | FTR | USD | 4,148,893.26 | 4,148,893.26 | N |
| 390 | INCOMING | 09/11/2015 | 00292808 | 09/11/2015 | FTR | USD | 385,000.00 | 385,000.00 | N |
| 391 | INCOMING | 09/14/2015 | 00264097 | 09/14/2015 | FTR | USD | 9,929.26 | 9,929.26 | N |
| 392 | INCOMING | 09/14/2015 | 00359289 | 09/14/2015 | FTR | USD | 59,965.00 | 59,965.00 | N |
| 393 | INCOMING | 09/15/2015 | 00220767 | 09/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 394 | INCOMING | 09/16/2015 | 00257689 | 09/16/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 395 | INCOMING | 09/17/2015 | 00213537 | 09/17/2015 | FTR | USD | 92,099.20 | 92,099.20 | N |
| 396 | INCOMING | 09/17/2015 | 00312538 | 09/17/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 397 | INCOMING | 09/18/2015 | 00046874 | 09/18/2015 | FTR | USD | 50,015.00 | 50,015.00 | N |
| 398 | INCOMING | 09/21/2015 | 00103158 | 09/21/2015 | FTR | USD | 80,000.00 | 80,000.00 | O |
| 399 | INCOMING | 09/21/2015 | 00122377 | 09/21/2015 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 400 | INCOMING | 09/21/2015 | 00129529 | 09/21/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 401 | INCOMING | 09/21/2015 | 00298505 | 09/21/2015 | FTR | USD | 3,660,000.00 | 3,660,000.00 | N |
| 402 | INCOMING | 09/21/2015 | 00347419 | 09/21/2015 | FTR | USD | 518,736.75 | 518,736.75 | N |
| 403 | INCOMING | 09/22/2015 | 00043147 | 09/22/2015 | FTR | USD | 194,475.00 | 194,475.00 | N |
| 404 | INCOMING | 09/22/2015 | 00175372 | 09/22/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 405 | INCOMING | 09/22/2015 | 00213715 | 09/22/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 406 | INCOMING | 09/22/2015 | 00270713 | 09/22/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 407 | INCOMING | 09/22/2015 | 00293299 | 09/22/2015 | FTR | USD | 1,485,835.25 | 1,485,835.25 | N |
| 408 | INCOMING | 09/23/2015 | 00179854 | 09/23/2015 | FTR | USD | 40,475.70 | 40,475.70 | N |
| 409 | INCOMING | 09/23/2015 | 00200832 | 09/23/2015 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 410 | INCOMING | 09/23/2015 | 00222293 | 09/23/2015 | FTR | USD | 4,743,149.30 | 4,743,149.30 | N |
| 411 | INCOMING | 09/23/2015 | 00257925 | 09/23/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 412 | INCOMING | 09/23/2015 | 00275521 | 09/23/2015 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 413 | INCOMING | 09/24/2015 | 00125212 | 09/24/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 414 | INCOMING | 09/24/2015 | 00198044 | 09/24/2015 | FTR | USD | 57,000.00 | 57,000.00 | N |
| 415 | INCOMING | 09/24/2015 | 00303870 | 09/24/2015 | FTR | USD | 439,431.95 | 439,431.95 | N |
| 416 | INCOMING | 09/24/2015 | 00311500 | 09/24/2015 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 417 | INCOMING | 09/25/2015 | 00315280 | 09/25/2015 | FTR | USD | 874,218.90 | 874,218.90 | N |
| 418 | INCOMING | 09/28/2015 | 00180003 | 09/28/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 419 | INCOMING | 09/29/2015 | 00207153 | 09/29/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 420 | INCOMING | 10/01/2015 | 00266104 | 10/01/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 421 | INCOMING | 10/02/2015 | 00174516 | 10/02/2015 | FTR | USD | 3,613,743.44 | 3,613,743.44 | N |
| 422 | INCOMING | 10/05/2015 | 00142740 | 10/07/2015 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 423 | INCOMING | 10/05/2015 | 00213150 | 10/05/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 424 | INCOMING | 10/05/2015 | 00294581 | 10/05/2015 | FTR | USD | 7,602,125.00 | 7,602,125.00 | N |
| 425 | INCOMING | 10/06/2015 | 00158431 | 10/06/2015 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 426 | INCOMING | 10/06/2015 | 00241355 | 10/06/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 427 | INCOMING | 10/06/2015 | 00266473 | 10/06/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 428 | INCOMING | 10/06/2015 | 00270225 | 10/06/2015 | FTR | USD | 1,410,000.00 | 1,410,000.00 | N |
| 429 | INCOMING | 10/07/2015 | 00183521 | 10/07/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 430 | INCOMING | 10/07/2015 | 00216937 | 10/07/2015 | FTR | USD | 331,600.00 | 331,600.00 | N |
| 431 | INCOMING | 10/07/2015 | 00246667 | 10/07/2015 | FTR | USD | 2,970,000.00 | 2,970,000.00 | N |
| 432 | INCOMING | 10/07/2015 | 00283647 | 10/07/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 433 | INCOMING | 10/09/2015 | 00242995 | 10/09/2015 | FTR | USD | 337,500.00 | 337,500.00 | O |
| 434 | INCOMING | 10/09/2015 | 00258319 | 10/09/2015 | FTR | USD | 155,000.00 | 155,000.00 | N |
| 435 | INCOMING | 10/13/2015 | 00282126 | 10/13/2015 | FTR | USD | 172,175.00 | 172,175.00 | N |
| 436 | INCOMING | 10/13/2015 | 00366925 | 10/13/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 437 | INCOMING | 10/14/2015 | 00271237 | 10/14/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 438 | INCOMING | 10/15/2015 | 00070819 | 10/15/2015 | FTR | USD | 749,975.00 | 749,975.00 | N |
| 439 | INCOMING | 10/15/2015 | 00255022 | 10/15/2015 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 440 | INCOMING | 10/15/2015 | 00312115 | 10/15/2015 | FTR | USD | 1,480,915.00 | 1,480,915.00 | N |
| 441 | INCOMING | 10/15/2015 | 00391809 | 10/16/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |

045A097

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 379 | CHP | LTR | NYK | P | 0001 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 380 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 381 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 382 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 383 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 384 | FED | LTR | NCX | A | 044000024 | THE HUNTINGTON NATIONAL BANK |
| 385 | FED | LTR | NCX | A | 111322994 | PLAINSCAPITAL BANK |
| 386 | FED | LTR | NCX | A | 123206024 | BANK OF THE CASCADES |
| 387 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 388 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 389 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 390 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 391 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 392 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 393 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 394 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 395 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 396 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 397 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 398 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 399 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 400 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 401 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 402 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 403 | FED | LTR | NCX | A | 026007689 | BNP PARIBAS |
| 404 | CPO | LTR | SCX | D | 000707086415 | EAGLE AVIATION INC |
| 405 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 406 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 407 | FED | LTR | NCX | A | 066016766 | FLORIDA COMMUNITY BANK, NA |
| 408 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 409 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 410 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 411 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 412 | FED | LTR | NCX | A | 065302279 | TRUSTMARK NATIONAL BANK |
| 413 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 414 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 415 | CPO | LTR | MAX | D | 004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 416 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 417 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 418 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 419 | SWF | LTR | NYK | D | 006550761076 | THE ROYAL BANK OF SCOTLAND PLC |
| 420 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 421 | SWF | LTR | NYK | D | 006550305831 | BANK OF AMERICA NA - 5193 |
| 422 | SWF | LTR | NYK | D | 006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 423 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 424 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 425 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 426 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 427 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 428 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 429 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 430 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 431 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 432 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 433 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 434 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 435 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 436 | FED | LTR | NCX | A | 051401027 | AMERICAN NATL BK & TR CO |
| 437 | FED | LTR | NCX | A | 271987635 | ALLOYA CORPORATE FEDERAL CREDIT UN |
| 438 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 439 | FED | LTR | NCX | A | 122105980 | WESTERN ALLIANCE BANK |
| 440 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 441 | CPO | LTR | FLX | D | 898069865537 | ELEVATTO CORPORATION |

045A098

Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 99 of 1840
PageID #:  12043

| | P | Q | R |
|---|---|---|---|
| 379 | NEW YORK NEW YORK | | 3000212940031 |
| 380 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH34086592026940840 01 |
| 381 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | CH72086570010B8982247 |
| 382 | BLOOMINGTON, MN | | 091902023 |
| 383 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 384 | COLUMBUS, OH | | 01153348087 |
| 385 | DALLAS, TX | | 10202500 |
| 386 | BEND, OR | | 63207 |
| 387 | NEW YORK, NY | | 0885BBDH70 |
| 388 | SAN FRANCISCO, CA | | 13551456 |
| 389 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005199287933 |
| 390 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20021037078 |
| 391 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK       73144-0527 | | |
| 392 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 393 | CHICAGO, IL | | 5210001742 |
| 394 | SAN FRANCISCO, CA | | 80002113026 |
| 395 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | CH72086570010B8982247 |
| 396 | NEW YORK, NY | | 112165213152 |
| 397 | NEW YORK NEW YORK | | 0316000025 |
| 398 | NEW YORK, NY | | 3893619492 |
| 399 | NEW YORK, NY | | 562509831 |
| 400 | NEW YORK NEW YORK | | GB16KBEN60916120101104 |
| 401 | BLOOMINGTON, MN | | 091902023 |
| 402 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000496621967 |
| 403 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | FR7613078090890057090005340 |
| 404 | 2861 AVIATION WAYWEST COLUMBIA, SC       29170-2184 | | |
| 405 | NEW YORK, NY | | 69531737 |
| 406 | SAN FRANCISCO, CA | | 13551456 |
| 407 | WESTON, FL | | 112600 |
| 408 | CHICAGO, IL | | 5210001742 |
| 409 | CHICAGO, IL | | 01710265711 |
| 410 | CHICAGO, IL | | 03801578739 |
| 411 | SAN FRANCISCO, CA | | 74062216 |
| 412 | JACKSON, MS | | 4800268839 |
| 413 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242809807 |
| 414 | ARLINGTON, VA | | 64158772 |
| 415 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA       01742-3836 | | |
| 416 | WINSTON-SALEM, NC | | 0000242073746 |
| 417 | SALEM, MA | | 111688 |
| 418 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 419 | 5-10 GREAT TOWER STREETLONDON, EC3 ENGLAND | | GB81RBOS16630000368036 |
| 420 | NEW YORK NEW YORK | | CH41048351756000920 00 |
| 421 | TOPS FX PROCESSING AND RECONCILEMNT1655 GRANT AVE 11TH FLCONCORD, CALIFORNIA 94520-3282 | | 204001341 |
| 422 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | FR7613306009820007564681532 |
| 423 | HOUSTON, TX | | 210000651444 |
| 424 | LIVONIA, MI | | 1851442655 |
| 425 | NEW YORK, NY | | 562509831 |
| 426 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 427 | NEW YORK, NY | | 852001994146 |
| 428 | SAN FRANCISCO, CA | | 000004272556853 |
| 429 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 430 | SAN FRANCISCO, CA | | 002000628212692 |
| 431 | SOUTH BEND, IN | | |
| 432 | NEW YORK, NY | | 92868 |
| 433 | SAN ANTONIO, TX | | 1411152743 |
| 434 | SAN FRANCISCO, CA | | 000005944606879 |
| 435 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 008442399000 |
| 436 | DANVILLE, VA | | 2061000812 |
| 437 | WARRENVILLE, IL | | 364383 |
| 438 | 375, PARK AVENUENEW YORK,US | | 011343006540 |
| 439 | PHOENIX, AZ | | 8010711466 |
| 440 | NEW YORK, NY | | 00745329940183563359 |
| 441 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |

045A099

| | S | T | U | V |
|---|---|---|---|---|
| 379 | BRUCE A MAKOWSKY | 77 BEVERLY PARK LANE BEVERLY HILLS CA 412 BD | | |
| 380 | MR ADIL ALMISIHAL | PO BOX 250580.SAUDI ARABIA | | |
| 381 | 1/PORTO INTERNATIONAL HOLDING LIMIT | 1/ED2/EMAAR SQUARE BUILDING 3, LEVEL ..3/AE/0-DUBAI | SWF OF 15/09/04 | S |
| 382 | BAKKO WHOLEGOODS | 28958 198TH AVEGLENWOOD MN 56334 | | |
| 383 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL        FL 33178-2064 | 000000000256824 | |
| 384 | PENTAIR LLC | 908 RIVERSIDE DRPALMETTO FL 34221-5035 | | |
| 385 | PLAINSCAPITAL BANK | BL3210374STARBASE AVIATION LLC4555 GLENN CURTISS DR ADDISON TX | | |
| 386 | COBALT AIR LEASING LLC | PO BOX 2030BEND OR 97709 | | |
| 387 | MORGAN STANLEY DEAN WITTER BAN 1585 | BROADWAYNEW YORK NY 10036 USAWEST VALLEY CITY UT  84120  USA | | S |
| 388 | JOHN F SCARPA TTEE JOHN F SCARPA RE | VOCABLE TRUST UNITEL PO BOX 1000 PLEASANTVILLE NJ 08232 | 0001308451892 | S |
| 389 | BBT EQUIPMENT FINANCE CORPORATION | 5130 PARKWAY PLAZA BLVDCHARLOTTE NC  28217-1964 | 2015000000353189 | |
| 390 | GRUPO COMERCIAL E INDUSTRIAL DUME S | .A. DE C.V. AV HERCULES 301 B 16 POLIG EMP STA ROSA JAUREGUI MX QUERETARO QRO 76220 | | |
| 391 | | | | |
| 392 | | | | |
| 393 | JACK W NICKLAUS  OR | ATTN: CATHY BELL11780 US HWY ONE SUITE 500NORTH PALM BEACH FL 33408 | 434673701 | |
| 394 | DREAMLINE AVIATION, LLC | 16461 SHERMAN WAYVAN NUYS, CA 91406- | HB-IWY GIV-1176 | |
| 395 | 1/PORTO INTERNATIONAL HOLDING LIMIT | 1/ED2/EMAAR SQUARE BUILDING 3, LEVEL ..3/AE/0-DUBAI | SWF OF 15/09/17 | S |
| 396 | MSB FBO INFINITY AEROSPACE, INC | ATTENTION CHET HUFFMAN4791 GOLF COURSE DRWESTLAKE VLG CA 913624734 | | S |
| 397 | INDO STAR AVIATION,PT | GEDUNG A LT.1 SECURE BUILDINGJL.RAYA HALIM P.JAKARTA INDONESIA | TTJAS031/0071/15 | S |
| 398 | RICK SHUSTER AVIATION SERVICES, INC | 115 GOLDEN GLEN DRSIMI VALLEY, CA 930657035 | DCD OF 15/09/18 | |
| 399 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/09/21 | |
| 400 | KINTARA LIMITED | ST PETER PORT HOUSE SAUMAREZ STREEST PETER PORTGUERNSEY | FT1526159RV7 | S |
| 401 | BAKKO AVIATION LLC | 28958 198TH AVEGLENWOOD MN 56334 | | |
| 402 | JEFFREY MILLER SOFFER | 19950 W COUNTRY CLUB DR FL 10AVENTURA FL 33180-4601 | OS1 OF 15/09/21 | S |
| 403 | SAS JLAH | 291 ROUTE DE LA GRIPPIERE97170 PETIT BOURG FRANCE | TCD43899 | S |
| 404 | | | | |
| 405 | R & D ASSOCIATES LLC | 2945 CENTER GREEN CT SOUTH STE CBOULDER CO 80301- | BMG OF 15/09/22 | |
| 406 | JOHN F SCARPA TTEE JOHN F SCARPA RE | VOCABLE TRUST UNITEL PO BOX 1000 PLEASANTVILLE NJ 08232 | 0000176689921 | S |
| 407 | FLORIDA COMMUNITY BANK | 369 N NEW YORK AVENUEWINTER PARK FL 32789 | | A |
| 408 | JACK W NICKLAUS  OR | ATTN: CATHY BELL11780 US HWY ONE SUITE 500NORTH PALM BEACH FL 33408 | 443194801 | |
| 409 | NICKLAUS JACK & BARBARA | XX | | |
| 410 | N1JN-IV, LLC | XX | | |
| 411 | J SLATTERY + J SLATTERY TTEE SLATTE | RY FAMILY TRUST OPER U/A DTD 06/09/2009 1 PELICAN ISLE FORT LAUDERDALE | 0000519335558 | S |
| 412 | JOSEPH F TATUM III OR | MARY JOSEPHINE SUTHERLAND TATU42 SADDLEWORTH MS 39401-8258 | | |
| 413 | BIENES Y SERVICIOS RW CA | AV BOLIVAR EDIF KARROLA PISO 2APT 2B ZONA LECHERIA LECHERIASANZOATEGUI 6016 VENEZUELA | 4702466WTQP | |
| 414 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 415 | | | | |
| 416 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL        FL 33178-2064 | 000000000262002 | |
| 417 | COMMERCIAL NEW LOAN FUNDING ACCT | 210 ESSEX STREETSALEM MA | | |
| 418 | | | | |
| 419 | VFX FINANCIAL PLC DES SEG CLT A/C | 65 LEADENHALL STREET,LONDON,EC3A 2AD | | |
| 420 | 1/ALONSO GOMEZ OROZCO | 6/CH/CRESCHZZ/083517560009 | F3F8042I00US0001 | S |
| 421 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | OKLAHOMA CITY,UNITED STATES,OKLAHOMA CITY,OK | | S |
| 422 | ASSOC.  AQUITAINE HYDRAVIONS | AVENUE JODEL40600 BISCARROSSE | | |
| 423 | TUM TRANSPORTISTAS UNIDOS MEXI | EUCALIPTO 2FRACC INDUSTRIAL TABLA HONDATLALNEPANTLA, ME 54126 | | |
| 424 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 10662843 | |
| 425 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/10/06 | |
| 426 | | | | |
| 427 | MIGUEL VALLADARES GARCIA | 1643 BRICKELL AVE APT 902MIAMI FL 331291257NEW YORK NY 10007 | | S |
| 428 | U.S. BANK NATL ASSOCIATION | WITH CHICAGO TITLE LAND TRUST CO. A800 NICOLLET MALLMINNEAPOLIS MN 55402 | 000000644 | |
| 429 | | | | |
| 430 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 000000316 | |
| 431 | SOUTHERN CROSS AIRCRAFT LLC | 1120 N W 51ST CTFT LAUDERDALE, FL  33309 | | |
| 432 | UNIFIN FINANCIERA S.A.B. DE C.V. SO | PRESIDENTE MASARYK 111 INT 5POLANCO IV SECCION CP 11560MIGUEL HIDALGO DISTRITO FEDERAL | | S |
| 433 | ANTONIO G GARZA | MAZATLAN L 16COL CHAPULTEPECNUEVA ROSITA COAH MX 26830 | | |
| 434 | INTERNATIONAL AIRLINE TRAINING | 2000 AIRPORT RDNAPA, CA 94558-6208 | 0006090282574762 | |
| 435 | PHILJETS AERO CHARTER CORP | AAOP PASAY 2 DOMESTIC RDCOR MIA RD PASAY CITYPHILIPPINES | COMPLETE BENE NA | S |
| 436 | WESTERN FLYING CLUB INC | 3441 N AVIATION DRBURLINGTON NC 27215 | | |
| 437 | RAINBOW AIR INC | 454 MAIN STREETNIAGARA FALLS NY 14301 | | A |
| 438 | CHALLENGER AERO AIR CORP | 8324 SUBIC BAY INTERNATIONALAIRPORT SUBIC BAY FREEPORT ZONEPHILS | 1341115000003716 | S |
| 439 | CUTTER HOLDING CO | 2802 E OLD TOWER RDPHOENIX AZ  85034 | | S |
| 440 | ALCOCER CAMARA Y ASOCIADOS SC | CALLE 48 1CALETA CARMENCA MEX | | |
| 441 | | | | |

045A100

| | W | X | Y | Z |
|---|---|---|---|---|
| 379 | | CITIBANK NA NYBD CITICORP DATA SYS | | |
| 380 | 04411560 | DEUTSCHE BANK (SUISSE) S.A. | PLACE DES BERGUES 3P.O.BOX 1416GENEVA 1211 SWITZERLAND | |
| 381 | UBPGCHGG | UNION BANCAIRE PRIVEE CBI-TDB | 96-98 RUE RHONE, PO BOX 8741211 GENEVA 1, SWITZERLAND | |
| 382 | 2501236 | GLENWOOD STATE BANK | 5 EAST MINNESOTAPO BOX 197GLENWOOD MN  56334-0197 | |
| 383 | | | | |
| 384 | | | | |
| 385 | | | | |
| 386 | | | | |
| 387 | MSNYUS33 | MORGAN STANLEY AND CO., LLC | 1251 AVENUE OF THE AMERICASNEW YORK,NY,US 10020 | |
| 388 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 389 | | | | |
| 390 | | | | |
| 391 | | | | 159EC02284690Z09 |
| 392 | | | | 20150914-014078 |
| 393 | | | | |
| 394 | | | | |
| 395 | UBPGCHGG | UNION BANCAIRE PRIVEE CBI-TDB | 96-98 RUE RHONE, PO BOX 8741211 GENEVA 1, SWITZERLAND | |
| 396 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 397 | PINBIDJA | PAN INDONESIA BANK | JL KOPI 52JAKARTA INDONESIA | |
| 398 | | | | |
| 399 | | | | |
| 400 | KBENGGST | KLEINWORT BENSON (CHANNEL ISLANDS) | LIMITEDDOREY COURT ADMIRAL PARKST. PETER PORT,GG | |
| 401 | 2501236 | GLENWOOD STATE BANK | 5 EAST MINNESOTAPO BOX 197GLENWOOD MN  56334-0197 | |
| 402 | | | | |
| 403 | BNPAGPGX | BNP PARIBAS GUADELOUPE | BOITE POSTALE 16197155 POINTE-A-PI GP | |
| 404 | | | | 159M95602LNO1615 |
| 405 | | | | |
| 406 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 407 | 066016766 | FLORIDA COMMUNITY BANK, N.A. | 2500 WESTON RDWESTON , FL  33331 | |
| 408 | | | | |
| 409 | | ECL ACCOUNT | ATTN: RETAIL LOAN SERVICES C4N801 S CANAL STREETCHICAGO, IL 60675 | |
| 410 | | ECL ACCOUNT | ATTN: RETAIL LOAN SERVICES C4N801 S CANAL STREETCHICAGO, IL 60675 | |
| 411 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,CA,US53202 | |
| 412 | | | | |
| 413 | | | | |
| 414 | | | | |
| 415 | | | | 159OG5146J4P0B10 |
| 416 | | | | |
| 417 | | | | |
| 418 | | | | 155789676 |
| 419 | | | | |
| 420 | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND | |
| 421 | BOFAUS6SSFX | BANK OF AMERICA, N.A. | 555 CALIFORNIA STREETSAN FRANCISCO,CA,US 94194 | |
| 422 | | | | |
| 423 | | | | |
| 424 | | | | |
| 425 | | | | |
| 426 | | | | TS20151006012346 |
| 427 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 428 | | | | |
| 429 | | | | TS20151007103031 |
| 430 | | | | |
| 431 | | | | |
| 432 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 433 | | | | |
| 434 | | | | |
| 435 | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH | |
| 436 | | | | |
| 437 | 222381549 | NIAGARA'S CHOICE FCU | | |
| 438 | UCPBPHMM | UNITED COCONUT PLANTERS BANK | UCPB EXECUTIVE OFFICES FLOOR 3MAKATI AVENUE, MAKATI CITY,MANILA, PHILIPPINES 1200 | |
| 439 | | | | |
| 440 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 441 | | | | referencia N516 |

045A101

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 379 | | | | |
| 380 | | | | |
| 381 | | | | |
| 382 | | | | |
| 383 | | | | |
| 384 | | | | |
| 385 | | | | |
| 386 | | | | |
| 387 | | | | |
| 388 | | | | |
| 389 | | | | |
| 390 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 391 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 392 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 393 | | | | |
| 394 | | | | |
| 395 | | | | |
| 396 | | | | |
| 397 | | | | |
| 398 | | | | |
| 399 | | | | |
| 400 | | | | |
| 401 | | | | |
| 402 | | | | |
| 403 | | | | |
| 404 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 405 | | | | |
| 406 | | | | |
| 407 | | | | |
| 408 | | | | |
| 409 | | | | |
| 410 | | | | |
| 411 | | | | |
| 412 | | | | |
| 413 | | | | |
| 414 | | | | |
| 415 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 416 | | | | |
| 417 | | | | |
| 418 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 419 | S | RBOSGB2L | THE ROYAL BANK OF SCOTLAND PLC | 5-10 GREAT TOWER STREETLONDON, EC3 ENGLAND |
| 420 | | | | |
| 421 | S | BOFAUS6SSFX | BANK OF AMERICA NT & SA (NADFX SF) | UNIT # 6283 IBS LONDON APPLICATION(FOR LONDON USE ONLY)SAN FRANCISCO, CALIFORNIA |
| 422 | S | AGRIFRPP833 | CREDIT AGRICOLE | 304, BOULEVARD PRESIDENT-WILSONBORDEAUX FRANCE |
| 423 | | | | |
| 424 | | | | |
| 425 | | | | |
| 426 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 427 | | | | |
| 428 | | | | |
| 429 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 430 | | | | |
| 431 | | | | |
| 432 | | | | |
| 433 | | | | |
| 434 | | | | |
| 435 | | | | |
| 436 | | | | |
| 437 | | | | |
| 438 | | | | |
| 439 | | | | |
| 440 | | | | |
| 441 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A102

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 379 | G0152453218901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 380 | 090315267317 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 381 | 9821200247JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 382 | 20152470038900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 383 | 2015090400008090 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 384 | 2015090400002811 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 385 | 20152470177400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 386 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 387 | LCT52510271400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 388 | 2015091000099531 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 389 | 2015091100005630 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 390 | 1682427-98706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 391 | 159EC02284690Z09 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 392 | BOA3107-11SEP15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 393 | 2015091500471571 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 394 | 150916104309H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 395 | 8634300260FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 396 | D1052600207601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 397 | F1S1509162023600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 398 | 5098100261ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 399 | 3253300264ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 400 | F1S1509218570100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 401 | 20152640113800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 402 | 1340300264ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 403 | PAY150917C017367 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 404 | 159M95602LNO1615 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 405 | 3890400265ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 406 | 2015092200104775 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 407 | 150922W154243078 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 408 | 2015092300394268 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 409 | 2015092300425565 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 410 | 2015092300458447 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 411 | 2015092300104578 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 412 | 0117 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 413 | 2015092400000741 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 414 | 4806833  092415 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 415 | 159OG5146J4P0B10 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 416 | 2015092400009881 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 417 | P201509250022749 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 418 | 155789676 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 419 | ELBANKO37017340 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 420 | F1S1510017375700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 421 | P45275014355 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 422 | 833AC15C20045523 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 423 | 151005093234H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 424 | 151005102077 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 425 | 3522500279ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 426 | TS201510006012346 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 427 | D1052790189301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 428 | 2015100600107088 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 429 | TS2015100671030031 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 430 | 2015100700067476 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 431 | 2015100713485824 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 432 | F1S1510079237600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 433 | 01420151009004FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 434 | 2015100900088433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 435 | 101315583183 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 436 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 437 | 8893124 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 438 | 151015213333000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 439 | 20152880047500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 440 | F1S1510155153000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 441 | referencia N516 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A103

| | AI | AJ | AK |
|---|---|---|---|
| 379 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 380 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 381 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 382 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 383 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 384 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 385 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 386 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 387 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 388 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 389 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 390 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 391 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 392 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 393 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 394 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 395 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 396 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 397 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 398 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 399 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 400 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 401 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 402 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 403 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 404 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 405 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 406 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 407 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 408 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 409 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 410 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 411 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 412 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 413 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 414 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 415 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 416 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 417 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 418 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 419 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 420 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 421 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 422 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 423 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 424 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 425 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 426 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 427 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 428 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 429 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 430 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 431 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 432 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 433 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 434 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 435 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 436 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 437 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 438 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 439 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 440 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 441 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A104

| | AL | AM | AN |
|---|---|---|---|
| 379 | | | |
| 380 | | | |
| 381 | | | |
| 382 | | | |
| 383 | | | |
| 384 | | | |
| 385 | | | |
| 386 | | | |
| 387 | | | |
| 388 | | | |
| 389 | | | |
| 390 | | | |
| 391 | | | |
| 392 | | | |
| 393 | | | |
| 394 | | | |
| 395 | | | |
| 396 | | | |
| 397 | | | |
| 398 | | | |
| 399 | | | |
| 400 | | | |
| 401 | | | |
| 402 | | | |
| 403 | | | |
| 404 | | | |
| 405 | | | |
| 406 | | | |
| 407 | | | |
| 408 | | | |
| 409 | | | |
| 410 | | | |
| 411 | | | |
| 412 | | | |
| 413 | | | |
| 414 | | | |
| 415 | | | |
| 416 | | | |
| 417 | | | |
| 418 | | | |
| 419 | | | |
| 420 | | | |
| 421 | | | |
| 422 | | | |
| 423 | | | |
| 424 | | | |
| 425 | | | |
| 426 | | | |
| 427 | | | |
| 428 | | | |
| 429 | | | |
| 430 | | | |
| 431 | | | |
| 432 | | | |
| 433 | | | |
| 434 | | | |
| 435 | | | |
| 436 | | | |
| 437 | | | |
| 438 | | | |
| 439 | | | |
| 440 | | | |
| 441 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 379 | | | |
| 380 | | | |
| 381 | | | |
| 382 | | | |
| 383 | | | |
| 384 | | | |
| 385 | | | |
| 386 | | | |
| 387 | | | |
| 388 | | | |
| 389 | | | |
| 390 | | | |
| 391 | | | |
| 392 | | | |
| 393 | | | |
| 394 | | | |
| 395 | | | |
| 396 | | | |
| 397 | | | |
| 398 | | | |
| 399 | | | |
| 400 | | | |
| 401 | | | |
| 402 | | | |
| 403 | | | |
| 404 | | | |
| 405 | | | |
| 406 | | | |
| 407 | | | |
| 408 | | | |
| 409 | | | |
| 410 | | | |
| 411 | | | |
| 412 | | | |
| 413 | | | |
| 414 | | | |
| 415 | | | |
| 416 | | | |
| 417 | | | |
| 418 | | | |
| 419 | | | |
| 420 | | | |
| 421 | | | |
| 422 | | | |
| 423 | | | |
| 424 | | | |
| 425 | | | |
| 426 | | | |
| 427 | | | |
| 428 | | | |
| 429 | | | |
| 430 | | | |
| 431 | | | |
| 432 | | | |
| 433 | | | |
| 434 | | | |
| 435 | | | |
| 436 | | | |
| 437 | | | |
| 438 | | | |
| 439 | | | |
| 440 | | | |
| 441 | | | |

**045A106**

| | AR | AS | AT |
|---|---|---|---|
| 379 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 380 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 381 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 382 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 383 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 384 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 385 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 386 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 387 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC13704 POROFINO STRADAOKLAHOMA CITY OK 73170 |
| 388 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE, NC US |
| 389 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 390 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . TRUST ACCOUNT |
| 391 | | | |
| 392 | | | |
| 393 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | |
| 394 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 395 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 396 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 397 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 398 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE, INC. | |
| 399 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 400 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 401 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 402 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 403 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 404 | | | |
| 405 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 TYRON STREET, SUITE 170CHARLOTTE NC 28202 US |
| 406 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE, NC US |
| 407 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK   73130 |
| 408 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 409 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 410 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 411 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMAOK US |
| 412 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 413 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY 73170 |
| 414 | | | |
| 415 | | | |
| 416 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 417 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 418 | | | |
| 419 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT |
| 420 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT |
| 421 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | OKLAHOMA CITY,UNITED STATES,OKLAHOMA CITY,OK |
| 422 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITYXETATS UNIS |
| 423 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 424 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 425 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 426 | | | |
| 427 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 428 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 429 | | | |
| 430 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DR.OKLAHOMA CITY, OK 73130 |
| 431 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 432 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS DE NORTEAMERICA |
| 433 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVE OKLAHOMA CITY,OK 73130 US |
| 434 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE | |
| 435 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITYOK 73130 |
| 436 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 437 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 438 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT  9075 HARMONYDRIVE OKLAHOMA CITY OK 73130USA |
| 439 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | OKLAHOMA CITY, OK  73170 |
| 440 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 13704 PORTOFINO STRADAOKLAHOMAESTADOS UNIDOS |
| 441 | | | |

045A107

| | |
|---|---|
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |
| 386 | |
| 387 | |
| 388 | /REC/RE:FALCON 2000 N51MN SERIAL14 |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |
| 405 | /BNF/REFUNDABLE DEPOSIT PC1NG47 2 NG47 SN 263 N263NX WITH MX15 CAMERA |
| 406 | /REC/FALCON 2000 N51MN SERIALNUMBER 14 |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | /REC/REF N40ML |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | PLEASE PAY IN FULL |
| 421 | /CORPTRAD/ |
| 422 | |
| 423 | PAGO |
| 424 | |
| 425 | |
| 426 | BNF Wright BROTHERS AIRCRAFT TTLEInc Trst AC |
| 427 | |
| 428 | |
| 429 | Wright BROTHERS AIRCRAFT TITLE INCTrust ACC |
| 430 | |
| 431 | |
| 432 | |
| 433 | |
| 434 | REF DA-40-N660 PS |
| 435 | |
| 436 | |
| 437 | |
| 438 | |
| 439 | |
| 440 | LESS FEES |
| 441 | |

045A108

| | AV | AW |
|---|---|---|
| 379 | MAKE - BOMBARDIERMODEL - GLOBAL EXPRESSSERIAL 9010 REG N701QS | N |
| 380 | REF: GXRS SN 9286 | N |
| 381 | AIRCRAFT -N- NUMBER, MAKE ANDMODELSERIAL NUMBER | N |
| 382 | AIRCRAFT SN 1350 / N350NG | N |
| 383 | N35WR | N |
| 384 | AIRCRAFT PURCHASE REF: DASSAULTAVIATION MYSTERE FALCON 900, MSN:142 | N |
| 385 | AIRCRAFT N674AS CESSNA 525A SERIALNUMBER 525A0307 | N |
| 386 | REFERENCE: N513TS, LEARJET INC31A, SN#106 | N |
| 387 | DASSAULTFALCON2000 MSN 30 BADER | N |
| 388 | RE:FALCON 2000 N51MN SERIAL 14 | N |
| 389 | RE: N710PT, CESSNA 525B, 525B0346 | N |
| 390 | LEAR 35A SN 460 N994EA PAGO PROVEEDORES | N |
| 391 | BENE NAME CON'T TRUST ACCOUNT RE:N84PJ BY ORDER OF PORTOMEDITERRANEAN INVESTMNETS LTD | N |
| 392 | N263FX   20150909-00260032 DD 09/09/15 USD 60,000.00  RTN BBK STATESUTA BENE A/C INVALID | N |
| 393 | AIRCRAFT "N" #N492JRGULFSTREAM MODEL G-IVSERIAL #1292 | N |
| 394 | AVMARK JET SALES | N |
| 395 | AIRCRAFT N NUMBER MAKE AND MODELSERIAL NUMBER | N |
| 396 | REF: G-IV, SERIAL NO 1176 (HB-IWY) | N |
| 397 | HELICOPTER AS 350 B3 S N 4168 | N |
| 398 | REF# 2010ROBINSON R44 RAVEN IIHELICOPTER REGISTRATION NUMBER :N893P SERIAL NUMBER : 12682 | N |
| 399 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 400 | INV. NO. 151657 | N |
| 401 | N35ONG PILATUS AIRCRAFT LTDPC 12/47 ESERIAL NU 1350 | N |
| 402 | TAIL NO N214FB KODIAK SEAPLANESERIAL NO 100 00144 | N |
| 403 | REF AIRCRAFT: 2004 CESSNA 182T, N468H, SERIAL NUMBER 182281346PURCHASER: JEAN LOUIS AUBERY | N |
| 404 | SN 425-0217 | N |
| 405 | ESCROW PC12 SN 263 N263NX WITH MX15CAMERA | N |
| 406 | FALCON 2000 N51MN SERIAL NUMBE R 14 | N |
| 407 | FUNDING FOR JS KODIAK, LLC803681-1PROCEEDS OF LOAN | N |
| 408 | REF: AIRCRAFT #N492JRGULFSTREAM G-IV, SERIAL #1292 | N |
| 409 | B/O NICKLAUS JACK & BARBARAREFERENCE: AIRCRAFT #N492JR,GULFSTREAM G-IV, SERIAL #1292 | N |
| 410 | ADDTL ONE GULFSTREAM G-IV-SPS/N 1292 REGISTRATION #N492JRN1JN-IV, LLC | N |
| 411 | REF N40ML | N |
| 412 | JOSEPH F TATUM III | N |
| 413 | | N |
| 414 | | N |
| 415 | N390AB | N |
| 416 | N265RG | N |
| 417 | N390AB S/N RB-83 | N |
| 418 | PAYMENT LEAR EXPRESS AVIATION N890A | N |
| 419 | OE-GHA  CESSNA CITATION XLS  5760 | N |
| 420 | AIRCRAFT 1999 HAWKER 400 XPSN: RK-214 N79EL | N |
| 421 | FXJPY433215563.00 119.88000 | N |
| 422 | SOLDE ACHAT SEABEE SN 421 N6218K | N |
| 423 | PAGO | N |
| 424 | N40ML | N |
| 425 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 426 | | N |
| 427 | REF: PERFORMANCE AIR N46FCHALLENGER 604 SN: 5574 | N |
| 428 | ANTAIR LLCAFS | N |
| 429 | N546MG SERIAL # 1153 | N |
| 430 | FALCON 2000, SN 6 N55EY | N |
| 431 | 1995 DASSAULT AVIATION FALCON 2000S/N 6 N55EY | N |
| 432 | REFERENCE CHAWERGER 604 SN 5578 | N |
| 433 | REFERENCE: AIRCRAFT N850SG, SOCATATBM700N, SERIA NUMBER 677 | N |
| 434 | REF DA-40-N660 PS | N |
| 435 | ME      WRIGHT BROTHERS AIRCRAFT TITLE    INC TRUST ACCOUNT | N |
| 436 | N NUMBER=N6605XMAKE/MODEL= BEECHCRAFT BONANZA F33ASERIAL #=CE-01016 | N |
| 437 | ATTENTION DEBBIE MERCER | N |
| 438 | AIRCRAFT GULFSTREAM PAYMENT 011343006540 CHALLENGER AERO AIR CORP SUBIC BAY ZAMBALES PHILIPPINES | N |
| 439 | N850SG SOCATA TBM 850SN 677 | N |
| 440 | AIRCRAFT N922AC | N |
| 441 | | N |

045A109

| AX |
|---|

379
380
381
382
383
384
385
386
387
388
389
390
391
392
393
394
395
396
397
398
399
400
401
402
403
404
405
406
407
408
409
410
411
412
413
414
415
416
417
418
419
420
421
422
423
424
425
426
427
428
429
430
431
432
433
434
435
436
437
438
439
440
441

**045A110**

045A111

| | BC | BD |
|---|---|---|
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | | |
| 389 | | |
| 390 | | |
| 391 | | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | | |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | | |
| 419 | | |
| 420 | | |
| 421 | | |
| 422 | | |
| 423 | | |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | | |
| 431 | | |
| 432 | | |
| 433 | | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | | |
| 440 | | |
| 441 | | |

045A112

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 442 | INCOMING | 10/16/2015 | 00194726 | 10/16/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 443 | INCOMING | 10/16/2015 | 00201030 | 10/16/2015 | FTR | USD | 776,000.00 | 776,000.00 | N |
| 444 | INCOMING | 10/16/2015 | 00232146 | 10/16/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 445 | INCOMING | 10/16/2015 | 00243289 | 10/16/2015 | FTR | USD | 1,899,600.00 | 1,899,600.00 | N |
| 446 | INCOMING | 10/16/2015 | 00273072 | 10/16/2015 | FTR | USD | 249,960.00 | 249,960.00 | O |
| 447 | INCOMING | 10/19/2015 | 00294408 | 10/19/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 448 | INCOMING | 10/19/2015 | 00346977 | 10/19/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 449 | INCOMING | 10/19/2015 | 00360700 | 10/19/2015 | FTR | USD | 338,100.00 | 338,100.00 | O |
| 450 | INCOMING | 10/20/2015 | 00181122 | 10/20/2015 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 451 | INCOMING | 10/20/2015 | 00253389 | 10/20/2015 | FTR | USD | 763,350.00 | 763,350.00 | N |
| 452 | INCOMING | 10/21/2015 | 00289723 | 10/21/2015 | FTR | USD | 713,450.00 | 713,450.00 | N |
| 453 | INCOMING | 10/22/2015 | 00140073 | 10/22/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 454 | INCOMING | 10/22/2015 | 00298009 | 10/22/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 455 | INCOMING | 10/23/2015 | 00330112 | 10/23/2015 | FTR | USD | 417.27 | 417.27 | N |
| 456 | INCOMING | 10/26/2015 | 00084851 | 10/26/2015 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 457 | INCOMING | 10/28/2015 | 00310825 | 10/28/2015 | FTR | USD | 1,743,750.00 | 1,743,750.00 | N |
| 458 | INCOMING | 10/29/2015 | 00336100 | 10/29/2015 | FTR | USD | 91,943.97 | 91,943.97 | N |
| 459 | INCOMING | 10/30/2015 | 00280992 | 10/30/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 460 | INCOMING | 10/30/2015 | 00298961 | 10/30/2015 | FTR | USD | 6,303,250.00 | 6,303,250.00 | N |
| 461 | INCOMING | 10/30/2015 | 00345764 | 10/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 462 | INCOMING | 10/30/2015 | 00385490 | 10/30/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 463 | INCOMING | 11/02/2015 | 00272113 | 11/02/2015 | FTR | USD | 6,231.79 | 6,231.79 | O |
| 464 | INCOMING | 11/02/2015 | 00377525 | 11/02/2015 | FTR | USD | 7,332.00 | 7,332.00 | N |
| 465 | INCOMING | 11/04/2015 | 00264032 | 11/04/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 466 | INCOMING | 11/05/2015 | 00103716 | 11/05/2015 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 467 | INCOMING | 11/05/2015 | 00191384 | 11/05/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 468 | INCOMING | 11/05/2015 | 00262474 | 11/05/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 469 | INCOMING | 11/05/2015 | 00336418 | 11/05/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 470 | INCOMING | 11/06/2015 | 00217600 | 11/06/2015 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 471 | INCOMING | 11/06/2015 | 00281549 | 11/06/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 472 | INCOMING | 11/09/2015 | 00240027 | 11/09/2015 | FTR | USD | 170,000.00 | 170,000.00 | N |
| 473 | INCOMING | 11/09/2015 | 00326960 | 11/09/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 474 | INCOMING | 11/10/2015 | 00229575 | 11/10/2015 | FTR | USD | 54,985.00 | 54,985.00 | N |
| 475 | INCOMING | 11/10/2015 | 00327171 | 11/10/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 476 | INCOMING | 11/12/2015 | 00348425 | 11/12/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 477 | INCOMING | 11/12/2015 | 00423865 | 11/12/2015 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 478 | INCOMING | 11/12/2015 | 00451365 | 11/12/2015 | FTR | USD | 622,625.00 | 622,625.00 | N |
| 479 | INCOMING | 11/12/2015 | 00461082 | 11/12/2015 | FTR | USD | 42,825.00 | 42,825.00 | N |
| 480 | INCOMING | 11/13/2015 | 00321689 | 11/13/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 481 | INCOMING | 11/16/2015 | 00242658 | 11/16/2015 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 482 | INCOMING | 11/17/2015 | 00312869 | 11/17/2015 | FTR | USD | 748,908.90 | 748,908.90 | N |
| 483 | INCOMING | 11/18/2015 | 00117214 | 11/18/2015 | FTR | USD | 292,500.00 | 292,500.00 | N |
| 484 | INCOMING | 11/18/2015 | 00188654 | 11/18/2015 | FTR | USD | 1,742,947.47 | 1,742,947.47 | N |
| 485 | INCOMING | 11/18/2015 | 00227783 | 11/18/2015 | FTR | USD | 173,877.05 | 173,877.05 | N |
| 486 | INCOMING | 11/18/2015 | 00231503 | 11/18/2015 | FTR | USD | 310,242.66 | 310,242.66 | N |
| 487 | INCOMING | 11/18/2015 | 00236969 | 11/18/2015 | FTR | USD | 248,309.87 | 248,309.87 | N |
| 488 | INCOMING | 11/18/2015 | 00242261 | 11/18/2015 | FTR | USD | 4,240,000.00 | 4,240,000.00 | N |
| 489 | INCOMING | 11/19/2015 | 00098230 | 11/19/2015 | FTR | USD | 292,500.00 | 292,500.00 | N |
| 490 | INCOMING | 11/19/2015 | 00246822 | 11/19/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 491 | INCOMING | 11/19/2015 | 00259842 | 11/19/2015 | FTR | USD | 50.00 | 50.00 | N |
| 492 | INCOMING | 11/19/2015 | 00295312 | 11/19/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 493 | INCOMING | 11/20/2015 | 00225510 | 11/20/2015 | FTR | USD | 49,940.00 | 49,940.00 | N |
| 494 | INCOMING | 11/20/2015 | 00288713 | 11/20/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 495 | INCOMING | 11/20/2015 | 00296359 | 11/20/2015 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 496 | INCOMING | 11/20/2015 | 00341550 | 11/20/2015 | FTR | USD | 363,000.00 | 363,000.00 | O |
| 497 | INCOMING | 11/20/2015 | 00351026 | 11/20/2015 | FTR | USD | 2,233,025.00 | 2,233,025.00 | N |
| 498 | INCOMING | 11/23/2015 | 00206358 | 11/23/2015 | FTR | USD | 5,755,250.00 | 5,755,250.00 | N |
| 499 | INCOMING | 11/23/2015 | 00333296 | 11/23/2015 | FTR | USD | 1,127,000.00 | 1,127,000.00 | N |
| 500 | INCOMING | 11/25/2015 | 00260051 | 11/25/2015 | FTR | USD | 81,000.00 | 81,000.00 | N |
| 501 | INCOMING | 11/25/2015 | 00296130 | 11/25/2015 | FTR | USD | 2,843.56 | 2,843.56 | N |
| 502 | INCOMING | 11/25/2015 | 00296652 | 11/25/2015 | FTR | USD | 3,859.61 | 3,859.61 | N |
| 503 | INCOMING | 11/25/2015 | 00313687 | 11/25/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 504 | INCOMING | 11/27/2015 | 00290976 | 11/27/2015 | FTR | USD | 15,750,000.00 | 15,750,000.00 | N |

045A113

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 442 | FED | LTR | NCX | A | 023000180 | THE BANK OF NEW YORK MELLON |
| 443 | FED | LTR | NCX | A | 042200910 | FIRST FINANCIAL BANK |
| 444 | FED | LTR | NCX | A | 124302150 | US BANK, NA |
| 445 | FED | LTR | NCX | A | 111321717 | CENTENNIAL BANK |
| 446 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 447 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 448 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 449 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 450 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 451 | FED | LTR | NCX | A | 066016766 | FLORIDA COMMUNITY BANK, NA |
| 452 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 453 | SWF | LTR | NYK | D | 006550286012 | YAPI VE KREDI BANKASI AS ISTANBUL |
| 454 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 455 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 456 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 457 | FED | LTR | NCX | A | 026003023 | SAFRA NATIONAL BANK OF NEW YORK |
| 458 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 459 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO. |
| 460 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 461 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 462 | CPO | LTR | CTX | D | 385014587098 | FIRST RESERVE CORPORATION LLC |
| 463 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 464 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 465 | OLB | LTR | FLX | D | 898055368718 | VIDAL BADA VAZQUEZ |
| 466 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 467 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 468 | CHP | LTR | NYK | P | 0174 | MASHREQ BANK |
| 469 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 470 | CPO | LTR | CTX | D | 385014587098 | FIRST RESERVE CORPORATION LLC |
| 471 | FED | LTR | NCX | A | 022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 472 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 473 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 474 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 475 | FED | LTR | NCX | A | 084201294 | RENASANT BANK |
| 476 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 477 | FED | LTR | NCX | A | 091310615 | AMERICAN BANK CENTER |
| 478 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 479 | FED | LTR | NCX | A | 084201294 | RENASANT BANK |
| 480 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 481 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 482 | FED | LTR | NCX | A | 062206295 | CADENCE BANK, NA |
| 483 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 484 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 485 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 486 | CPO | LTR | MAX | D | 004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 487 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 488 | FED | LTR | NCX | A | 062206295 | CADENCE BANK, NA |
| 489 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 490 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 491 | FED | LTR | NCX | A | 026005092 | WELLS FARGO NY INTL |
| 492 | BCC | LTR | FLX | D | 898066101621 | AEROJET EXECUTIVE INC. |
| 493 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 494 | FED | LTR | NCX | A | 065002108 | LIBERTY BANK & TRUST COMPANY |
| 495 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 496 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 497 | FED | LTR | NCX | A | 101101293 | CENTRAL NATIONAL BANK |
| 498 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 499 | FED | LTR | NCX | A | 271987635 | ALLOYA CORPORATE FEDERAL CREDIT UN |
| 500 | FED | LTR | NCX | A | 091310615 | AMERICAN BANK CENTER |
| 501 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 502 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 503 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 504 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |

| # | P | Q | R |
|---|---|---|---|
| 442 | NEW YORK, NY | | 0841018817560092000 |
| 443 | HAMILTON, OH | | 8295301 |
| 444 | SAINT GEORGE, UT | | 000153153909251 |
| 445 | LUBBOCK, TX | | 123456 |
| 446 | NEW YORK, NEWYORK | | 110800044053 |
| 447 | BUFFALO, NY | | 7901017389 |
| 448 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 449 | SAN ANTONIO, TX | | 1411152743 |
| 450 | NEW YORK, NY | | 1000473867 |
| 451 | WESTON, FL | | 01646464801 |
| 452 | WINSTON-SALEM, NC | | 002868719094 |
| 453 | YAPI KREDI PLAZAD BLOCKISTANBUL, TURKEY 34330 | | TR670006701000000066691145 |
| 454 | SAN FRANCISCO, CA | | 000006783525170 |
| 455 | NEW YORK, NY | | 002868719094 |
| 456 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | TRNREFF036454001 |
| 457 | NEW YORK, NY | | 18500078 |
| 458 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0270626944 |
| 459 | BUFFALO, NY | | 9838465848 |
| 460 | NEW YORK NEW YORK | | 00177949 |
| 461 | MIDLAND, TX | | 10196932 |
| 462 | 1 LAFAYETTE PL STE 8GREENWICH, CT        06830-5465 | | |
| 463 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 464 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 465 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 466 | NEW YORK, NY | | 562509831 |
| 467 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 468 | (FORMERLY:BK OMAN OVERSEAS USA)255 5TH AVENUE 1ST FLOORNEW YORK, NY 10016 | | AE450330000019100054199 |
| 469 | PORTLAND, OR | | 000153492879769 |
| 470 | 1 LAFAYETTE PL STE 8GREENWICH, CT        06830-5465 | | |
| 471 | BUFFALO, NY | | 9838465848 |
| 472 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 473 | BUFFALO, NY | | 7901017389 |
| 474 | BIRMINGHAM, AL | | 0003120643 |
| 475 | TUPELO, MS | | 4050205001 |
| 476 | BUFFALO, NY | | 7901017389 |
| 477 | DICKINSON, ND | | 2010108559 |
| 478 | BIRMINGHAM, AL | | 216709800645 |
| 479 | TUPELO, MS | | 4050205001 |
| 480 | SAN FRANCISCO, CA | | 002000628212692 |
| 481 | NEW YORK, NY | | 1000473867 |
| 482 | BIRMINGHAM, AL | | 14082176 |
| 483 | NEW YORK NEW YORK | | 10011779438 |
| 484 | CHICAGO, IL | | 3801448126 |
| 485 | BUFFALO, NY | | 7901017389 |
| 486 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA        01742-3836 | | |
| 487 | CHICAGO, IL | | 3801448126 |
| 488 | BIRMINGHAM, AL | | 16100700 |
| 489 | NEW YORK NEW YORK | | 10011779438 |
| 490 | LOS ANGELES, CA | | 013465762 |
| 491 | NEW YORK, NY | | 0074081109018805380 4 |
| 492 | 5360 NW 20TH TER 83FORT LAUDERDALE FL 33309 | | |
| 493 | NEW YORK, NY | | 0074081109018805380 4 |
| 494 | NEW ORLEANS, LA | | 102344601 |
| 495 | COLUMBUS, GA | | 6525588 |
| 496 | NEW YORK NEW YORK | | 00002700012706498383 |
| 497 | JUNCTION CITY, KS | | 180065153 |
| 498 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH3408659202694084001 |
| 499 | WARRENVILLE, IL | | 364383 |
| 500 | DICKINSON, ND | | 23002819 |
| 501 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 502 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242073746 |
| 503 | SAN FRANCISCO, CA | | 000006308918637 |
| 504 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH5208659118556312001 |

045A115

| # | S | T | U | V |
|---|---|---|---|---|
| 442 | 1/ALONSO GOMEZ OROZCO | 6/CH/CRESCHZZ/0835 1268000 | | S |
| 443 | KGS INVESTMENTS, LLC | 7640 CELINA MENDON RDCELINA OH 45822-9385 | | |
| 444 | SYNERGY AVIATION LLC | PO BOX 982500PARK CITY,UT,84098 | 560-0473 | |
| 445 | CONTRAILS II, INC | 550 BENSON DR.KERRVILLE, TX. 78028LOAN PROCEEDS-1005074 | | |
| 446 | DISTRIBUIDORA ORIGINAL REX CA | SECTOR AL LADO DEL CENTRO COMENUMERO 4 PISO PLECHERIAS,VENEZUELA | 8000892321016111 | S |
| 447 | SCH COTTAGE HILL LLC | 536 BAY RDQUEENSBURY NY 12804-1425 | | |
| 448 | | | | |
| 449 | ANTONIO G GARZA | MAZATLAN L 16COL CHAPULTEPECNUEVA ROSITA COAH MX 26830 | | |
| 450 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 15/10/20 | |
| 451 | RAYMOND JOSEPH KELLISH | RAYMOND JOSEPH KELLISH221 HARBOUR DRNAPLES FL 34103-4027 | | A |
| 452 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK        73170-5180 | N749FF | S |
| 453 | 1/TAMER OZGOCMEN | 2/MERMERLI MH. CENGIZTOPEL CD. NO:2/DA:53/TR/TURKEY | | |
| 454 | MARSHAL ELECTRIC CORPORATION | 425 N STATE ROAD 25ROCHESTER IN 46975-9700 | 000000287 | |
| 455 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | N84PJ | S |
| 456 | AEROTECH AIRCRAFT HOLDINGS PTY LTD | AS TRUSTEE FOR AEROTECH AIRCRAFTHOLDINGS TRUST 16 COLLEGE ROADKENT TOWN SA 5067 AUSTRALIA | SWF OF 15/10/26 | C |
| 457 | HELI JET, INC. | EBX SOLUTIONS13461 NW 19TH LANEDORAL, FL 331820000 | | |
| 458 | HUMANSWICH SA DE CV | GARDENIA 10666360 SANTA CATARINAMEX | | |
| 459 | WORLD CARS INC | 8916 MCGAW CTCOLUMBIA MD 21045 | | |
| 460 | UNIFIN FINANCIERA SAB DE CV SOFOM E | PRESIDENTE MASARYK 111 CHAPULTEPECMORALES MIGUEL HIDALGO DISTRITO FEDERAL 11570 MEXICO | | S |
| 461 | SONJA LEARY | 4437 VERDE GLEN CTMIDLAND TX 79707 | | |
| 462 | | | | |
| 463 | | | | |
| 464 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL          FL 33178-2064 | 0000000000272761 | |
| 465 | | | | |
| 466 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/11/05 | |
| 467 | | | | |
| 468 | PREMIER AUTO SOLUTIONS DMCC | TIFFANY TOWER PLOT W2 BLDG OFFICE NJUMAIRAH LAKE TOWERS AREA DUBAI UAEPO BOX 643995 | | S |
| 469 | WESTERN DEVCON INC | 10525 VISTA SORRENTO PKWY STE 110SAN DIEGO,CA,92121 | N717JJ | |
| 470 | | | | |
| 471 | WORLD CARS INC | 8916 MCGAW CTCOLUMBIA MD 21045 | | |
| 472 | | | | |
| 473 | SCH COTTAGE HILL LLC | 536 BAY RDQUEENSBURY NY 12804-1425 | | |
| 474 | MONEY TRANSFER HOLDOVER ACCOUNT | MONEY TRANSFER OPERATIONSATTENTION: RECON GROUP ALBH70308AXXXXX | 15BAC00158DE0N98 | |
| 475 | MARLA PAIGE HOWE | 57 HEARTWOOD DRIVECARTERSVILLE, GA 30120 | | |
| 476 | SCH COTTAGE HILL LLC | 536 BAY RDQUEENSBURY NY 12804-1425 | | |
| 477 | MARK SYNNES | 1269 95TH AVE SWHALLIDAY ND  58636701-290-8639 | | |
| 478 | OGS INTERNATIONAL AIRCRAFT SER | 3511 SILLVERSIDE RD STE 105WILMINGTON,DE 19810- | PIPER 4636676 | |
| 479 | MARLA PAIGE HOWE | 57 HEARTWOOD DRIVECARTERSVILLE, GA 30120 | | |
| 480 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 000000336 | |
| 481 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 15/11/16 | |
| 482 | NICK H. JOHNSON, P.C. | 55 WAUGH DRSTE 800HOUSTON, TX 77007 | | |
| 483 | 1/BENORYN INVESTMENT HOLDINGS ( | 2/TY) LTD2/9 FIFTH STREET HOUGHTON ESTATE3/ZA/JOHANNESBURG | | S |
| 484 | SYNERGY DEVELOPMENT LLC | 1492 PARK AVEPARK CITY UT 84060 | 507893301 | |
| 485 | SCH COTTAGE HILL LLC | 536 BAY RDQUEENSBURY NY 12804-1425 | | |
| 486 | | | | |
| 487 | SYNERGY DEVELOPMENT LLC | 1492 PARK AVEPARK CITY UT 84060 | 508149801 | |
| 488 | LOANS IN PROCESS GENERAL LEDGER | 1108 HIGHWAY 182 ESTARKVILLE MS | | |
| 489 | 1/BENORYN INVESTMENT HOLDINGS ( | 2/TY) LTD2/9 FIFTH STREET HOUGHTON ESTATE3/ZA/JOHANNESBURG | | S |
| 490 | THE ALAN C FOX REVOCABLE TRUST | (2005 RESTATEMENT)12411 VENTURA BLVDSTUDIO CITY CA 91604 | N543H (GV 688) | |
| 491 | PUEBLO BONITO AIR SA DE CV | JOSE MARTI 203TLACOPA TOLUCAEM MEX | 1073672188010177 | S |
| 492 | | | | |
| 493 | PUEBLO BONITO AIR SA DE CV | JOSE MARTI 203TLACOPA TOLUCAEM MEX | | |
| 494 | LIVING WORD CHRISTIAN CENTER | 7306 MADISON STREETFOREST PARK  IL 60130 | | |
| 495 | SUNSHINE AERO INDUSTRIES INC | 3164 AIRPORT RDCRESTVIEW,FL 32539 | | A |
| 496 | IGNACIO MARTIN ALBA HERRAN | C GERMAN DEL CAMPO 142 BARR DE TEQUISQUIAPAN SAN LUIS POTOSI 78250 4448320100 | | S |
| 497 | BLUE BEACON INTERNATIONAL, INC. | PO BOX 856SALINA KS 67402-0856 | | |
| 498 | MR ADIL ALMISIHAL | PO BOX 250580.SAUDI ARABIA | | |
| 499 | RAINBOW AIR INC | 4425 MILLER RDNIAGARA FALLS, NY 14304 | | A |
| 500 | CHERYL BAKKEN | 52 4TH AVE NWKILLDEER ND 58640701-764-5437 | | |
| 501 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL          FL 33178-2064 | 2015000000455056 | |
| 502 | MANGO AVIATION PARTS LLC | 4465 NW 93RD DORAL CTDORAL          FL 33178-2064 | 2015000000455046 | |
| 503 | EARL KAPLAN REVOCABLE LIVING TRUST | EARL KAPLAN TTE2717 NEW HILL OLIVE CHAPEL RDNEW HILL NC 27562-9177 | | |
| 504 | AMCO GLOBAL AVIATION LIMITED | 1ST FLOOR, LANDMARK SQUARE, 64 EARTKY1-1107, GEORGE TOWN, GRAND CAYMANCAYMAN ISLANDS | | |

045A116

| | W | X | Y | Z |
|---|---|---|---|---|
| 442 | CRESCHZZ80A | CREDIT SUISSE AG | | |
| 443 | | | | |
| 444 | | | | |
| 445 | | | | |
| 446 | BANSPAPA | BANESCO S.A. (FORMERLY BANESCO | INTERNATIONAL BANK INC) TORRE HSBC,FLOOR 1 AVE. SAMUEL LEWIS OBARRIO,PANAMA, PANAMA | |
| 447 | | | | |
| 448 | | | | 157422986 |
| 449 | | | | |
| 450 | | | | |
| 451 | 066016766 | FLORIDA COMMUNITY BANK, N.A. | 2500 WESTON RDWESTON , FL  33331 | |
| 452 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK,NY,US | |
| 453 | | | | |
| 454 | | | | |
| 455 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK NY 10001 | |
| 456 | 341277 | ST. GEORGE BANK , A DIVISION OF | WESTPAC BANKING CORPORATION55 MARKET STREETSYDNEY 2000, AUSTRALIA | |
| 457 | | | | |
| 458 | | | | |
| 459 | | | | |
| 460 | CIMXMXMM | CIBANCO SA | (FRMLY CONSULTORIA INT BCO SA)CENTRAL PALMAS PASEO DE LAS PALMASNO 215, MEXICO 11000 MEXICO | |
| 461 | | | | |
| 462 | | | | 15AUF1228KS70452 |
| 463 | | | | 158472050 |
| 464 | | | | |
| 465 | | | | 158701956 |
| 466 | | | | |
| 467 | | | | 158764100 |
| 468 | BOMLAEAD | MASHREQ BANK PSC | 124-103 UMER IBN KHATTAB RD.P.O.BOX 1250DUBAI, U. A. E. | |
| 469 | | | | |
| 470 | | | | 15B6B3326JI70F22 |
| 471 | | | | |
| 472 | | | | 159001590 |
| 473 | | | | |
| 474 | | | | |
| 475 | | | | |
| 476 | | | | |
| 477 | | | | |
| 478 | | | | |
| 479 | | | | |
| 480 | | | | |
| 481 | | | | |
| 482 | | | | |
| 483 | IVESZAJJ | INVESTEC BANK LTD. | JOHANNESBURG, SOUTH AFRICA | |
| 484 | | | | |
| 485 | | | | |
| 486 | | | | 15BIC370083K2034 |
| 487 | | | | |
| 488 | | | | |
| 489 | IVESZAJJ | INVESTEC BANK LTD. | JOHANNESBURG, SOUTH AFRICA | |
| 490 | | | | |
| 491 | BCMRMXMMPYM | BBVA BANCOMER S.A. | PAYMENT ORDERS DEPARTMENTMEXICO, MEXICO | |
| 492 | | | | 3GP2PHWEV |
| 493 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 494 | | | | |
| 495 | 063208140 | COASTAL B&T A DIV OF SYNOVUS | BANK400 W GARDEN STPENSACOLA, FL 32501- | |
| 496 | BNMXMXMM | BANCO NACIONAL DE MEXICO | ACT.ROBERTO MEDELLIN 800 5 PISONORTE COLONIA SANTA FE01210 MEXICO DF, MEXICO | |
| 497 | | | | |
| 498 | 04411560 | DEUTSCHE BANK (SUISSE) S.A. | PLACE DES BERGUES 3P.O.BOX 1416CH-1211 GENEVA 1, SWITZERLAND | |
| 499 | 222381549 | NIAGARA'S CHOICE FCU | | |
| 500 | | | | |
| 501 | | | | |
| 502 | | | | |
| 503 | | | | |
| 504 | 04411560 | DEUTSCHE BANK (SUISSE) S.A. | PLACE DES BERGUES 3P.O.BOX 1416CH-1211 GENEVA 1, SWITZERLAND | |

045A117

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 442 |  |  |  |  |
| 443 |  |  |  |  |
| 444 |  |  |  |  |
| 445 |  |  |  |  |
| 446 |  |  |  |  |
| 447 |  |  |  |  |
| 448 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 449 |  |  |  |  |
| 450 |  |  |  |  |
| 451 |  |  |  |  |
| 452 |  |  |  |  |
| 453 | S | YAPITRISFEX | YAPI VE KREDI BANKASI A.S. | (FX/MM OPERATIONS)YAPI KREDI PLAZA BUYUKDERE CADDESILEVENT, ISTANBUL, TURKEY |
| 454 |  |  |  |  |
| 455 |  |  |  |  |
| 456 |  |  |  |  |
| 457 |  |  |  |  |
| 458 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 459 |  |  |  |  |
| 460 |  |  |  |  |
| 461 |  |  |  |  |
| 462 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 463 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 464 |  |  |  |  |
| 465 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 466 |  |  |  |  |
| 467 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 468 |  |  |  |  |
| 469 |  |  |  |  |
| 470 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 471 |  |  |  |  |
| 472 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 473 |  |  |  |  |
| 474 |  |  |  |  |
| 475 |  |  |  |  |
| 476 |  |  |  |  |
| 477 |  |  |  |  |
| 478 |  |  |  |  |
| 479 |  |  |  |  |
| 480 |  |  |  |  |
| 481 |  |  |  |  |
| 482 |  |  |  |  |
| 483 |  |  |  |  |
| 484 |  |  |  |  |
| 485 |  |  |  |  |
| 486 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 487 |  |  |  |  |
| 488 |  |  |  |  |
| 489 |  |  |  |  |
| 490 |  |  |  |  |
| 491 |  |  |  |  |
| 492 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 493 |  |  |  |  |
| 494 |  |  |  |  |
| 495 |  |  |  |  |
| 496 |  |  |  |  |
| 497 |  |  |  |  |
| 498 |  |  |  |  |
| 499 |  |  |  |  |
| 500 |  |  |  |  |
| 501 |  |  |  |  |
| 502 |  |  |  |  |
| 503 |  |  |  |  |
| 504 |  |  |  |  |

045A118

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 442 | F1S1510166826400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 443 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 444 | 151016012877 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 445 | 1113217170039374 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 446 | 2015101600133243 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 447 | 20152920135500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 448 | 157422986 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 449 | 01420151019018FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 450 | 3555100293ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 451 | 151020W122623457 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 452 | 2015102100283794 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 453 | 193P50080 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 454 | 2015102200123638 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 455 | 2015102300172630 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 456 | 8128900299FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 457 | 151028145106AM00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 458 | 059728782070110 3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 459 | 151030003592000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 460 | S065303211D901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 461 | 1163128730065423 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 462 | 15AUF1228KS70452 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 463 | 158472050 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 464 | 2015110200011495 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 465 | 158701956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 466 | 3357300309ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 467 | 158764100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 468 | 033EDFR153090066 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 469 | 151105033036 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 470 | 15B6B3326JI70F22 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 471 | 151106004739000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 472 | 159001590 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 473 | 20153130183800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 474 | 2015111000221632 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 475 | 20153140068900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 476 | 20153160112800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 477 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 478 | 151112125622AVG3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 479 | 20153160055300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 480 | 2015111300113927 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 481 | 4064800320ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 482 | 20153210052500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 483 | S0653220DA6201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 484 | 2015111800411628 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 485 | 20153220094600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 486 | 15BIC370083K2034 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 487 | 2015111800486957 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 488 | 20153220033800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 489 | S06532308C4E01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 490 | 2015111900003646 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 491 | 1511194627005413 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 492 | 3GP2PHWEV | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 493 | F1S1511209560000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 494 | 000003 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 495 | 15112013323 1LT02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 496 | S0653241FDC301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 497 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 498 | 112315467549 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 499 | 9290195 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 500 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 501 | 2015112500009431 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 502 | 2015112500009454 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 503 | 2015112500098652 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 504 | 112715195956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A119

| | AI | AJ | AK |
|---|---|---|---|
| 442 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 443 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 444 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 445 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 446 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 447 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 448 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 449 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 450 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 451 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 452 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 453 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 454 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 455 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 456 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 457 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 458 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 459 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 460 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 461 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 462 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 463 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 464 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 465 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 466 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 467 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 468 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 469 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 470 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 471 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 472 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 473 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 474 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 475 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 476 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 477 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 478 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 479 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 480 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 481 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 482 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 483 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 484 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 485 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 486 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 487 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 488 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 489 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 490 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 491 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 492 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 493 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 494 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 495 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 496 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 497 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 498 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 499 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 500 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 501 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 502 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 503 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 504 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A120

| | AL | AM | AN |
|---|---|---|---|
| 442 | | | |
| 443 | | | |
| 444 | | | |
| 445 | | | |
| 446 | | | |
| 447 | | | |
| 448 | | | |
| 449 | | | |
| 450 | | | |
| 451 | | | |
| 452 | | | |
| 453 | | | |
| 454 | | | |
| 455 | | | |
| 456 | | | |
| 457 | | | |
| 458 | | | |
| 459 | | | |
| 460 | | | |
| 461 | | | |
| 462 | | | |
| 463 | | | |
| 464 | | | |
| 465 | | | |
| 466 | | | |
| 467 | | | |
| 468 | | | |
| 469 | | | |
| 470 | | | |
| 471 | | | |
| 472 | | | |
| 473 | | | |
| 474 | | | |
| 475 | | | |
| 476 | | | |
| 477 | | | |
| 478 | | | |
| 479 | | | |
| 480 | | | |
| 481 | | | |
| 482 | | | |
| 483 | | | |
| 484 | | | |
| 485 | | | |
| 486 | | | |
| 487 | | | |
| 488 | | | |
| 489 | | | |
| 490 | | | |
| 491 | | | |
| 492 | | | |
| 493 | | | |
| 494 | | | |
| 495 | | | |
| 496 | | | |
| 497 | | | |
| 498 | | | |
| 499 | | | |
| 500 | | | |
| 501 | | | |
| 502 | | | |
| 503 | | | |
| 504 | | | |

045A121

045A122

| | AR | AS | AT |
|---|---|---|---|
| 442 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 443 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 444 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 445 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK. 73170 |
| 446 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTO FINO STRADA OKLAHOMACITY OK 73170 USA |
| 447 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 448 | | | |
| 449 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVE OKLAHOMA CITY,OK 73130 US |
| 450 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 451 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OKOKLAHOMA CITY, OK        US |
| 452 | | | |
| 453 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 454 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 455 | | | |
| 456 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT  13704 PORTFOLIOSTRADA OKLAHOMA CITY OK 7311705180 |
| 457 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 458 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NEW YORKNEW YORKEUA |
| 459 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC TRUST ACCOUNT |
| 460 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 461 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 462 | | | |
| 463 | | | |
| 464 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 465 | | | |
| 466 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 467 | | | |
| 468 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 469 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 470 | | | |
| 471 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC TRUST ACCOUNT |
| 472 | | | |
| 473 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 USA |
| 474 | | | |
| 475 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 476 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 477 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA OK  73170405-680-9289 |
| 478 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 479 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 480 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 481 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 482 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK 73170 |
| 483 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | UNITED STATES, |
| 484 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 485 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 486 | | | |
| 487 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, LLC | |
| 488 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | OKLAHOMA CITY, OK |
| 489 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | UNITED STATES, |
| 490 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 491 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTROBINSON AVE S1 OKLAHOMA 73102 |
| 492 | | | |
| 493 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTROBINSON AVE S1 OKLAHOMA 73102 |
| 494 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY  OK 73130 |
| 495 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 496 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | TRUST ACCOUNT 59075 HARMONY DRIVE OKLAHOMA CITY OK 73130 |
| 497 | 002868719094 | WRIGHT BROS AIRCRAFT | |
| 498 | 02868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 499 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 500 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA OK 73170405-680-9289 |
| 501 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR,OKLAHOMA CITY, OK 73130 |
| 502 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR,OKLAHOMA CITY. OK. 73130 |
| 503 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 504 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT |

045A123

| | AU |
|---|---|
| 442 | PLEASE PAY IN FULL |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | /REC/OUROUR |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | /REC/OUROUR |
| 490 | |
| 491 | |
| 492 | |
| 493 | |
| 494 | /REC/REFERENCE: N477QSGULFSTREAM-SP1377 |
| 495 | |
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |

045A124

| | AV | AW |
|---|---|---|
| 442 | AIRCRAFT 1999 HAWKER 400 XPSN: RK-214 N79EL. | N |
| 443 | REFERENCE: N850SG | N |
| 444 | 1998 CESSNA 560 | N |
| 445 | AIRCRAFT-N850SG, MAKE-SOCATA,MODEL-TBM700, SERIAL NUMBER-677 | N |
| 446 | INTERESES PAGO CUOTA AVION40.00 FEE DEDUCTED | N |
| 447 | AIRCRAFT N NUMBER, MAKE AND MODEL 680-0161PURCHASE AIRCRAFT | N |
| 448 | | N |
| 449 | REFERENCE: AIRCRAFT N850SG, SOCATATBM700N, SERIA NUMBER 677 | N |
| 450 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 451 | N749FF  BELL 206L1  45773 | N |
| 452 | RTN SNDRF N749FF DD21OCT BY BRANCHBANKING AND TRUST CO UTA NEED VLD10/13 DIGIT BNF ACC NBR | N |
| 453 | MC DONNELL DOUGLAS MD 83 SERIAL NUMBER 53471 REGISTRATION N979NS | N |
| 454 | PC-12/47E SN: 13742012 PILATUS AIRCRAFT | N |
| 455 | RTN YR SNDRF N84PJ DD 23OCT BYJPMORGAN CHASE BANK UTA INVALIDACCT RET FEE DED $40.00 | N |
| 456 | ATTENTION DEBBIE MERCER 1 AIR BUSA535OB3 INV NO 01042033 | N |
| 457 | REF EUROCOPTER AS350B3 E/SERIAL # 7299 PLUS ARRIEL ENGINE 2D/SERIAL #50044 | N |
| 458 | 026009593/BOFAUS3N | N |
| 459 | CESSNA 310T, S/N 310R1812 REGISTRATION N2644V | N |
| 460 | /RFB/REF  CHAWERGER 604 SN 557//8 | N |
| 461 | MAKE AND MODEL TURBO COMMANDERREGISTRATION NUMBER N721TBSERIAL NUMBER 11352 BROKER:SHEPHERD AVIATION SERVICES | N |
| 462 | N508P Gulfstream V SN 693 | N |
| 463 | PAYMENT FOR N890AC LEAR EXPRESS AVI | N |
| 464 | N71NA | N |
| 465 | | N |
| 466 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 467 | | N |
| 468 | DOWN PAYMENT FOR AIRCRAFT LEASING REFERENCE FOR LEARJET 45 2005 | N |
| 469 | 2007 CHALLENGER 300, 20152 | N |
| 470 | Escrow Fee | N |
| 471 | CESSNA 310T, S/N 310R1812REGISTATION N2644V | N |
| 472 | | N |
| 473 | DOWN PAYMENT FOR PURCHASE OF AIRCRAFT | N |
| 474 | RTN SNDRF 15BAC00158DE0N98 DD10NOVBY REGIONS BK UTA NEED 10 DGT ACCTNBR TO CDT NBR PRVD IS AN ABA RTINGNBR LESS THEIR FEES | N |
| 475 | N121DR1974 CESSNA 310Q 1046 | N |
| 476 | 680-01610AIRCRAFT NPURCHASE AIRCRAFT | N |
| 477 | | N |
| 478 | PIPER M350 PA-46-350P. S/N 4636676,REGI N2808L WRIGHT BROS AIRCRAFTTITLE, INC TRUST | N |
| 479 | N121DR1974 CESSNA 310Q1046 | N |
| 480 | FALCON 900B SN 170N901TX | N |
| 481 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 482 | JOHNSON V AVIATION, LLCCESSNA, MSN: 680-0156, N611NJ | N |
| 483 | | N |
| 484 | REF: AIRCRAFT N1CF, 1998 CESSNA 560SERIAL #560-0473 | N |
| 485 | ULTRA 560-0473/N1CFAIRCRAFT OURCHASE | N |
| 486 | N1CF | N |
| 487 | REF: AIRCRAFT N1CF,1998 CESSNA 560,SERIAL #560-0473 | N |
| 488 | N611NJ CESSNA AIRCRAFT COMODEL#680 SERIAL#680-0156YEAR 2007ACCT: 4819223 | N |
| 489 | /RFB/BENORYN INV HOLDINGS | N |
| 490 | | N |
| 491 | N488AM | N |
| 492 | n121jd | N |
| 493 | N488AM | N |
| 494 | | N |
| 495 | DEPOSIT ON PURCHASE OF SABRE 65, S/N 46, N307ST | N |
| 496 | /RFB/PIPER MERIDIAN 4697289 N58BT ABA 026009593 BI 151017065 | N |
| 497 | RE: AIRCRADT "N" N117GT 2014 BEECHCRAFT C90GTXLJ 2117 | N |
| 498 | REF: BOMBARDIER GLOBAL EXPRESSXRS MSN 9286 | N |
| 499 | TRUST ACCOUNT REFERENCE N420KTAIRCRAFT PURCHASE | N |
| 500 | | N |
| 501 | REFERENCE LEAR 35A, S/N 234, N35WROCT PAYMENT | N |
| 502 | REFERENCE CESSNA 421C, S/N 833, N265RG ENGINE | N |
| 503 | REF: GULFSTREAM V, SERIAL NB 510 | N |
| 504 | BOMBARDIER GLOBAL EXPRESSXRS MSN 9286 | N |

| | AX |
|---|---|
| 442 | |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | |
| 490 | |
| 491 | |
| 492 | |
| 493 | |
| 494 | |
| 495 | |
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |

045A126

045A127

| | BC | BD |
|---|---|---|
| 442 | | |
| 443 | | |
| 444 | | |
| 445 | | |
| 446 | | |
| 447 | | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | | |
| 461 | | |
| 462 | | |
| 463 | | |
| 464 | | |
| 465 | | |
| 466 | | |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | | |
| 471 | | |
| 472 | | |
| 473 | | |
| 474 | | |
| 475 | | |
| 476 | | |
| 477 | | |
| 478 | | |
| 479 | | |
| 480 | | |
| 481 | | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | | |
| 488 | | |
| 489 | | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | | |
| 495 | | |
| 496 | | |
| 497 | | |
| 498 | | |
| 499 | | |
| 500 | | |
| 501 | | |
| 502 | | |
| 503 | | |
| 504 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 505 | INCOMING | 11/27/2015 | 00282875 | 11/27/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 506 | INCOMING | 11/30/2015 | 00445173 | 11/30/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 507 | INCOMING | 12/01/2015 | 00224871 | 12/01/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 508 | INCOMING | 12/01/2015 | 00345587 | 12/01/2015 | FTR | USD | 343,348.45 | 343,348.45 | N |
| 509 | INCOMING | 12/01/2015 | 00375828 | 12/01/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 510 | INCOMING | 12/02/2015 | 00312383 | 12/02/2015 | FTR | USD | 316,700.00 | 316,700.00 | N |
| 511 | INCOMING | 12/02/2015 | 00325338 | 12/02/2015 | FTR | USD | 3,645,000.00 | 3,645,000.00 | N |
| 512 | INCOMING | 12/03/2015 | 00113835 | 12/03/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 513 | INCOMING | 12/03/2015 | 00186325 | 12/03/2015 | FTR | USD | 611,321.74 | 611,321.74 | O |
| 514 | INCOMING | 12/03/2015 | 00222431 | 12/03/2015 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 515 | INCOMING | 12/03/2015 | 00266399 | 12/03/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 516 | INCOMING | 12/03/2015 | 00282124 | 12/03/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 517 | INCOMING | 12/03/2015 | 00338544 | 12/03/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 518 | INCOMING | 12/03/2015 | 00339500 | 12/03/2015 | FTR | USD | 82,420.00 | 82,420.00 | N |
| 519 | INCOMING | 12/04/2015 | 00188777 | 12/04/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 520 | INCOMING | 12/04/2015 | 00270126 | 12/04/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 521 | INCOMING | 12/04/2015 | 00348533 | 12/04/2015 | FTR | USD | 59,000.00 | 59,000.00 | N |
| 522 | INCOMING | 12/08/2015 | 00257684 | 12/08/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 523 | INCOMING | 12/08/2015 | 00325273 | 12/09/2015 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 524 | INCOMING | 12/09/2015 | 00203445 | 12/09/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 525 | INCOMING | 12/09/2015 | 00221650 | 12/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 526 | INCOMING | 12/09/2015 | 00289247 | 12/09/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 527 | INCOMING | 12/09/2015 | 00315069 | 12/09/2015 | FTR | USD | 86,688.34 | 86,688.34 | N |
| 528 | INCOMING | 12/10/2015 | 00231935 | 12/10/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 529 | INCOMING | 12/10/2015 | 00353953 | 12/10/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 530 | INCOMING | 12/11/2015 | 00140748 | 12/11/2015 | FTR | USD | 650.00 | 650.00 | N |
| 531 | INCOMING | 12/11/2015 | 00191113 | 12/11/2015 | FTR | USD | 373,000.00 | 373,000.00 | N |
| 532 | INCOMING | 12/11/2015 | 00194091 | 12/11/2015 | FTR | USD | 1,841,860.00 | 1,841,860.00 | N |
| 533 | INCOMING | 12/11/2015 | 00349587 | 12/11/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 534 | INCOMING | 12/14/2015 | 00168849 | 12/14/2015 | FTR | USD | 1,399,960.50 | 1,399,960.50 | N |
| 535 | INCOMING | 12/14/2015 | 00364802 | 12/14/2015 | FTR | USD | 22,000.00 | 22,000.00 | N |
| 536 | INCOMING | 12/15/2015 | 00175624 | 12/15/2015 | FTR | USD | 499,980.00 | 499,980.00 | N |
| 537 | INCOMING | 12/15/2015 | 00207220 | 12/15/2015 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 538 | INCOMING | 12/16/2015 | 00198168 | 12/16/2015 | FTR | USD | 828,000.00 | 828,000.00 | N |
| 539 | INCOMING | 12/16/2015 | 00296404 | 12/16/2015 | FTR | USD | 432,310.00 | 432,310.00 | N |
| 540 | INCOMING | 12/16/2015 | 00343568 | 12/16/2015 | FTR | USD | 249,960.00 | 249,960.00 | N |
| 541 | INCOMING | 12/17/2015 | 00300217 | 12/17/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 542 | INCOMING | 12/17/2015 | 00341586 | 12/17/2015 | FTR | USD | 2,843.56 | 2,843.56 | N |
| 543 | INCOMING | 12/18/2015 | 00248707 | 12/18/2015 | FTR | USD | 1,412,008.67 | 1,412,008.67 | N |
| 544 | INCOMING | 12/18/2015 | 00292294 | 12/18/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 545 | INCOMING | 12/18/2015 | 00357590 | 12/18/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 546 | INCOMING | 12/21/2015 | 00293460 | 12/21/2015 | FTR | USD | 426,500.00 | 426,500.00 | N |
| 547 | INCOMING | 12/21/2015 | 00344133 | 12/21/2015 | FTR | USD | 9,343,891.33 | 9,343,891.33 | N |
| 548 | INCOMING | 12/21/2015 | 00365669 | 12/21/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 549 | INCOMING | 12/21/2015 | 00384566 | 12/21/2015 | FTR | USD | 17,850,000.00 | 17,850,000.00 | N |
| 550 | INCOMING | 12/21/2015 | 00398953 | 12/21/2015 | FTR | USD | 3,150,000.00 | 3,150,000.00 | N |
| 551 | INCOMING | 12/21/2015 | 00400162 | 12/21/2015 | FTR | USD | 717,850.00 | 717,850.00 | N |
| 552 | INCOMING | 12/21/2015 | 00414946 | 12/21/2015 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 553 | INCOMING | 12/22/2015 | 00194716 | 12/22/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 554 | INCOMING | 12/22/2015 | 00216684 | 12/22/2015 | FTR | USD | 128,000.00 | 128,000.00 | O |
| 555 | INCOMING | 12/22/2015 | 00219404 | 12/22/2015 | FTR | USD | 1,650,000.00 | 1,650,000.00 | N |
| 556 | INCOMING | 12/22/2015 | 00242180 | 12/22/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 557 | INCOMING | 12/22/2015 | 00317110 | 12/22/2015 | FTR | USD | 78,806.02 | 78,806.02 | N |
| 558 | INCOMING | 12/22/2015 | 00346071 | 12/23/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 559 | INCOMING | 12/22/2015 | 00351637 | 12/22/2015 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 560 | INCOMING | 12/22/2015 | 00358386 | 12/22/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 561 | INCOMING | 12/23/2015 | 00371961 | 12/23/2015 | FTR | USD | 122,000.00 | 122,000.00 | O |
| 562 | INCOMING | 12/24/2015 | 00246506 | 12/24/2015 | FTR | USD | 875,000.00 | 875,000.00 | N |
| 563 | INCOMING | 12/24/2015 | 00263732 | 12/24/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 564 | INCOMING | 12/28/2015 | 00101079 | 12/28/2015 | FTR | USD | 3,150,000.00 | 3,150,000.00 | N |
| 565 | INCOMING | 12/28/2015 | 00315473 | 12/28/2015 | FTR | USD | 4,545.76 | 4,545.76 | N |
| 566 | INCOMING | 12/28/2015 | 00365323 | 12/29/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 567 | INCOMING | 12/29/2015 | 00249561 | 12/29/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |

045A129

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 505 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 506 | FED | LTR | NCX | A | 122201198 | FARMERS & MERCHANTS BK OF LONG BEAC |
| 507 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 508 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 509 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 510 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 511 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 512 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 513 | FED | LTR | NCX | A | 075912479 | BANKERS' BANK |
| 514 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 515 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 516 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 517 | FED | LTR | NCX | A | 121201694 | US BANK, NA |
| 518 | FED | LTR | NCX | A | 101000019 | COMMERCE BANK |
| 519 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 520 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 521 | FED | LTR | NCX | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 522 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 523 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 524 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 525 | OLB | LTR | TXX | D | 586002913729 | CHARLIE BRAVO AVIATION LLC |
| 526 | FED | LTR | NCX | A | 061020867 | PRIVATE BANK OF BUCKHEAD |
| 527 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 528 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 529 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 530 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 531 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 532 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 533 | FED | LTR | NCX | A | 061104123 | STATE BANK AND TRUST COMPANY |
| 534 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 535 | FED | LTR | NCX | A | 122201198 | FARMERS & MERCHANTS BK OF LONG BEAC |
| 536 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 537 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 538 | CHP | LTR | NYK | P | 0174 | MASHREQ BANK |
| 539 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 540 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 541 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 542 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 543 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 544 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 545 | BCC | LTR | CAX | D | 001063271982 | PALMA A SECCOMBE |
| 546 | FED | LTR | NCX | A | 022303659 | CANANDAIGUA NAT'L BANK & TR. CO. |
| 547 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 548 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 549 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 550 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 551 | FED | LTR | NCX | A | 061104123 | STATE BANK AND TRUST COMPANY |
| 552 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 553 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 554 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 555 | FED | LTR | NCX | A | 042000013 | US BANK, NA |
| 556 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 557 | CPO | LTR | MAX | D | 004622846800 | TVPX SALES LLC |
| 558 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 559 | OLB | LTR | FLX | D | 229049842990 | RODIFLEX USA, CORP |
| 560 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 561 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 562 | FED | LTR | NCX | A | 091310440 | FIRST WESTERN BANK & TRUST |
| 563 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 564 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 565 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 566 | OBS | LTR | FLX | D | 898074693134 | GSI EXPORTS USA LLC |
| 567 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |

045A130

| | P | Q | R |
|---|---|---|---|
| 505 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0297438658 |
| 506 | LONG BEACH, CA | | 27700062 |
| 507 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0297438658 |
| 508 | COLUMBUS, GA | | 6525588 |
| 509 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 510 | SAN FRANCISCO, CA | | 000006783525170 |
| 511 | SAN FRANCISCO, CA | | 000000000010313 |
| 512 | NEW YORK NEW YORK | | 610270001 |
| 513 | MADISON, WI | | 002868719094 |
| 514 | NEW YORK, NY | | 562509831 |
| 515 | NEW YORK, NEW YORK | | 13500082 |
| 516 | CHICAGO, IL | | 2348593 |
| 517 | PORTLAND, OR | | 000153751828275 |
| 518 | KANSAS CITY, MO | | 500091244 |
| 519 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 520 | SAN FRANCISCO, CA | | 000002018613711 |
| 521 | PHILADELPHIA, PA | | 5502051636 |
| 522 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 6X496K82 |
| 523 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 524 | BUFFALO, NY | | 7901017389 |
| 525 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 526 | ATLANTA, GA | | 2001717 |
| 527 | NEW YORK, NY | | 002868719094 |
| 528 | BIRMINGHAM, AL | | 1210162598 |
| 529 | SAN FRANCISCO, CA | | 000002018613711 |
| 530 | SAN FRANCISCO, CA | | 000002018613711 |
| 531 | 375, PARK AVENUENEW YORK,US | | GB89HOAB15990006259300 |
| 532 | MIAMI LAKES, FL | | 9853240884 |
| 533 | MACON, GA | | 156315 |
| 534 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE620280020127771413303 |
| 535 | LONG BEACH, CA | | 27700062 |
| 536 | NEW YORK, NY | | 030514002937 |
| 537 | NEW YORK, NY | | 1000473867 |
| 538 | (FORMERLY:BK OMAN OVERSEAS USA)255 5TH AVENUE 1ST FLOORNEW YORK, NY 10016 | | AE450330000019100054199 |
| 539 | MIAMI, FL | | 000000165000894 |
| 540 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 541 | NEW YORK, NY | | 00106685241 |
| 542 | SAN FRANCISCO, CA | | 000008865154077 |
| 543 | PORTLAND, OR | | 000153492879769 |
| 544 | SAN RAMON, CA | | 031664532 |
| 545 | STANLEY G SECCOMBE5201 CRYSTYL RANCH DRCONCORD CA 94521-5444 | | |
| 546 | CANANDAIGUA, NY | | 1103683917 |
| 547 | CLEVELAND, OH | | 4209032693 |
| 548 | SAN FRANCISCO, CA | | 934019123 |
| 549 | BIRMINGHAM, AL | | 770090124099 |
| 550 | BIRMINGHAM, AL | | 770090124099 |
| 551 | MACON, GA | | 156315 |
| 552 | SAN FRANCISCO, CA | | 001010239449560 |
| 553 | LIVONIA, MI | | 1851442655 |
| 554 | NEW YORK, NEW YORK | | 00100892892 |
| 555 | CINCINNATI, OH | | 000130115243409 |
| 556 | NEW YORK, NY | | 626880780 |
| 557 | TRADE-IN SUBACCOUNTS2352 MAIN STREET, SUITE 201CONCORD, MA        01742 | | |
| 558 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0829440931 |
| 559 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 560 | NEW YORK, NY | | 1501889586 |
| 561 | NEW YORK NEW YORK | | 00002700012706498383 |
| 562 | MINOT, ND | | 117217 |
| 563 | NEW YORK NEW YORK | | 00106685241 |
| 564 | NEW YORK NEW YORK | | 610270001 |
| 565 | NEW YORK NEW YORK | | 00177949 |
| 566 | SPENDING ACCOUNT2100 PNC D LEON BLVD STE 930CORAL GABLES FL 33134-5226 | | |
| 567 | SAN FRANCISCO, CA | | 80006001259 |

045A131

| | S | T | U | V |
|---|---|---|---|---|
| 505 | CESONE SA DE CV | RIO TAMESI 10064740 MONTERREYMEX | | |
| 506 | BIZJET TRAINING INTERNAT. LLC | 607 N GUADALUPE AVENUE BLDG AREDONDO BEACH, CA 90277-2594 | 27-100007W | |
| 507 | CESONE SA DE CV | RIO TAMESI 10064740 MONTERREYMEX | | |
| 508 | SUNSHINE AERO INDUSTRIES INC | 5545 JOHN GIVENS RDCRESTVIEW,FL 32539-7019 | | A |
| 509 | | | | |
| 510 | MARSHAL ELECTRIC CORPORATION | 425 N STATE ROAD 25ROCHESTER IN 46975-9700 | 000000296 | |
| 511 | WELLS FARGO EQUIPMENT FINANCE INC | ATTN KRISTI ISRAELSON MAC N9306-070733 MARQUETTE AVE STE 700MINNEAPOLIS MN 55479-0001 | | |
| 512 | 1/MONSIEUR BLAISE MENTHA | 6/CH/PICTET ET CIE SA/01PCO0013I7 | | S |
| 513 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK   73170-5180 | 15C2G381665L2H42 | S |
| 514 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 15/12/03 | |
| 515 | MEDIFLY S.A. DE C.V., MARSELLA 155 | NO. 104 COL. LAFAYETTE, GUADALAJARA, JALISCO | 135000820027-N90 | S |
| 516 | NTG CAPITAL, LLC - P | NTG CAPITAL580 N. BANK LN.LAKE FOREST, IL 60045 | 526842301 | |
| 517 | SUSAN K LARSON | 9 CAPRINGTON RDHENDERSON,NV,89052 | 151203020943 | |
| 518 | AERO SPECIALTY PAYNE FLC | 1350 ELBRIDGE PAYNE RD STE 208CHESTERFIELD MO   USA630178531 | CB151203003630 | |
| 519 | | | | |
| 520 | THRESHOLD TECHNOLOGIES INC | MARK DILULLO2475 E AVION AVEONTARIO        CA 91761-2401 | 000000616 | |
| 521 | STEPHEN K VOGDES | 2404 REEF CTORLANDO        FL 32805 | | |
| 522 | RICHARD ROGEL TTEE U/A DTD 03/21/19 | 90 BY RICHARD ROGEL 10168 E CINDERCONE TRL SCOTTSDALE AZ 85262-4729 | | S |
| 523 | | | | |
| 524 | SCH COTTAGE HILL LLC | 536 BAY RDQUEENSBURY NY 12804-1425 | | |
| 525 | | | | |
| 526 | WONDER LOVE, INC. | 8330 JETT FERRY ROADATLANTA, GA 30350 | | |
| 527 | MARIO GANON LUGARDO | LOPEZ MATEOS NTE 400 13FCOL LADRON DE GUEVARADEL GUADALAJARA CP 44680 | SWF OF 15/12/09 | S |
| 528 | JOHN EDWARD VAWTER | 7501 KINGS MOUNTAIN RDBIRMINGHAM AL 35242 | | |
| 529 | THRESHOLD TECHNOLOGIES INC | MARK DILULLO2475 E AVION AVEONTARIO        CA 91761-2401 | 000000617 | |
| 530 | THRESHOLD TECHNOLOGIES INC | MARK DILULLO2475 E AVION AVEONTARIO        CA 91761-2401 | 000000618 | |
| 531 | BLACKBROOKS LLP | CHURCH HOUSE CHURCH STREET YEOVILSOMERSET BA20 1HB | ITL1534521920221 | S |
| 532 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | | A |
| 533 | A I K PARTNERS L L C | 610 BRAE BURNS DRIVEAUGUSTA GA 30907-9128 | | |
| 534 | FIRST TRADING SOLUTIONS FZE | P O BOX 6439995TIFFANY TOWERAE | | |
| 535 | BIZJET TRAINING INTERNAT. LLC | 607 N GUADALUPE AVENUE BLDG AREDONDO BEACH, CA 90277-2594 | 27-100009W | |
| 536 | ACASS CANADA LTD | SUITE 2066700 CH DE LA COTE-DE-LIESSESAINT-LAURENT QCH4T2B5 | SWF OF 15/12/15 | S |
| 537 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 15/12/15 | |
| 538 | PREMIER AUTO SOLUTIONS DMCC | TIFFANY TOWER PLOT W2 BLDG OFFICE NJUMAIRAH LAKE TOWERS AREA DUBAI UAEPO BOX 643995 | | S |
| 539 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 540 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | N488AM | |
| 541 | ALBERTO MANUEL GONZALEZ ALCOCER | NICOLAS ZAPATA 180SAN LUIS POTOSI CENTRO SAN LUIS POTMX | | S |
| 542 | MANGO AVIATION PARTS, LLC | 4465 NW 93RD DORAL CTDORAL, FL 33178-2064 | 0066132351374128 | |
| 543 | WESTERN DEVCON INC | 10525 VISTA SORRENTO PKWY STE 110SAN DIEGO,CA,92121 | MSN20152, N717JJ | |
| 544 | MERITT AVIATION INC | 12525 N MORGAN RDYUKON OK            73099 | | |
| 545 | | | | |
| 546 | MAIN STREET MANAGEMENT INC | PO BOX 232HONEOYE FALLS NY 14472 | | |
| 547 | PNC EQUIPMENT FINANCE LLC | ATTN PAUL GLATZHOFER  B2-YB71-04-1995 DALTON AVECINCINNTI   OH 45203-1101 | 201512355827ISCW | |
| 548 | MARK T JONES & SUSAN R JONES TEN EN | 3046 ENISGLEN DRPALM HARBOR FL 346832009 | 12938519 | |
| 549 | JR HAWKER PARTNERSHIP LLP | 1925 CEDAR SPRINGS ROADSUITE 204DALLAS TX 75201 | | |
| 550 | JR HAWKER PARTNERSHIP LLP | 1925 CEDAR SPRINGS ROADDALLAS TX 75201 | | |
| 551 | A I K PARTNERS L L C | 610 BRAE BURNS DRIVEAUGUSTA GA 30907-9128 | | |
| 552 | JOHN F. SCARPA | 1676 S OCEAN BLVDPALM BEACH, FL 33480-5117 | 0075384355338748 | |
| 553 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 11202083 | |
| 554 | ANTONIO MARTIN ALBA HERRAN | GERMAN DEL CAMPO 132TEQUISQUIAPAN SLP SAN LUIS POTOSIMX | MTZ856358 | S |
| 555 | GET ME THERE LLC | 4101 FOUNDERS BLVD STE 100BATAVIA,OH,45103 | 151222009593 | |
| 556 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 15/12/22 | |
| 557 | | | | |
| 558 | GUSTAVO GONZALEZ ALCOCER | MONTES ENDICOT 15078216 SAN LUIS POTOSIMEX | | |
| 559 | | | | |
| 560 | ASRR MANAGEMENT LLC | 261 MADISON AVENUE, 27TH FLNEW YORK NY 10016 | | |
| 561 | IGNACIO MARTIN ALBA HERRAN | C GERMAN DEL CAMPO 142 BARR DE TEQUISQUIAPAN SAN LUIS POTOSI 78250 4448320100 | | S |
| 562 | SUNDRE SAND & GRAVEL INC | 6220 37TH AVE SEMINOT ND 58701-8004 | | |
| 563 | ALBERTO MANUEL GONZALEZ ALCOCER | NICOLAS ZAPATA 180SAN LUIS POTOSI CENTRO SAN LUIS POTMX | | S |
| 564 | 1/MONSIEUR BLAISE MENTHA | 6/CH/PICTET ET CIE SA/01PCO0013I7 | | S |
| 565 | UNIFIN FINANCIERA SAB DE CV SOFOM E | PRESIDENTE MASARYK 111 CHAPULTEPECMORALES MIGUEL HIDALGO DISTRITO FEDERAL 11570 MEXICO | | S |
| 566 | | | | |
| 567 | PHOENIX RISINGS LLC | 228 PARK AVE SOUTHSUITE 96049NEW YORK,NY 10003- | | |

045A132

| | W | X | Y | Z |
|---|---|---|---|---|
| 505 | | | | |
| 506 | | | | |
| 507 | | | | |
| 508 | 063208140 | COASTAL B&T A DIV OF SYNOVUS | BANK400 W GARDEN STPENSACOLA, FL 32501- | |
| 509 | | | | 160624334 |
| 510 | | | | |
| 511 | | | | |
| 512 | PICTCHGG | BANQUE PICTET ET CIE SA | (FORMERLY PICTET AND CIE)RTE DES ACACIAS 60GENEVA, SWITZERLAND | |
| 513 | BOFAUS3N | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET, SUITE 170CHARLOTTE,NC,US 28202 | |
| 514 | | | | |
| 515 | RGIOMXMT | BANCO REGIONAL DE MONTERREY S.A. | AV. VASCONCELOS 142 OTE COL.DEL VALLE, SAN PEDRO GARZAMONTERREY, MEXICO | |
| 516 | | OUTGOING MASTER TRUST WIRE | 50 S. LA SALLE STREETCHICAGO, IL 00000 | |
| 517 | | | | |
| 518 | | | | |
| 519 | | | | TS20151204095616 |
| 520 | | | | |
| 521 | | | | |
| 522 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREETNEW YORK,NY,US 10080-6107 | |
| 523 | | | | 161166850 |
| 524 | | | | |
| 525 | | | | 161211706 |
| 526 | | | | |
| 527 | MBCOMXMMFXA | SCOTIABANK INVERLAT S A INSTITUCION | DE BANCA MULTIPLE, GPO FINPISO 16, LOMAS DE CHAPULTEPECMEXICO CITY MEXICO 11009- | |
| 528 | | | | |
| 529 | | | | |
| 530 | | | | |
| 531 | HOABGB2L | C. HOARE AND CO. | 37 FLEET STREETLONDON, UNITED KINGDOM, EC4P 4DQ | |
| 532 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 533 | | | | |
| 534 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 535 | | | | |
| 536 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 537 | | | | |
| 538 | BOMLAEAD | MASHREQ BANK PSC | 124-103 UMER IBN KHATTAB RD.P.O.BOX 1250DUBAI, U. A. E. | |
| 539 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 540 | | VOSTRO SNDRY DP | | |
| 541 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE BA | NCA MULTIPLE INTERCAM GRUPO FINANCIRIO TIBER 70MEXICO,MX 06500 | |
| 542 | | | | |
| 543 | | | | |
| 544 | | | | |
| 545 | | | | LAAK82XYB |
| 546 | | | | |
| 547 | | PNC BANK OHIO | | |
| 548 | 000004123214579 | TD AMERITRADE CLEARING INC | OUTGOING WIRE ACCOUNT4211 S 102ND STOMAHA NE 68127-1031 | |
| 549 | 770090124099 | COMPASS BK LOAN GL | 701 32 STREET SOUTHBIRMINGHAM AL 35233 | |
| 550 | 770090124099 | COMPASS BK LOAN GL | 701 32 STREET SOUTHBIRMINGHAM AL 35233 | |
| 551 | | | | |
| 552 | | | | |
| 553 | | | | |
| 554 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE,INTERCAM GRUPO FINANAVENIDA RIO TIBER,70 CUAUHTEMOCDISTRITO FEDERAL, MEXICO | |
| 555 | | | | |
| 556 | | | | |
| 557 | | | | N731FJ |
| 558 | | | | |
| 559 | | | | 162143050 |
| 560 | | | | |
| 561 | BNMXMXMM | BANCO NACIONAL DE MEXICO | ACT.ROBERTO MEDELLIN 800 5 PISONORTE COLONIA SANTA FE01210 MEXICO DF, MEXICO | |
| 562 | | | | |
| 563 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE | BANCA MULTIPLE INTERCAM GRUPOFINANCIERO, AV RIO TIBER 70CUAUHTEMOC, MEXICO 06500 MEXICO | |
| 564 | PICTCHGG | BANQUE PICTET ET CIE SA | (FORMERLY PICTET AND CIE)RTE DES ACACIAS 60GENEVA, SWITZERLAND | |
| 565 | CIMXMXMM | CIBANCO SA | (FRMLY CONSULTORIA INT BCO SA)CENTRAL PALMAS PASEO DE LAS PALMASNO 215, MEXICO 11000 MEXICO | |
| 566 | | | | 162497408 |
| 567 | | | | |

045A133

Case 4:20-cr-00212-ALM-KPJ   Document 2   Filed 02/06/25   Page 134 of 1840   PageID #: 12078

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 505 | S | | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 506 | | | | | |
| 507 | S | | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 508 | | | | | |
| 509 | U | | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 510 | | | | | |
| 511 | | | | | |
| 512 | | | | | |
| 513 | | | | | |
| 514 | | | | | |
| 515 | | | | | |
| 516 | | | | | |
| 517 | | | | | |
| 518 | | | | | |
| 519 | U | | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 520 | | | | | |
| 521 | | | | | |
| 522 | S | | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 523 | U | | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 524 | | | | | |
| 525 | U | | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 526 | | | | | |
| 527 | | | | | |
| 528 | | | | | |
| 529 | | | | | |
| 530 | | | | | |
| 531 | | | | | |
| 532 | | | | | |
| 533 | | | | | |
| 534 | | | | | |
| 535 | | | | | |
| 536 | | | | | |
| 537 | | | | | |
| 538 | | | | | |
| 539 | | | | | |
| 540 | | | | | |
| 541 | | | | | |
| 542 | | | | | |
| 543 | | | | | |
| 544 | | | | | |
| 545 | U | | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 546 | | | | | |
| 547 | | | | | |
| 548 | | | | | |
| 549 | | | | | |
| 550 | | | | | |
| 551 | | | | | |
| 552 | | | | | |
| 553 | | | | | |
| 554 | | | | | |
| 555 | | | | | |
| 556 | | | | | |
| 557 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 558 | S | | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 559 | U | | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 560 | | | | | |
| 561 | | | | | |
| 562 | | | | | |
| 563 | | | | | |
| 564 | | | | | |
| 565 | | | | | |
| 566 | U | | OBSL | ONLINE BUSINESS SUITE | EFT KEYMONEY TRANSFER |
| 567 | | | | | |

045A134

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 505 | 8846308190301103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 506 | 115491 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 507 | 8846311652801103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 508 | 151201125328LT02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 509 | 160624334 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 510 | 2015120200121383 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 511 | 2015120200127423 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 512 | S0653370D2EC01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 513 | 2015120300182161 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 514 | 3945200337ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 515 | 2015120300126777 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 516 | 2015120300597362 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 517 | 151203020943 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 518 | CB151203003630 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 519 | TS20151204095616 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 520 | 2015120400099156 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 521 | 2015120400042570 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 522 | P45342019858 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 523 | 161166850 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 524 | 20153430073100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 525 | 161211706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 526 | 201512091008001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 527 | 0885497343JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 528 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 529 | 2015121000154570 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 530 | 2015121000160542 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 531 | 151211672145000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 532 | 151211W095332326 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 533 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 534 | 121415782256 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 535 | 116092 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 536 | 5348692349FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 537 | 3748900349ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 538 | 033EDFR153500557 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 539 | 151216W120241375 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 540 | 2015121600342784 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 541 | F1S1512175847700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 542 | 2015121700138087 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 543 | 151218016642 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 544 | 2015121800005979 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 545 | LAAK82XYB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 546 | 122101011 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 547 | 2015122100033318 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 548 | 2015122100137013 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 549 | 151221130907AHU8 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 550 | 151221145654AHU8 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 551 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 552 | 2015122100177414 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 553 | 151222100594 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 554 | 2015122200136815 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 555 | 151222009593 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 556 | 3930100356ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 557 | N731FJ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 558 | 0846330002601103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 559 | 162143050 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 560 | 0777 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 561 | S0653572541401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 562 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 563 | S0653581983101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 564 | S0653571D0F201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 565 | S0653622658901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 566 | 162497408 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 567 | 15122908330571XW | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A135

| | AI | | AJ | AK |
|---|---|---|---|---|
| 505 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 506 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 507 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 508 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 509 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 510 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 511 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 512 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 513 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 514 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 515 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 516 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 517 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 518 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 519 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 520 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 521 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 522 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 523 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 524 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 525 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 526 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 527 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 528 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 529 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 530 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 531 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 532 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 533 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 534 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 535 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 536 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 537 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 538 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 539 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 540 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 541 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 542 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 543 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 544 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 545 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 546 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 547 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 548 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 549 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 550 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 551 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 552 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 553 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 554 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 555 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 556 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 557 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 558 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 559 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 560 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 561 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 562 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 563 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 564 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 565 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 566 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 567 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |

045A136

| | AL | AM | AN |
|---|---|---|---|
| 505 | | | |
| 506 | | | |
| 507 | | | |
| 508 | | | |
| 509 | | | |
| 510 | | | |
| 511 | | | |
| 512 | | | |
| 513 | | | |
| 514 | | | |
| 515 | | | |
| 516 | | | |
| 517 | | | |
| 518 | | | |
| 519 | | | |
| 520 | | | |
| 521 | | | |
| 522 | | | |
| 523 | | | |
| 524 | | | |
| 525 | | | |
| 526 | | | |
| 527 | | | |
| 528 | | | |
| 529 | | | |
| 530 | | | |
| 531 | | | |
| 532 | | | |
| 533 | | | |
| 534 | | | |
| 535 | | | |
| 536 | | | |
| 537 | | | |
| 538 | | | |
| 539 | | | |
| 540 | | | |
| 541 | | | |
| 542 | | | |
| 543 | | | |
| 544 | | | |
| 545 | | | |
| 546 | | | |
| 547 | | | |
| 548 | | | |
| 549 | | | |
| 550 | | | |
| 551 | | | |
| 552 | | | |
| 553 | | | |
| 554 | | | |
| 555 | | | |
| 556 | | | |
| 557 | | | |
| 558 | | | |
| 559 | | | |
| 560 | | | |
| 561 | | | |
| 562 | | | |
| 563 | | | |
| 564 | | | |
| 565 | | | |
| 566 | | | |
| 567 | | | |

045A137

| | AO | AP | AQ |
|---|---|---|---|
| 505 | | | |
| 506 | | | |
| 507 | | | |
| 508 | | | |
| 509 | | | |
| 510 | | | |
| 511 | | | |
| 512 | | | |
| 513 | | | |
| 514 | | | |
| 515 | | | |
| 516 | | | |
| 517 | | | |
| 518 | | | |
| 519 | | | |
| 520 | | | |
| 521 | | | |
| 522 | | | |
| 523 | | | |
| 524 | | | |
| 525 | | | |
| 526 | | | |
| 527 | | | |
| 528 | | | |
| 529 | | | |
| 530 | | | |
| 531 | | | |
| 532 | | | |
| 533 | | | |
| 534 | | | |
| 535 | | | |
| 536 | | | |
| 537 | | | |
| 538 | | | |
| 539 | | | |
| 540 | | | |
| 541 | | | |
| 542 | | | |
| 543 | | | |
| 544 | | | |
| 545 | | | |
| 546 | | | |
| 547 | | | |
| 548 | | | |
| 549 | | | |
| 550 | | | |
| 551 | | | |
| 552 | | | |
| 553 | | | |
| 554 | | | |
| 555 | | | |
| 556 | | | |
| 557 | | | |
| 558 | | | |
| 559 | | | |
| 560 | | | |
| 561 | | | |
| 562 | | | |
| 563 | | | |
| 564 | | | |
| 565 | | | |
| 566 | | | |
| 567 | | | |

045A138

| | AR | AS | AT |
|---|---|---|---|
| 505 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | XXXXXX |
| 506 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 9075 HARMONY DR.OKLAHOMA CITY OK 27030 |
| 507 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | XXXXXX |
| 508 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 509 | 002868719094 | | |
| 510 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 511 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC |
| 512 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 513 | 002868719094 | | |
| 514 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 515 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT, |
| 516 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 517 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 518 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 POROFINO STRADAOKLAHOMA CITY OK73170 |
| 519 | 002868719094 | | |
| 520 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 521 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK |
| 522 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 523 | 002868719094 | | |
| 524 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 525 | 002868719094 | | |
| 526 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TRYON ST STE 170CHARLOTTE, NC 28202 |
| 527 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | TRUST ACCOUNT |
| 528 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 529 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 530 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 531 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 532 | 002868719094 | WRIGHT BROTHERS ARICRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK          US |
| 533 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 534 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE ING | CHARLOTTE NORTH COROLINA |
| 535 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DR.OKLAHOMA, OK  73130 |
| 536 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 537 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 538 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 539 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVE.OKLAHOMA CITY, OK          US |
| 540 | 002868719094 | | |
| 541 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 542 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 543 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 544 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 545 | 002868719094 | | |
| 546 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 547 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 548 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | TRUST ACCOUNT |
| 549 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 550 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE, INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 551 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST STE 170CHARLOTTE NC 28202 |
| 552 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 553 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 554 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 555 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESCROW ACCOUNT |
| 556 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 557 | 002868719094 | | |
| 558 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | 5616 N. MAY AVENUE, OKLAHOMA CITYOKLAHOMAEUA |
| 559 | 002868719094 | | |
| 560 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 561 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT 59075 HARMONY DRIVE OKLAHOMA CITY OK 73130 |
| 562 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | TRUST ACCOUNT |
| 563 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 564 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 565 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 566 | 002868719094 | | |
| 567 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |

045A139

| | |
|---|---|
| 505 | |
| 506 | |
| 507 | |
| 508 | |
| 509 | |
| 510 | |
| 511 | |
| 512 | |
| 513 | |
| 514 | |
| 515 | /REC/BANK OF AMERICA NA NEW YORKNY |
| 516 | |
| 517 | |
| 518 | |
| 519 | |
| 520 | |
| 521 | |
| 522 | |
| 523 | |
| 524 | |
| 525 | |
| 526 | |
| 527 | |
| 528 | |
| 529 | |
| 530 | |
| 531 | |
| 532 | |
| 533 | |
| 534 | /REC/NORTH CAROLINA,CHARLOTTE USA |
| 535 | |
| 536 | |
| 537 | |
| 538 | |
| 539 | |
| 540 | |
| 541 | |
| 542 | |
| 543 | |
| 544 | |
| 545 | |
| 546 | |
| 547 | |
| 548 | |
| 549 | |
| 550 | |
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | REF: N222NF |

045A140

| | AV | AW |
|---|---|---|
| 505 | WRIGT BROTHERS AIRCRAFT TITLE SWIFTCODE BOFAUS3N | N |
| 506 | TRUST ACCOUNT REFERENCE: AIRCRAFT N413HS/HAWKER 800A | N |
| 507 | XXX ERIGHT BROTHERS AIRCRAFT TITLE | N |
| 508 | SABRE 65, S/N 46, N307ST | N |
| 509 | LEARJET 55 SN 92 N890AC LEAR EXPRES | N |
| 510 | N469HP | N |
| 511 | N469HP PILATUS AIRCRAFT, LTD,PC-12/47, S/N 1374 | N |
| 512 | D IFIS, CESSNA, 2007 CITATION JET2+S/N 525A 0340 | N |
| 513 | RTN YR SNDRF 15C2G381665L2H42 DD03DEC BY BANKERS BANK UTA THEY ARECORRESPONDENT BK NEED BBK FULL NAMEADDRESS ABA NBR IN THE 4100 FIELD | N |
| 514 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 515 | /RFB/135000820027-N901TX | N |
| 516 | REF: N272TX | N |
| 517 | PURCHASE AN AIR CRAFTN502HE BOMBARDIER CL601-3ASERIAL N. SN5111 | N |
| 518 | REF: AIRCRAFT LOANSREF: N351BJ-N253M | N |
| 519 | N272TX,SERIAL # IV-1322 COMPLETEBENE'S NAME:WRIGHT BROTHERSAIRCRAFT TITLE INC TRUST ACCOUNT | N |
| 520 | DEPOSIT TO OPEN ESCROWCESSNA FINANCE LOAN PAYOFFTHRESHOLD TECHNOLOGIES, INC | N |
| 521 | | N |
| 522 | | N |
| 523 | GATES LEARJET SN 48 N831JP | N |
| 524 | SOVEREIGN 680-0237(NORTHERN HOLDINGPLANE PURCHASE | N |
| 525 | N870BB | N |
| 526 | ESCROW DEPOSIT FOR SERIAL #1299,GIV,SP,1996 | N |
| 527 | REF. FINAL DISPOSAL OF THEAIRCRAFTMAINTENANCE HAWKER N511BK1000 BILL OF SALE AND WAITING LOGSENGINES | N |
| 528 | REF: N119CJ, CJ2 S/N 0119 | N |
| 529 | CESSNA LOAN PAYOFFFALCON 20 N41MH SERIAL NO 14 | N |
| 530 | CESSNA LOAN PAYOFF - ESCROW FEEFALCON 20 N41MH SERIAL NO 14 | N |
| 531 | N81 MG , CESSNA P210 N , P21000476 | N |
| 532 | CMGMD530F, LLC PURCHASE N53FM | N |
| 533 | KING AIR C90B SERIAL#LJ-1320N-572BBPURPOSE:PURCHASING AIRCRAFT | N |
| 534 | PURCHASE OF NEW AIRCRAFT LEARJET45 ESCROWPAYMENT OF NEW AIRCRAFT | N |
| 535 | TRUST ACCOUNT REFERENCE: AIRCRAFT N413HS/HAWKER 800A | N |
| 536 | REF BOMBARDIER GLOBAL 6000 SN9545REGISTRATION M-RIZA WIRE 3109 | N |
| 537 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 538 | DOWN PAYMENT FOR AIRCRAFT LENSING INVOICE 45 265A LEARJET 45 SN 45 265 | N |
| 539 | REF N304TT, CHALLENGER 600, SERIALNO: 1033 | N |
| 540 | RTN SNDRF N488AM DD16DEC BYJPMORGAN UTA ACC GIVEN IS INVLD RTNFEE DED USD40.00 | N |
| 541 | ATN PIPER MERIDIAN 4697289 N58BT BOF ALBERTO MANUEL GONZALEZ ALCOCER | N |
| 542 | REF N35WRREF N35WR | N |
| 543 | | N |
| 544 | N609AM NA0201 | N |
| 545 | N41LW, PIPER, PA-32R301T, 32R-83290//31 | N |
| 546 | | N |
| 547 | N717JJ | N |
| 548 | REF:N26GP LEAR35A SERIAL 157 | N |
| 549 | REGISTRATION NO: N731FJ, MAKE: HONEYWELL, MODEL: FALCON900EXY (EASY, SERIAL NO: 163 | N |
| 550 | REG # N731FJ, MAKE: HONEYWELL, MODEL: FALCON 900EXY (EASY) SERIAL NO:163 | N |
| 551 | 1992 KINGAIR C 90B #LJ 1320/A.I.K. PARTNERSPURCHASE | N |
| 552 | AIRCRAFT PURCHASEREF  N151CM FALCON 2000 MSN 151 | N |
| 553 | N629JG | N |
| 554 | ATN AIRCRAFT 4697289 N58BT PIPER ME BOF ANTONIO MARTIN ALBA HERRAN | N |
| 555 | REF: OFFER TO PURCHASE 2010PIAGGIO AIRCRAFT SERIAL #1207B/O GET ME THERE LLC | N |
| 556 | WRIGHT BROTHERS AIRCRAFT TITLE, INCREFERENCE GULFSTREAM IV SN 1157 | N |
| 557 | N731FJ Sub 4770 | N |
| 558 | | N |
| 559 | LEAR 55 SN 92 N890AC LEAR EXPRESS A | N |
| 560 | REF: 9H-AFQ, BOMBARDIER CL 600-2B16 S/N 5709 | N |
| 561 | /RFB/PIPER MERIDIAN 4697289 N58BT OKLAHOMA CITY OKLAHOMA ESTADOS UNIDOS ABA 026009593 BI 151017065 | N |
| 562 | | N |
| 563 | ATN PIPER MERIDIAN 4697289 N58BT BOF ALBERTO MANUEL GONZALEZ ALCOCER | N |
| 564 | ON BEHALF OF HELISPIRIT S.A.REF D IFIS, CESSNA, 2007CITATION JET 2+, S/N 525A 0340 | N |
| 565 | REF REF  CHAWERGER 604 SN 5578 | N |
| 566 | LEAR 60 SN 205 N358P | N |
| 567 | REF: N222NF | N |

045A141

| AX |
|---|
| 505 |
| 506 |
| 507 |
| 508 |
| 509 |
| 510 |
| 511 |
| 512 |
| 513 |
| 514 |
| 515 |
| 516 |
| 517 |
| 518 |
| 519 |
| 520 |
| 521 |
| 522 |
| 523 |
| 524 |
| 525 |
| 526 |
| 527 |
| 528 |
| 529 |
| 530 |
| 531 |
| 532 |
| 533 |
| 534 |
| 535 |
| 536 |
| 537 |
| 538 |
| 539 |
| 540 |
| 541 |
| 542 |
| 543 |
| 544 |
| 545 |
| 546 |
| 547 |
| 548 |
| 549 |
| 550 |
| 551 |
| 552 |
| 553 |
| 554 |
| 555 |
| 556 |
| 557 |
| 558 |
| 559 |
| 560 |
| 561 |
| 562 |
| 563 |
| 564 |
| 565 |
| 566 |
| 567 |

045A142

045A143

| | BC | BD |
|---|---|---|
| 505 | | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | | |
| 524 | | |
| 525 | | |
| 526 | | |
| 527 | | |
| 528 | | |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | | |
| 543 | | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | | |
| 550 | | |
| 551 | | |
| 552 | | |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | | |
| 557 | | |
| 558 | | |
| 559 | | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | | |
| 564 | | |
| 565 | | |
| 566 | | |
| 567 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 568 | INCOMING | 12/29/2015 | 0092520 | 12/29/2015 | FTR | USD | 994,000.00 | 994,000.00 | N |
| 569 | INCOMING | 12/29/2015 | 00255403 | 12/29/2015 | FTR | USD | 5,979.28 | 5,979.28 | O |
| 570 | INCOMING | 12/30/2015 | 00224429 | 12/30/2015 | FTR | USD | 66,500.00 | 66,500.00 | N |
| 571 | INCOMING | 12/30/2015 | 00227924 | 12/30/2015 | FTR | USD | 194,600.00 | 194,600.00 | N |
| 572 | INCOMING | 12/30/2015 | 00319938 | 12/30/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 573 | INCOMING | 12/31/2015 | 00277879 | 12/31/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 574 | INCOMING | 01/04/2016 | 00355475 | 01/04/2016 | FTR | USD | 2,417.06 | 2,417.06 | N |
| 575 | INCOMING | 01/06/2016 | 00268606 | 01/06/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 576 | INCOMING | 01/07/2016 | 00211669 | 01/07/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 577 | INCOMING | 01/07/2016 | 00268366 | 01/07/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 578 | INCOMING | 01/08/2016 | 00303443 | 01/08/2016 | FTR | USD | 2,530,200.00 | 2,530,200.00 | N |
| 579 | INCOMING | 01/11/2016 | 00180258 | 01/11/2016 | FTR | USD | 996,775.00 | 996,775.00 | N |
| 580 | INCOMING | 01/13/2016 | 00153039 | 01/13/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 581 | INCOMING | 01/13/2016 | 00190637 | 01/13/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 582 | INCOMING | 01/13/2016 | 00277040 | 01/13/2016 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 583 | INCOMING | 01/13/2016 | 00281539 | 01/13/2016 | FTR | USD | 800.00 | 800.00 | N |
| 584 | INCOMING | 01/14/2016 | 00249992 | 01/14/2016 | FTR | USD | 422,733.62 | 422,733.62 | N |
| 585 | INCOMING | 01/14/2016 | 00285444 | 01/14/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 586 | INCOMING | 01/15/2016 | 00094448 | 01/15/2016 | FTR | USD | 580.00 | 580.00 | O |
| 587 | INCOMING | 01/15/2016 | 00141939 | 01/15/2016 | FTR | EUR | 1,500,000.00 | 1,633,050.00 | N |
| 588 | INCOMING | 01/15/2016 | 00360135 | 01/15/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 589 | INCOMING | 01/19/2016 | 00199862 | 01/19/2016 | FTR | USD | 499,950.00 | 499,950.00 | O |
| 590 | INCOMING | 01/19/2016 | 00288175 | 01/19/2016 | FTR | USD | 10,003,500.00 | 10,003,500.00 | N |
| 591 | INCOMING | 01/19/2016 | 00565222 | 01/19/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 592 | INCOMING | 01/20/2016 | 00228890 | 01/20/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 593 | INCOMING | 01/20/2016 | 00254945 | 01/20/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 594 | INCOMING | 01/20/2016 | 00274484 | 01/20/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 595 | INCOMING | 01/21/2016 | 00290960 | 01/21/2016 | FTR | USD | 1,330,250.00 | 1,330,250.00 | N |
| 596 | INCOMING | 01/22/2016 | 00256441 | 01/22/2016 | FTR | USD | 16,223.90 | 16,223.90 | N |
| 597 | INCOMING | 01/25/2016 | 00275460 | 01/25/2016 | FTR | USD | 12,250,000.00 | 12,250,000.00 | N |
| 598 | INCOMING | 01/25/2016 | 00276599 | 01/25/2016 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 599 | INCOMING | 01/25/2016 | 00342299 | 01/25/2016 | FTR | USD | 3,900,000.00 | 3,900,000.00 | O |
| 600 | INCOMING | 01/26/2016 | 00139681 | 01/26/2016 | FTR | USD | 225,600.00 | 225,600.00 | N |
| 601 | INCOMING | 01/26/2016 | 00292533 | 01/26/2016 | FTR | USD | 96,980.38 | 96,980.38 | N |
| 602 | INCOMING | 01/27/2016 | 00329519 | 01/27/2016 | FTR | USD | 160,387.50 | 160,387.50 | N |
| 603 | INCOMING | 01/28/2016 | 00329414 | 01/28/2016 | FTR | USD | 1,598,325.00 | 1,598,325.00 | N |
| 604 | INCOMING | 01/29/2016 | 00101799 | 01/29/2016 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 605 | INCOMING | 02/01/2016 | 00302189 | 02/01/2016 | FTR | USD | 32,701.40 | 32,701.40 | N |
| 606 | INCOMING | 02/02/2016 | 00261159 | 02/02/2016 | FTR | USD | 1,436.71 | 1,436.71 | N |
| 607 | INCOMING | 02/02/2016 | 00273130 | 02/02/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 608 | INCOMING | 02/03/2016 | 00104509 | 02/03/2016 | FTR | USD | 9,656,800.00 | 9,656,800.00 | O |
| 609 | INCOMING | 02/03/2016 | 00106551 | 02/03/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 610 | INCOMING | 02/04/2016 | 00328493 | 02/04/2016 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 611 | INCOMING | 02/05/2016 | 00216026 | 02/08/2016 | FTR | USD | 245,000.00 | 245,000.00 | N |
| 612 | INCOMING | 02/08/2016 | 00050662 | 02/08/2016 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 613 | INCOMING | 02/08/2016 | 00215310 | 02/08/2016 | FTR | USD | 1,150,000.00 | 1,150,000.00 | N |
| 614 | INCOMING | 02/10/2016 | 00188373 | 02/10/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 615 | INCOMING | 02/10/2016 | 00243766 | 02/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 616 | INCOMING | 02/11/2016 | 00246336 | 02/11/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 617 | INCOMING | 02/11/2016 | 00284070 | 02/11/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 618 | INCOMING | 02/11/2016 | 00292343 | 02/11/2016 | FTR | USD | 10,647.63 | 10,647.63 | N |
| 619 | INCOMING | 02/12/2016 | 00249649 | 02/12/2016 | FTR | USD | 87,750.00 | 87,750.00 | N |
| 620 | INCOMING | 02/19/2016 | 00132481 | 02/19/2016 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 621 | INCOMING | 02/19/2016 | 00215881 | 02/19/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 622 | INCOMING | 02/19/2016 | 00334768 | 02/19/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 623 | INCOMING | 02/22/2016 | 00128070 | 02/22/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 624 | INCOMING | 02/22/2016 | 00219616 | 02/22/2016 | FTR | USD | 1,568,000.00 | 1,568,000.00 | O |
| 625 | INCOMING | 02/22/2016 | 00257425 | 02/22/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 626 | INCOMING | 02/22/2016 | 00275253 | 02/22/2016 | FTR | USD | 170,387.50 | 170,387.50 | N |
| 627 | INCOMING | 02/22/2016 | 00286771 | 02/22/2016 | FTR | USD | 314,250.00 | 314,250.00 | N |
| 628 | INCOMING | 02/22/2016 | 00295567 | 02/22/2016 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 629 | INCOMING | 02/22/2016 | 00307790 | 02/22/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 630 | INCOMING | 02/22/2016 | 00312341 | 02/22/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |

045A145

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 568 | FED | LTR | NCX | A | 021204220 | EAGLE BANK |
| 569 | CRM | LTR | NYK | D | 006550286012 | YAPI VE KREDI BANKASI AS ISTANBUL |
| 570 | FED | LTR | NCX | A | 324377516 | AMERICA FIRST FEDERAL CREDIT UNION |
| 571 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 572 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 573 | FED | LTR | NCX | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 574 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 575 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 576 | FED | LTR | NCX | A | 063100688 | CAPITAL CITY BANK |
| 577 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 578 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 579 | SWF | LTR | NYK | D | 006550061300 | NATIONAL WESTMINSTER BANK PLC |
| 580 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 581 | FED | LTR | NCX | A | 073900742 | CBI BANK & TRUST |
| 582 | FED | LTR | NCX | A | 063116177 | US AMERIBANK |
| 583 | FED | LTR | NCX | A | 063116177 | US AMERIBANK |
| 584 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 585 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 586 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 587 | SWF | LTR | SFO | F | 006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 588 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 589 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 590 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 591 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 592 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 593 | FED | LTR | NCX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 594 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 595 | FED | LTR | NCX | A | 065002108 | LIBERTY BANK & TRUST COMPANY |
| 596 | FED | LTR | NCX | A | 065002108 | LIBERTY BANK & TRUST COMPANY |
| 597 | CPO | LTR | CAX | D | 005800415597 | AAR CORP |
| 598 | CPO | LTR | CAX | D | 005800415597 | AAR CORP |
| 599 | FED | LTR | NCX | A | 103101437 | BANK SNB |
| 600 | OLB | LTR | TXX | D | 586002913729 | CHARLIE BRAVO AVIATION LLC |
| 601 | FED | LTR | NCX | A | 051401027 | AMERICAN NATL BK & TR CO |
| 602 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 603 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 604 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 605 | FED | LTR | NCX | A | 067011977 | AMERICAN NATIONAL BANK |
| 606 | FED | LTR | NCX | A | 123000220 | US BANK, NA |
| 607 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 608 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 609 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 610 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 611 | SWF | LTR | NYK | D | 006550869500 | BANIF- BANCO INTERNACIONAL DO |
| 612 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 613 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 614 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 615 | FED | LTR | NCX | A | 051403164 | UNION BANK & TRUST |
| 616 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 617 | FED | LTR | NCX | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 618 | FED | LTR | NCX | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 619 | FED | LTR | NCX | A | 103003632 | BANCFIRST |
| 620 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 621 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 622 | BCC | LTR | CAX | D | 000667372830 | MARK ANDREW LIKER |
| 623 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 624 | FED | LTR | NCX | A | 053102117 | YADKIN BANK |
| 625 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 626 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 627 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 628 | BCC | LTR | CAX | D | 000667372830 | MARK ANDREW LIKER |
| 629 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 630 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |

045A146

| P | Q | R |
|---|---|---|
| 568 | SOUTH BEND, IN | | |
| 569 | YAPI KREDI PLAZAD BLOCKISTANBUL, TURKEY 34330 | | |
| 570 | RIVERDALE, UT | | 30481399 |
| 571 | NEW YORK NEW YORK | | 48403545 |
| 572 | SAN RAMON, CA | | 031664532 |
| 573 | WOODBURY, NJ | | 1101309980 |
| 574 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242925130 |
| 575 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005204694879 |
| 576 | TALLAHASSEE, FL | | 277378601 |
| 577 | NEW YORK, NY | | 626880780 |
| 578 | NEW YORK, NY | | 112165213152 |
| 579 | 25 OLD BROAD STREETLONDON EC2N 1HQ, ENGLAND | | GB31NWBK60730181510780 |
| 580 | MIAMI LAKES, FL | | 9852938675 |
| 581 | MUSCATINE, IA | | 201389 |
| 582 | CLEARWATER, FL | | 15700000 |
| 583 | CLEARWATER, FL | | 15700000 |
| 584 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000244075274 |
| 585 | NEW YORK, NY | | 562509831 |
| 586 | 375, PARK AVENUENEW YORK,US | | 011343006540 |
| 587 | 1 ALIE ST.LONDON, ENGLAND | | 000-180-324-000 |
| 588 | WICHITA, KS | | 177083 |
| 589 | NEW YORK, NY | | 0005201764 |
| 590 | NEW YORK NEW YORK | | 93210001300 |
| 591 | NEW YORK, NY | | 6332615561 |
| 592 | NEW YORK, NY | | 1000473867 |
| 593 | BIRMINGHAM, AL | | 11206150 |
| 594 | NEW YORK, NY | | 965553175 |
| 595 | NEW ORLEANS, LA | | 102344601 |
| 596 | NEW ORLEANS, LA | | 102344601 |
| 597 | AAR CORP CONCENTRATION ACCOUNT1100 N WOOD DALE RDWOOD DALE IL  60191-1060 | | |
| 598 | AAR CORP CONCENTRATION ACCOUNT1100 N WOOD DALE RDWOOD DALE IL  60191-1060 | | |
| 599 | STILLWATER, OK | | 8940700 |
| 600 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 601 | DANVILLE, VA | | 1510788401 |
| 602 | WICHITA, KS | | 177083 |
| 603 | NEW YORK, NY | | 6332615561 |
| 604 | NEW YORK NEW YORK | | 0010132800931901 |
| 605 | FORT LAUDERDALE, FL | | 00111052163 |
| 606 | PORTLAND, OR | | 000253657517426 |
| 607 | ATLANTA, GA | | 0000241017506 |
| 608 | NEW YORK, NY | | 0005201764 |
| 609 | NEW YORK, NY | | 562509831 |
| 610 | OVERLAND PARK, KS | | 201285964 |
| 611 | FUNCHAL, SA22 AVE JOSE MALHOALISBOA, 1099012, PORTUGAL | | 88-10412584 |
| 612 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE19026000102499134880402 |
| 613 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000478178903 |
| 614 | KEENE, TX | | 3503374596 |
| 615 | RICHMOND, VA | | 1001657806 |
| 616 | SAN FRANCISCO, CA | | 000004122035462 |
| 617 | JACKSON, MS | | 1002041911 |
| 618 | VIENNA, VA | | 0177797008 |
| 619 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | 154069191 |
| 620 | NEW YORK NEW YORK | | CH2708515001593912002 |
| 621 | NEW YORK, NY | | 06080923 |
| 622 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 623 | NEW YORK, NY | | 1000473867 |
| 624 | STATESVILLE, NC | | 15792 |
| 625 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005204910776 |
| 626 | KEENE, TX | | 3503374596 |
| 627 | ATLANTA, GA | | 0000241017506 |
| 628 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 629 | NEW YORK, NY | | 965553175 |
| 630 | NEW YORK NEW YORK | | 000205244858 |

045A147

| # | S | T | U | V |
|---|---|---|---|---|
| 568 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE FL 33309D | | |
| 569 | | | | |
| 570 | JENNIFER STANBRIDGE | 5574 N DAY LILY DRMORGANUT 84050 | 0709201429744508 | |
| 571 | STANLEY G & PALMA A SECCOMBE | 5201 CRYSTYL RANCH DRCONCORD CA 94521 | 48403545 | |
| 572 | MERITT AVIATION INC | 12525 N MORGAN RDYUKON OK        73099 | | |
| 573 | CODIBLU LLC | 6 CEDAR FALLS DRMEDFORD,NJ 08055-0000 | N774KV | |
| 574 | ANGEL L RAMOS ARAUJO | 4465 NW 93RD DORAL CTDORAL        FL 33178-2064 | 0000000000290808 | |
| 575 | PROVA INVESTMENTS LLC | 524 E FRANKLIN STCHAPEL HILL        NC 27514-3708 | 00D-20160106-829 | |
| 576 | FLIGHTLINE GROUP INC | 3256 CAPITAL CIRCLE SWTALLAHASSEE FL 32310-8723 | | |
| 577 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 16/01/07 | |
| 578 | MSB FBO INFINITY AEROSPACE, INC. | ATTENTION CHET HUFFMAN4791 GOLF COURSE DRWESTLAKE VLG CA 913624734 | | S |
| 579 | LOXWOOD HOLDINGS LIMITED | 2 BEGBROKE MANOR,SPRINGHILL ROAD,BEGBROKE, OX5  1SH | | |
| 580 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2016013000047 | A |
| 581 | JET AIR INC | 58 ILLINOIS ROUTE 164GALESBURG IL 61401 | | A |
| 582 | LOAN DEPARTMENT | LOANSCLEARWATER, FL 33762 | | |
| 583 | LOAN DEPARTMENT | LOANSCLEARWATER, FL 33762 | | |
| 584 | DISTRIBUIDORA ORIGINAL REX CA AV | BOLIVAR CRUCE CON CALLE LOSALMENDRONES CC CASA REAL NIVEL 1ANZAOTEGUI 6016 | 4917661WTQP | |
| 585 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/01/14 | |
| 586 | CHALLENGER AERO  AIR CORPORATION | 8324 SUBIC BAY INTERNATIONALAIRPORT SUBIC BAY FREEPORT ZONEZAMBALES PH | 1341116000003850 | S |
| 587 | SEMIRARA MINING AND POWER CORP | 2ND FLOOR DMCI PLAZA BUILDING 2281CHINO ROCES AVENUE EXT MAKATI CITYPHILIPPINES | | S |
| 588 | RUEBEN ESH | 31002 NE OSAGE RDGREELEY KS 66033 | | A |
| 589 | MOHD SAEED FAKHRY CO. AND PARTNERS | P.O. BOX 88JEDDAH 21411SAUDI ARABIA | | S |
| 590 | SAN MIGUEL CORPORATION | 40 SAN MIGUEL AVENUE ORTIGAS CENTERPASIG CITY PHILIPPINES | 0930611000005869 | |
| 591 | WILLIAM N WHELAN TTEE | WILLIAM N WHELAN III LIV TR 99U/A 7/20/99NEW BEDFORD MA 02740-4641 | SWF OF 16/01/19 | S |
| 592 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/01/20 | |
| 593 | FX AVIATION/INB | 552 PERIMETER RDGREENVILLE, SC 29605 | | A |
| 594 | BLANCHE M. LIKER IRREVOCABLE TRUST | MARK LIKER TRUSTEE2430 E 28TH STBROOKLYN, NY 112351910 | DCD OF 16/01/19 | |
| 595 | LIVING WORD  CHRISTIAN CENTER | 7306 MADISON STFOREST PARK, IL 60130 | | |
| 596 | LIVING WORD CHRISTIAN CENTER | 7306 MADISON STFOREST PARK, ILL 60130 | | |
| 597 | | | | |
| 598 | | | | |
| 599 | AIRCRAFT LOGISTICS GROUP, LLC | 316 NW 61ST STREETOKLAHOMA CITY, OK 73118 | | |
| 600 | | | | |
| 601 | AMERICAN NATIONAL BANK & TRUST COMP | 628 MAIN STDANVILLE VA 24541 | | |
| 602 | REUBEN ESH | 31002 NE OSAGE RDGREELEY, KS 66033 | | A |
| 603 | WILLIAM N WHELAN TTEE | WILLIAM N WHELAN III LIV TR 99U/A 7/20/99NEW BEDFORD MA 02740-4641 | SWF OF 16/01/28 | S |
| 604 | RJM EXPLOITATION | BP:03 TEL 00235 22 52 39 42NDJAMENA TCHAD | | S |
| 605 | NOBLE JET INC | 2840 NW 59 STFORT LAUDERDALE FL  33309 | | |
| 606 | STEVEN A LARSON | 9 CAPRINGTON RDHENDERSON,NV,89052 | 160202018195 | |
| 607 | BROCK & SCOTT PLLC | OPERATING ACCOUNT - FORECLOSURE1315 WESTBROOK PLAZA DR STE 100WINSTON-SALEM NC 27103-1357 | AIRCRAFT BROCK | |
| 608 | MOHD SAEED FAKHRY CO. AND PARTNERS | P.O. BOX 88JEDDAH 21411SAUDI ARABIA | | S |
| 609 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/02/03 | |
| 610 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 | | |
| 611 | SEAVEX GLOBAL LTD | 201 ROGERS OFFICE BLDGEDWIN WALLACE REY DRIVEGEORGE HILL ANGUILLA R.W.I | | |
| 612 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 613 | PEYTON HOLDINGS, LLC | 2717 NEW HILL  OLIVE CHAPEL RDNEW HILL NC 27562-9177 | OS1 OF 16/02/08 | |
| 614 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE  TX  76031-5611 | | |
| 615 | ARTHUR E MORRISSETTE | 11913 CHAPEL RDCLIFTON, VA 201244 | | |
| 616 | STANDARD FURNITURE MANUFACTURING | 801 S HIGHWAY 31BAY MINETTE AL 36507-2811 | 000001716 | |
| 617 | CHARLES STEVEN WEIMER POD | SUE SHOEMAKE WEIMER1550 COOPER RDJACKSON, MS 39208-9028 | | |
| 618 | JAMES L HOLCOMBE | 12057 FM 2450SANGER TX 76266-3900 | VA160211002113 | |
| 619 | RED DIRT PLANT FARM LLC | 1100 N BROAD STGUTHRIE OK 73044-1399 | | |
| 620 | TRAVCORP FINANCIAL SERVICES LIMITED | PIQUET HOUSE SOUTH ESPLANADEST PETER PORT GUERNSEY GY1 1AF | | S |
| 621 | HGR GENERAL CONTRACTORS LP | 13244 CR 285TYLER TX 75707 US | ATS OF 16/02/19 | |
| 622 | | | | |
| 623 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/02/22 | |
| 624 | LOAN IN PROCESS | 101 W MAIN STELKIN, NC  28621 | | |
| 625 | OBELISK SERVICES INC | 259 W MAIN AVEGASTONIA NC  28052-4140 | 4988691WTQP | |
| 626 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE  TX  76031-5611 | | |
| 627 | BROCK & SCOTT PLLC | OPERATING ACCOUNT - FORECLOSURE1315 WESTBROOK PLAZA DR STE 100WINSTON-SALEM NC 27103-1357 | 34372542 | |
| 628 | | | | |
| 629 | BLANCHE M. LIKER IRREVOCABLE TRUST | MARK LIKER TRUSTEE2430 E 28TH STBROOKLYN, NY 112351910 | DCD OF 16/02/22 | |
| 630 | AMS ENCINO INVESTMENTS, | 17531 ENCINO LANE ENCINO CA 91 316 | | |

045A148

| | W | X | Y | Z |
|---|---|---|---|---|
| 568 | | | | |
| 569 | | | | |
| 570 | 205120 | BRANCH WIRE GL | ACCOUNTING DEPTMANAGEMENT CENTER | 20151229-010175 |
| 571 | 8900449039 | BB&T SECURITIES, LLC | CLEARING DIVISION8006 DISCOVERY DRIVERICHMOND, VA 23229 | |
| 572 | | | | |
| 573 | | | | |
| 574 | | | | |
| 575 | | | | |
| 576 | | | | |
| 577 | | | | |
| 578 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 579 | | | | |
| 580 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 581 | 071101310 | F&M BANK | GALESBURG IL | |
| 582 | | | | |
| 583 | | | | |
| 584 | | | | |
| 585 | | | | |
| 586 | UCPBPHMM | UNITED COCONUT PLANTERS BANK | UCPB EXECUTIVE OFFICES FLOOR 3MAKATI AVENUE, MAKATI CITY,MANILA, PHILIPPINES 1200 | |
| 587 | BNORPHMM | BDO UNIBANK, INC. | 7899 MAKATI AVENUEMANILA,PH 0726 | |
| 588 | 101106405 | PATRIOTS BANK | 131 E. 4THGARNETT, KS 66032 | |
| 589 | SAMBSARI | SAMBA FINANCIAL GROUP | OLD AIRPORT ROADRIYADH,SA 11421 | |
| 590 | 890116913 | BPABIPHMM | | |
| 591 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | WTC82 DEVONSHIRE STREETBOSTON MA | |
| 592 | | | | |
| 593 | 053208134 | INDEPENDENCE NATIONAL BANK | | |
| 594 | | | | |
| 595 | | | | |
| 596 | | | | |
| 597 | | | | 161PA14080I62342 |
| 598 | | | | 161PB22054N50J21 |
| 599 | | | | |
| 600 | | | | 164454084 |
| 601 | | | | |
| 602 | 101106405 | PATRIOTS BANK | 131 E. 4THGARNETT, KS 66032 | |
| 603 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | WTC82 DEVONSHIRE STREETBOSTON MA | |
| 604 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 605 | | | | |
| 606 | | | | |
| 607 | | | | |
| 608 | SAMBSARI | SAMBA FINANCIAL GROUP | OLD AIRPORT ROADRIYADH,SA 11421 | |
| 609 | | | | |
| 610 | | | | |
| 611 | 4000825112 | BANIF INTERNATIONAL BANK LTD | NASSAU BAHAMAS | |
| 612 | | | | |
| 613 | | | | |
| 614 | | | | |
| 615 | | | | |
| 616 | | | | |
| 617 | | | | |
| 618 | | NFCU | | |
| 619 | | | | |
| 620 | BAERGGSP | BANK JULIUS BAER AND CO LTD. | GUERNESY BRANCH  P.O. BOX 87LEFEBURE COURT LEFEBURE STREETST PETERS PORT, CHANNEL ISLANDS | |
| 621 | 649442977 | CITIZENS 1ST BANK | PO BOX 227RUSK TX 75785- | |
| 622 | | | | ACBKQWFUM |
| 623 | | | | |
| 624 | | | | |
| 625 | | | | |
| 626 | | | | |
| 627 | | | | |
| 628 | | | | DXWT54YKW |
| 629 | | | | |
| 630 | | CITIBANK CALIFORNIA, FSB | OLD MASTER CIF FOR SETTLEMENT | |

045A149

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 568 | | | | |
| 569 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | NEW YORK, NEW YORK |
| 570 | | | | |
| 571 | | | | |
| 572 | | | | |
| 573 | | | | |
| 574 | | | | |
| 575 | | | | |
| 576 | | | | |
| 577 | | | | |
| 578 | | | | |
| 579 | S | NWBKGB2L | NATIONAL WESTMINSTER BANK PLC | 25 OLD BROAD STREETLONDON EC2N 1HQ, ENGLAND |
| 580 | | | | |
| 581 | | | | |
| 582 | | | | |
| 583 | | | | |
| 584 | | | | |
| 585 | | | | |
| 586 | | | | |
| 587 | S | NYK:DEUTDEFF | DEUTSCHE BANK PRIVAT UND | GESCHAEFTSKUNDEN AGFRANKFURT GERMANY |
| 588 | | | | |
| 589 | | | | |
| 590 | | | | |
| 591 | | | | |
| 592 | | | | |
| 593 | | | | |
| 594 | | | | |
| 595 | | | | |
| 596 | | | | |
| 597 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 598 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 599 | | | | |
| 600 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 601 | | | | |
| 602 | | | | |
| 603 | | | | |
| 604 | | | | |
| 605 | | | | |
| 606 | | | | |
| 607 | | | | |
| 608 | | | | |
| 609 | | | | |
| 610 | | | | |
| 611 | S | BNIFPTPL | BANIF- BANCO INTERNACIONAL DO | FUNCHAL, SA22 AVE JOSE MALHOALISBOA, 1099012, PORTUGAL |
| 612 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 613 | | | | |
| 614 | | | | |
| 615 | | | | |
| 616 | | | | |
| 617 | | | | |
| 618 | | | | |
| 619 | | | | |
| 620 | | | | |
| 621 | | | | |
| 622 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 623 | | | | |
| 624 | | | | |
| 625 | | | | |
| 626 | | | | |
| 627 | | | | |
| 628 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 629 | | | | |
| 630 | | | | |

045A150

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 568 | 2015122912392433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 569 | BOA3552-25NOV15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 570 | 20153630052600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 571 | FTJ1512300330666 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 572 | 2015123000007847 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 573 | 151231120721M8S4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 574 | 2016010400010090 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 575 | 2016010600007942 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 576 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 577 | 4073900007ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 578 | D1060080279501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 579 | EBANKGO65259119 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 580 | 20160113RO399570 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 581 | 03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 582 | 20160130023600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 583 | 20160130024400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 584 | 2016011400006497 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 585 | 4394500014ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 586 | 160115025832000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 587 | 03MT160115196171 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 588 | 011516 SBL000379 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 589 | S0660190ABFC01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 590 | F1S1601196421100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 591 | 3120195019JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 592 | 3746600020ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 593 | 012016 ALO000043 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 594 | 6278500019ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 595 | 005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 596 | 000001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 597 | 161PA14080I62342 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 598 | 161PB22054N50J21 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 599 | 2016012526017 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 600 | 164454084 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 601 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 602 | 012716 SBL000262 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 603 | 4517095028JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 604 | S0660271DBDF01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 605 | 2016032113500001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 606 | 160202018195 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 607 | 2016020200009551 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 608 | S06603409C6801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 609 | 3325500034ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 610 | 1097901392 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 611 | OPR0008379B | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 612 | O00022145269 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 613 | 1082000039ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 614 | 20160410017300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 615 | 20160410032500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 616 | 2016021100105723 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 617 | 0125 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 618 | VA160211002113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 619 | 20160430028000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 620 | S0660500FD0101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 621 | 3470200050JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 622 | ACBKQWFUM | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 623 | 3271800053ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 624 | P201602220004384 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 625 | 2016022200004744 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 626 | 20160530024000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 627 | 2016022200009628 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 628 | DXWT54YKW | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 629 | 4723700053ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 630 | G0160534686401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A151

| | AI | | AJ | AK |
|---|---|---|---|---|
| 568 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 569 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 570 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 571 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 572 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 573 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 574 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 575 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 576 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 577 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 578 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 579 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 580 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 581 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 582 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 583 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 584 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 585 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 586 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 587 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 588 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 589 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 590 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 591 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 592 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 593 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 594 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 595 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 596 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 597 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 598 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 599 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 600 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 601 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 602 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 603 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 604 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 605 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 606 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 607 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 608 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 609 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 610 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 611 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 612 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 613 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 614 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 615 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 616 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 617 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 618 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 619 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 620 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 621 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 622 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 623 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 624 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 625 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 626 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 627 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 628 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 629 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 630 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A152

| | AL | AM | AN |
|---|---|---|---|
| 568 | | | |
| 569 | | | |
| 570 | | | |
| 571 | | | |
| 572 | | | |
| 573 | | | |
| 574 | | | |
| 575 | | | |
| 576 | | | |
| 577 | | | |
| 578 | | | |
| 579 | | | |
| 580 | | | |
| 581 | | | |
| 582 | | | |
| 583 | | | |
| 584 | | | |
| 585 | | | |
| 586 | | | |
| 587 | | | |
| 588 | | | |
| 589 | | | |
| 590 | | | |
| 591 | | | |
| 592 | | | |
| 593 | | | |
| 594 | | | |
| 595 | | | |
| 596 | | | |
| 597 | | | |
| 598 | | | |
| 599 | | | |
| 600 | | | |
| 601 | | | |
| 602 | | | |
| 603 | | | |
| 604 | | | |
| 605 | | | |
| 606 | | | |
| 607 | | | |
| 608 | | | |
| 609 | | | |
| 610 | | | |
| 611 | | | |
| 612 | | | |
| 613 | | | |
| 614 | | | |
| 615 | | | |
| 616 | | | |
| 617 | | | |
| 618 | | | |
| 619 | | | |
| 620 | | | |
| 621 | | | |
| 622 | | | |
| 623 | | | |
| 624 | | | |
| 625 | | | |
| 626 | | | |
| 627 | | | |
| 628 | | | |
| 629 | | | |
| 630 | | | |

045A153

045A154

| | AR | AS | AT |
|---|---|---|---|
| 568 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 569 | | | |
| 570 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 571 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST, STE 170CHARLOTTE NC 28202 |
| 572 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 573 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 574 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 575 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OKLAHOMA 73130 |
| 576 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC | |
| 577 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 578 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT --9075 HARMONY DRIVE,OKLAHOMA CITY, OK 73130 |
| 579 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 580 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | ROBINSON AVE #S1OKLAHOMA CITY OK 73102 |
| 581 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 582 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 583 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 584 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITTLE | 9075 HARMONY DR, OKLAHOMA CITYOK 73130 |
| 585 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 586 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITYOK 73130 USA |
| 587 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OKLAHOMA73170 |
| 588 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 589 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 590 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTC O BANK OF AMERICA N.A |
| 591 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT5616 N MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 592 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 593 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTOFINA STRADAOKLAHOMA CITY,  OK 73130 |
| 594 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 595 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, 73130 |
| 596 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMEONY DRIVEOKLAHOMA CITY, OK 73130 |
| 597 | | | |
| 598 | | | |
| 599 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 600 | | | |
| 601 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA OK 73170 |
| 602 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 603 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 604 | | | |
| 605 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 606 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 607 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 5616 N. MAY AVE.OKLAHOMA CITY, OK 73112 |
| 608 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 609 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 610 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 611 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 612 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE INC | TRUST ACCOUNTHARMONY DR OKLAHOMA CITY 73130 USAUNITED STATES |
| 613 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 614 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 615 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 616 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 617 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST STE 170CHARLOTTE NC |
| 618 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE IN | TRUST ACCOUNT9075 HARMONY DRIVEOK 73130 |
| 619 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 620 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 621 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 622 | | | |
| 623 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 624 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 625 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 626 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 627 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 5616 N. MAY AVE.OKLAHOMA CITY, OK 73112 |
| 628 | | | |
| 629 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 630 | 002868719094 | WRIGTH BROTHERS AIRCRAFT TITLE INC | |

045A155

| 568 | |
|---|---|
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | |
| 578 | |
| 579 | |
| 580 | |
| 581 | |
| 582 | AIRCRAFT N26GP, 1978 GATES, SERIALNO 157 |
| 583 | AIRCRAFT N26GP, 1978 GATES, SERIALNO 157 |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | MAY AVENUE OKLAHOMA CITY //OK 73112 |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | REF: N477QS, GULFSTREAMGIV-SP, S/N  IV-1377 |
| 596 | FURTHER REF:N477QS, GULFSTREAM IV-SP,IV - 1377 |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |
| 603 | |
| 604 | |
| 605 | |
| 606 | |
| 607 | |
| 608 | |
| 609 | |
| 610 | |
| 611 | /REC/026009593 |
| 612 | |
| 613 | |
| 614 | |
| 615 | |
| 616 | |
| 617 | |
| 618 | |
| 619 | |
| 620 | |
| 621 | |
| 622 | /ACC/N801HK |
| 623 | |
| 624 | |
| 625 | |
| 626 | |
| 627 | |
| 628 | /ACC/N801HK |
| 629 | |
| 630 | |

045A156

| | AV | AW |
|---|---|---|
| 568 | 2003 BEECHCRAFT KING AIR C-90B, S/N LJ-1688, N629JG ATTN: DEBBIE MERCER | N |
| 569 | 2015112300289103 23-NOV-1515BND42179UL0229 6,058.03/USD BBKSTATES BECAUSE OF THE WRONG INSUFFICIENT BENE DETAILS | N |
| 570 | | N |
| 571 | REF: N41LW PIPER PA-32R-310TMSN: 32R-8329031AIRPLANE PURCHASE | N |
| 572 | N609AM NA0201 | N |
| 573 | | N |
| 574 | N35WR | N |
| 575 | ATTN: DEBBIE MERCER-ERWIN ... FALCON 2000 SERIAL #14 N51MN | N |
| 576 | N58BT | N |
| 577 | REFERENCE: SN1100 | N |
| 578 | REF G-IV, SERIAL NO 1176 (HB-IWY) | N |
| 579 | OE-GHA, CESSNA CITATION XLS, 5760LOXWOOD AVIATION | N |
| 580 | N222NFN222NF | N |
| 581 | HOLD-BACK ON THE LEAR35A - AVIONICS/HF ITEM | N |
| 582 | | N |
| 583 | | N |
| 584 | N752CS | N |
| 585 | MITSUBISHI SOLITAIRE, S/N416SA,N44AX ENEROMITSUBISHI SOLITAIRE, S/N 416SA, N44AX ENERO | N |
| 586 | SN577 IR TUE FEE PAYMENT 011343006540 CHALLENGER AERO AIR CORP SUBIC BAY ZAMBALES PHILS | N |
| 587 | REFUNDABLE DEPOSIT AGUSTAWESTLANDAW 169 SERIAL NO 69018 | N |
| 588 | AIRCRAFT "N" | N |
| 589 | PURCHAE OF GUFSTREM 5 AIRCRAFT | N |
| 590 | REFERENCE: AIRCRAFT GULFSTREAM G500MSN 577 (BY ORDER OF: CHALLENGERAERO AIR CORPORATION) | N |
| 591 | N52GT, KING AIR B200, BB-1251 | N |
| 592 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 593 | AIRCRAFT N651MK, SABRELINER 65 SN465-73/LOAN PROCEEDS FORAVIATION LOAN#25026 | N |
| 594 | AIRCRAFT: N14938, ERJ-145EP, SN:145029 N15941, ERJ-145EP, SN:145035 | N |
| 595 | | N |
| 596 | | N |
| 597 | N366MH BOMBARDIER MODEL CL 600 2B16SN 5797 | N |
| 598 | N366MH BOMBARDIER MODEL CL 600 2B16SN 5797 ESCROW FEES | N |
| 599 | RE: FUNDS WIRED FOR LOAN TOLIVING WORD CHRISTIAN CENTER(DR. WILLIAM WINSTON) | N |
| 600 | RK22 | N |
| 601 | WESTERN FLYING CLUB INC 5001183788 | N |
| 602 | AIRCRAFT N588SP | N |
| 603 | N52GT, KING AIR B200, BB-1251 | N |
| 604 | /INVOICE 01/26/16 GULFRTREAM | N |
| 605 | LEARJET 35A SN 35-234 N35WR FINALPAYMENT | N |
| 606 | REF BOMBARDIER CL-601-3A SN5111REG, N502HE | N |
| 607 | | N |
| 608 | PURCHASE OF GUFSTREAM V SN 510 | N |
| 609 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 610 | TEST WIRE | N |
| 611 | 88-10412584 TAIL NUMBER N531LCCITATION 500 AIRCRAFT PURCHASE | N |
| 612 | PRIVATE JET DEPOSIT GULFSTREAM G IVSP SIN IV 1322 | N |
| 613 | G IVSP SN 1390 | N |
| 614 | REGISTRATION: N535RBSERIAL: 62P-09118165038 | N |
| 615 | ASTRA SPX SN 0083, N383SF | N |
| 616 | N NUMBER: N997CBCESSNA CITATION EXCELSN: 560-5102 | N |
| 617 | REF N774KV  PIPER CHEYENNE IIXL  SERIAL NO 31T 8166057 | N |
| 618 | CHECKING N191CD REF JAMES L HOLCOMBE | N |
| 619 | TAIL NUMBER:N191CD,SERIAL NUMBER: 1100,MODEL: CIRRUS SR20 | N |
| 620 | NBJK,GULFSTREAM G550S/N 5452 | N |
| 621 | REFERENCE: N247RJ, 08 BEECHCRAFTG36, E-3822 | N |
| 622 | Services | N |
| 623 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 624 | MIDANC LLC,  4500 COUNTRY CLUB RDWINSTON SALEM, NC 271042095704172-100N4884M, DAHER-SOCATA TBM850 SN 451 | N |
| 625 | GV 669 WITH CURRENT REGISTRATION 3C-LLX | N |
| 626 | REGISTRATION: N535RBSERIAL: 62P-09118165038 | N |
| 627 | | N |
| 628 | Services | N |
| 629 | N801HK | N |
| 630 | ERJ 145 SN 145053 N801HK | N |

045A157

| AX |
|---|
| |

045A158

045A159

| | BC | BD |
|---|---|---|
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | | |
| 580 | | |
| 581 | | |
| 582 | | |
| 583 | | |
| 584 | | |
| 585 | | |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | | |
| 594 | | |
| 595 | | |
| 596 | | |
| 597 | | |
| 598 | | |
| 599 | | |
| 600 | | |
| 601 | | |
| 602 | | |
| 603 | | |
| 604 | | |
| 605 | | |
| 606 | | |
| 607 | | |
| 608 | | |
| 609 | | |
| 610 | | |
| 611 | | |
| 612 | | |
| 613 | | |
| 614 | | |
| 615 | | |
| 616 | | |
| 617 | | |
| 618 | | |
| 619 | | |
| 620 | | |
| 621 | | |
| 622 | | |
| 623 | | |
| 624 | | |
| 625 | | |
| 626 | | |
| 627 | | |
| 628 | | |
| 629 | | |
| 630 | | |

**045A160**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 631 | INCOMING | 02/22/2016 | | 02/22/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 632 | INCOMING | 02/22/2016 | 00351778 | 02/22/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 633 | INCOMING | 02/22/2016 | 00357778 | 02/22/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 634 | INCOMING | 02/23/2016 | 00142510 | 02/23/2016 | FTR | USD | 600.00 | 600.00 | N |
| 635 | INCOMING | 02/23/2016 | 00240236 | 02/23/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 636 | INCOMING | 02/23/2016 | 00290912 | 02/23/2016 | FTR | USD | 8,854,169.00 | 8,854,169.00 | N |
| 637 | INCOMING | 02/23/2016 | 00294053 | 02/23/2016 | FTR | USD | 560,000.00 | 560,000.00 | N |
| 638 | INCOMING | 02/24/2016 | 00219332 | 02/24/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | O |
| 639 | INCOMING | 02/24/2016 | 00240837 | 02/24/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 640 | INCOMING | 02/25/2016 | 00252642 | 02/25/2016 | FTR | USD | 305,000.00 | 305,000.00 | N |
| 641 | INCOMING | 02/26/2016 | 00194247 | 02/26/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 642 | INCOMING | 02/26/2016 | 00217526 | 02/26/2016 | FTR | USD | 625,000.00 | 625,000.00 | N |
| 643 | INCOMING | 02/26/2016 | 00260080 | 02/26/2016 | FTR | USD | 22,750.00 | 22,750.00 | N |
| 644 | INCOMING | 02/26/2016 | 00351908 | 02/26/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 645 | INCOMING | 02/26/2016 | 00387917 | 02/26/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 646 | INCOMING | 02/29/2016 | 00428506 | 02/29/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 647 | INCOMING | 03/01/2016 | 00050118 | 03/01/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 648 | INCOMING | 03/01/2016 | 00174232 | 03/01/2016 | FTR | USD | 27,264,379.00 | 27,264,379.00 | N |
| 649 | INCOMING | 03/01/2016 | 00331293 | 03/01/2016 | FTR | USD | 2,469,820.00 | 2,469,820.00 | N |
| 650 | INCOMING | 03/01/2016 | 00337584 | 03/01/2016 | FTR | USD | 426,400.00 | 426,400.00 | N |
| 651 | INCOMING | 03/01/2016 | 00345175 | 03/01/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 652 | INCOMING | 03/02/2016 | 00166964 | 03/02/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 653 | INCOMING | 03/02/2016 | 00168433 | 03/02/2016 | FTR | USD | 15,499,980.00 | 15,499,980.00 | N |
| 654 | INCOMING | 03/02/2016 | 00289504 | 03/02/2016 | FTR | USD | 40,450.00 | 40,450.00 | N |
| 655 | INCOMING | 03/03/2016 | 00228161 | 03/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 656 | INCOMING | 03/03/2016 | 00229637 | 03/03/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 657 | INCOMING | 03/03/2016 | 00232670 | 03/03/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 658 | INCOMING | 03/03/2016 | 00237122 | 03/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 659 | INCOMING | 03/03/2016 | 00247593 | 03/03/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 660 | INCOMING | 03/03/2016 | 00280862 | 03/03/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 661 | INCOMING | 03/03/2016 | 00307119 | 03/03/2016 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 662 | INCOMING | 03/03/2016 | 00309178 | 03/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 663 | INCOMING | 03/04/2016 | 00092974 | 03/04/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 664 | INCOMING | 03/04/2016 | 00104224 | 03/04/2016 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 665 | INCOMING | 03/04/2016 | 00208834 | 03/04/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 666 | INCOMING | 03/04/2016 | 00213015 | 03/04/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 667 | INCOMING | 03/04/2016 | 00248050 | 03/04/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 668 | INCOMING | 03/04/2016 | 00263803 | 03/04/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 669 | INCOMING | 03/07/2016 | 00280145 | 03/07/2016 | FTR | USD | 1,701,350.00 | 1,701,350.00 | N |
| 670 | INCOMING | 03/07/2016 | 00358215 | 03/07/2016 | FTR | USD | 63,154.30 | 63,154.30 | N |
| 671 | INCOMING | 03/08/2016 | 00102524 | 03/08/2016 | FTR | USD | 2,882.50 | 2,882.50 | O |
| 672 | INCOMING | 03/10/2016 | 00271394 | 03/10/2016 | FTR | USD | 7,332.00 | 7,332.00 | N |
| 673 | INCOMING | 03/10/2016 | 00334091 | 03/10/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 674 | INCOMING | 03/11/2016 | 00213174 | 03/11/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 675 | INCOMING | 03/11/2016 | 00223201 | 03/11/2016 | FTR | USD | 335,000.00 | 335,000.00 | N |
| 676 | INCOMING | 03/11/2016 | 00231493 | 03/11/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 677 | INCOMING | 03/11/2016 | 00242127 | 03/11/2016 | FTR | USD | 272,038.21 | 272,038.21 | N |
| 678 | INCOMING | 03/11/2016 | 00248497 | 03/11/2016 | FTR | USD | 2,165,264.00 | 2,165,264.00 | N |
| 679 | INCOMING | 03/11/2016 | 00259335 | 03/11/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 680 | INCOMING | 03/11/2016 | 00296745 | 03/11/2016 | FTR | USD | 222,038.21 | 222,038.21 | N |
| 681 | INCOMING | 03/14/2016 | 00127825 | 03/14/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 682 | INCOMING | 03/14/2016 | 00296020 | 03/14/2016 | FTR | USD | 440,000.00 | 440,000.00 | N |
| 683 | INCOMING | 03/14/2016 | 00345950 | 03/14/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 684 | INCOMING | 03/14/2016 | 00353695 | 03/14/2016 | FTR | USD | 500,000.00 | 500,000.00 | O |
| 685 | INCOMING | 03/15/2016 | 00204869 | 03/15/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 686 | INCOMING | 03/15/2016 | 00235073 | 03/15/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 687 | INCOMING | 03/15/2016 | 00259422 | 03/15/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 688 | INCOMING | 03/15/2016 | 00264962 | 03/15/2016 | FTR | USD | 1,725,000.00 | 1,725,000.00 | N |
| 689 | INCOMING | 03/15/2016 | 00267299 | 03/15/2016 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 690 | INCOMING | 03/15/2016 | 00285738 | 03/15/2016 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 691 | INCOMING | 03/15/2016 | 00333687 | 03/15/2016 | FTR | USD | 525,000.00 | 525,000.00 | N |
| 692 | INCOMING | 03/15/2016 | 00363283 | 03/15/2016 | FTR | USD | 90,000.00 | 90,000.00 | O |
| 693 | INCOMING | 03/16/2016 | 00155538 | 03/16/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |

045A161

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 631 | FED | LTR | NCX | A | 026009593 | BANK OF AMERICA, NA |
| 632 | FED | LTR | NCX | A | 031913438 | UNIVEST BANK & TRUST CO. |
| 633 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 634 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 635 | TWB | LTR | NCX | D | 237016159598 | KBM 500 LLC |
| 636 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 637 | FED | LTR | NCX | A | 011301798 | EASTERN BANK |
| 638 | VPH | LTR | NVX | D | 004961565363 | SUNRISE INVESTORS, LLC |
| 639 | CPO | LTR | WAX | D | 138115057658 | US TRINITY ENERGY SERVICES, LLC |
| 640 | FED | LTR | NCX | A | 053200983 | SOUTH STATE BANK |
| 641 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 642 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 643 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 644 | FED | LTR | NCX | A | 065201255 | UNION BANK |
| 645 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 646 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 647 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 648 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 649 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 650 | CPO | LTR | WAX | D | 138115057658 | US TRINITY ENERGY SERVICES, LLC |
| 651 | ECS | LTR | TXX | D | 004451030324 | LENDINGTREE LLC |
| 652 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 653 | FED | LTR | NCX | A | 026002574 | BARCLAYS BANK, PLC |
| 654 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 655 | FED | LTR | NCX | A | 067005873 | FIRST NATL BANK OF SOUTH MIAMI |
| 656 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 657 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 658 | FED | LTR | NCX | A | 067005873 | FIRST NATL BANK OF SOUTH MIAMI |
| 659 | FED | LTR | NCX | A | 067005873 | FIRST NATL BANK OF SOUTH MIAMI |
| 660 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 661 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 662 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 663 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 664 | SWF | LTR | NYK | D | 006550368324 | ABN AMRO BANK |
| 665 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 666 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 667 | SWF | LTR | MIA | D | 001901443007 | MULTIBANK INC |
| 668 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 669 | FED | LTR | NCX | A | 051403164 | UNION BANK & TRUST |
| 670 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 671 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 672 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 673 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 674 | FED | LTR | NCX | A | 111916326 | INDEPENDENT BANK |
| 675 | FED | LTR | NCX | A | 065201255 | UNION BANK |
| 676 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 677 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 678 | FED | LTR | NCX | A | 125108272 | COLUMBIA STATE BANK |
| 679 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 680 | FED | LTR | NCX | A | 121201694 | US BANK, NA |
| 681 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 682 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 683 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 684 | FED | LTR | NCX | A | 066015767 | BISCAYNE BANK |
| 685 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 686 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 687 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 688 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 689 | MMM | LTR | FLX | D | 003447020051 | CINAMON INVESTMENTS, LTD |
| 690 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 691 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 692 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 693 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |

045A162

| | P | Q | R |
|---|---|---|---|
| 631 | ARLINGTON, VA | | |
| 632 | SOUDERTON, PA | | 2411617992 |
| 633 | SAN RAMON, CA | | 037584706 |
| 634 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 1100608080 |
| 635 | 351 MAZEPPA RDMOORESVILLE NC 28115-7929 | | |
| 636 | NEW YORK, NY | | 1502701718 |
| 637 | BOSTON, MA | | 20230690000000 |
| 638 | 300 EAGLE DANCE CIRPALM DESERT, CA      92211-7440 | | |
| 639 | DEPOSIT ACCOUNT200 HIGHLAND CIRARGYLE TX 76226-3959 | | |
| 640 | COLUMBIA, SC | | 1009602 |
| 641 | NEW YORK, NY | | 083039MEROVUSD02833987708 |
| 642 | NEW YORK, NY | | 465638018 |
| 643 | NEW YORK, NY | | 643060072 |
| 644 | MARKSVILLE, LA | | 1159178 |
| 645 | SAN FRANCISCO, CA | | 000006019333324 |
| 646 | CHICAGO, IL | | 03801652211 |
| 647 | NEW YORK NEW YORK | | 0691315029 |
| 648 | NEW YORK NEW YORK | | CH2708515001593912002 |
| 649 | BIRMINGHAM, AL | | 100006675 |
| 650 | DEPOSIT ACCOUNT200 HIGHLAND CIRARGYLE TX 76226-3959 | | |
| 651 | BLKPNDG - AP ZBA11115 RUSHMORE DRCHARLOTTE NC  28277 | | |
| 652 | NEW YORK, NY | | 562509831 |
| 653 | NEW YORK, NY | | GB29BARC20450554442266 |
| 654 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 655 | SOUTH MIAMI, FL | | 00120041528 |
| 656 | MIAMI LAKES, FL | | 9852642784 |
| 657 | MIAMI LAKES, FL | | 9852642776 |
| 658 | SOUTH MIAMI, FL | | 00120042607 |
| 659 | SOUTH MIAMI, FL | | 00120042910 |
| 660 | PASSAIC, NJ | | 85578649 |
| 661 | MIAMI LAKES, FL | | 9852938675 |
| 662 | MIAMI LAKES, FL | | 9852938675 |
| 663 | NEW YORK, NY | | 56594226 |
| 664 | FOPPINGADNEFF 22, POSTBOX 2831000 AMSTERDAM, NETHERLANDS | | NL61ABNA0242082459 |
| 665 | MIAMI LAKES, FL | | 9853608784 |
| 666 | TULSA, OK | | 308774064 |
| 667 | VIA ESPANA NO. 127EDIFICIO PROSPERIDADPANAMA CITY, PANAMA | | 10012143086 |
| 668 | SAN FRANCISCO, CA | | 80006001259 |
| 669 | RICHMOND, VA | | 1001657806 |
| 670 | SAN FRANCISCO, CA | | 000009499736065 |
| 671 | NEW YORK NEW YORK | | 00016919846230 |
| 672 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000242925130 |
| 673 | SAN ANTONIO, TX | | 573081054 |
| 674 | MCKINNEY, TX | | 1000556025 |
| 675 | MARKSVILLE, LA | | 6224601 |
| 676 | SOMERSET, TX | | 7018000374 |
| 677 | SAN FRANCISCO, CA | | 000001251551311 |
| 678 | TACOMA, WA | | 100200191595 |
| 679 | NEW YORK, NY | | 707875282 |
| 680 | PORTLAND, OR | | 000153751828275 |
| 681 | NEW YORK, NY | | 56594226 |
| 682 | SAN FRANCISCO, CA | | 000002303550616 |
| 683 | MIAMI LAKES, FL | | 9852938942 |
| 684 | COCONUT GROVE, FL | | 51006468 |
| 685 | MIAMI LAKES, FL | | 9853608784 |
| 686 | MIAMI LAKES, FL | | 9852854595 |
| 687 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 25017316 |
| 688 | NEW YORK, NY | | 626880780 |
| 689 | 360 ARVIDA PKWYCORAL GABLES FL 33156-2317 | | |
| 690 | NEW YORK, NY | | 442019127037 |
| 691 | NEW YORK, NY | | 512663652 |
| 692 | WILMINGTON, DE | | 6045338455 |
| 693 | MIAMI LAKES, FL | | 9852938675 |

| | S | T | U | V |
|---|---|---|---|---|
| 631 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC 29607 | | |
| 632 | MOUNT MATERIALS LLC | 427 S WHITE HORSE PIKEBERLIN NJ 08009 | | |
| 633 | ROTORCRAFT SUPPORT INCORPORATED | 16425 HART STREETVAN NUYS      CA 914064640 | | |
| 634 | SPA MANAGEMENT CONSULTANTS LIMITED | 21/F SPA CENTRE 53-55 LOCKHART ROADWANCHAI HK | HK123026PR4YQPJ4 | S |
| 635 | | | | |
| 636 | ASRR AIR LLC | 261 MADISON AVE27TH FLOORNEW YORK NY 10016 | | |
| 637 | EASTERN BANK | WIRE TRANSFER SUSPENSE195 MARKET STLYNN, MA 01901- | | |
| 638 | | | | |
| 639 | | | | |
| 640 | MCCORKLE & JOHNSON LLP | 319 TATTNALL STSAVANNAH GA 31401-4343 | | |
| 641 | MERCHANT OVERSEAS LOGISTICS PTY LTD | 132 15 HALL STREET3207 PORT MELBOURNE VICAUSTRALIA | | S |
| 642 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 16/02/26 | |
| 643 | RONALD W BADER | 10287 N ELMS RDMONTROSE, MI 48457 | DCD OF 16/02/26 | |
| 644 | POPS AUTO BODY INC | 336 PHILO STREETMARKSVILLE LA 71351 | | A |
| 645 | AMAN PARMAR | 3940 WILD OAK DRCERES, CA 95307-7138 | 0000423057094263 | |
| 646 | GIALAMAS NICHOLAS T | 650 MEADOWOOD DRLAKE FOREST IL 60045-1576 | | |
| 647 | CHILGROVE GROUP LIMITED 61 GRANGE R | OAD 17-03 BEVERLY HILL SINGAPORE 249570 | | S |
| 648 | TRAVCORP FINANCIAL SERVICES LIMITED | PIQUET HOUSE SOUTH ESPLANADEST PETER PORT GUERNSEY GY1 1AF | | S |
| 649 | CORLEY MONCUS, P.C. | 728 SHADES CREEK PARKWAYSUITE 100BIRMINGHAM AL 35209 | | |
| 650 | | | | |
| 651 | LENDINGTREE, LLC | 11115 RUSHMORE DRIVECHARLOTTE      NC 28277    US | | |
| 652 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/03/02 | |
| 653 | TRAVCORP FINANCIAL SERVICES LIMITED | TRAVELCORP FINANCIAL SERVICES,TRAVEL HOUSE RUE DU MANOIR,ST PETER PORT, GUERNSEY, GY1 2JH | PET588218062 | S |
| 654 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | 1632D40209D91I99 | |
| 655 | QUANTUM FAMILY LLC | 11410 SW 95TH AVEMIAMI FL  33176 | | |
| 656 | TERRY M GOLDBERG | 11410 SW 95 AVEMIAMI, FL  33176 | | A |
| 657 | TERRY M GOLDBERG | 11410 SW 95 AVEMIAMI, FL  33176 | | A |
| 658 | DIANE K GOLDBERG | 11410 SW 95TH AVEMIAMI FL  33176 | | |
| 659 | TERRY M GOLDBERG | 11410 SW 95TH AVEMIAMI FL  33176 | | |
| 660 | LARRY ANTHONY SHARON | 601 NE 36TH ST APT 1701MIAMI, FL 33137-3967 | | |
| 661 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2016063000339 | A |
| 662 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2016063000341 | A |
| 663 | INMOBILIARIA HUMBOLT,S.A. | AVE. PERU Y CALLE 36 ESTEEDIF. BANCO NACIONALPANAMA, REP. DE PANAMA | | S |
| 664 | 1/CVP II INC. | 2/201 ROGERS OFFICE BUILDING3/AI/      GEORGE HILL | | |
| 665 | MF TRADE GROUP LIMITED PARTNERSHIP | 20875 SW 236 STMIAMI FL 33031- | 2016064000152 | A |
| 666 | AIC TITLE AGENCY LLC | 6350 WEST RENOOKLAHOMA CITY, OK 73127OKLAHOMA CITY, OK 73127- | | |
| 667 | 1/JACOV BRAKHA | 2/PUNTA PAITILLA EDIF CRILLON PISO2/2 A3/PA/PANAMA | | |
| 668 | PHOENIX RISINGS LLC | 228 PARK AVE SOUTHSUITE 96049NEW YORK, NY 10003- | CITATION 7500017 | |
| 669 | ARTHUR E MORRISSETTE | 11971 SE TIFFANY WAYJUPITER FL 33469-1750 | | |
| 670 | C2 AVIATION LLC | 36 GALLATIN FIELD RDBELGRADE MT 59714-8501 | 000001217 | |
| 671 | 1/HUGO MATHYS | 2/NENNIGKOFENSTRASSE 223/CH/4571 LUETERKOFEN | | S |
| 672 | ANGEL L RAMOS ARAUJO | 4465 NW 93RD DORAL CTDORAL      FL 33178-2064 | 0000000000310813 | |
| 673 | JAMES V CONSALVI | 1907 OAKLAWN DRMIDLAND TX      79705 | | |
| 674 | CLOUDSCAPE INC | 221 STEARMAN DRGEORGETOWN TX 78628 | | |
| 675 | POPS AUTO BODY INC | 336 PHILO STREETMARKSVILLE LA 71351 | | A |
| 676 | MARIA YOLANDA GARCIA CARBAJAL | LUIS GARCIA CARBAJALAVE ESTADO DE PUEBLA #5COL LAZARO CUERNAVACA MORELOS | | |
| 677 | PORTLAND MANAGEMENT PROPERTIES | 307 NE BROADWAY STPORTLAND, OR 97232-1111 | 0006511071105674 | |
| 678 | BADLANDS LEASING LLC | 2057 RIVERKNOLL COURTWEST LINN OR 97068 | | |
| 679 | ARGONAUT MANAGEMENT SERVICES INC | PO BOX 4690115AN ANTONIO TX 78246-9011 | CAP OF 16/03/11 | |
| 680 | SUSAN K LARSON | 9 CAPRINGTON RDHENDERSON,NV,89052 | 160311026573 | |
| 681 | INMOBILIARIA HUMBOLT,S.A. | AVE. PERU Y CALLE 36 ESTEEDIF. BANCO NACIONALPANAMA, REP. DE PANAMA | | S |
| 682 | ADAM LAUFER | 725 W 50TH STMIAMI BEACH, FL 33140-2607 | 0066654074573984 | |
| 683 | FIRST INVESTMENTS HOLDING INC | 10820 SW 200 DRCUTLER BAY FL 33157- | 2016074000392 | A |
| 684 | JERALD MORRIE BURNS | 400 ALTON ROADAPT 2006MIAMI BEACH FL 331390000 | | A |
| 685 | MF TRADE GROUP LIMITED PARTNERSHIP | 20875 SW 236 STMIAMI FL 33031- | 2016075000112 | A |
| 686 | EG GROUP INVESTMENT, CORP. | 8103 NW 163RD TERRACEMIAMI LAKES FL 33016 | | A |
| 687 | ADAM B TARLOW 5450 BEVIS AVE SHERMA | N OAKS CA 91411-3742 | | S |
| 688 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 16/03/15 | |
| 689 | | | | |
| 690 | JEFF GIDNEY | 6401 N BAY ROADMIAMI BEACH FL 331414515NEW YORK NY 10007 | | S |
| 691 | PERFUME INTERNATIONAL INC | OPERATING ACCOUNT360 NE 59TH TERMIAMI FL 33137-2123 | DCD OF 16/03/15 | |
| 692 | DUE TO OTHER - WIRES | , -MT LAUREL, NJ 08054- | 163FE3837FIJ1U68 | |
| 693 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2016076000034 | A |

| | W | X | Y | Z |
|---|---|---|---|---|
| 631 | | | | |
| 632 | | | | |
| 633 | | | | |
| 634 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 635 | | | | TS20160223124635 |
| 636 | | | | |
| 637 | | | | |
| 638 | | | | |
| 639 | | | | 162OB305371C1X94 |
| 640 | | | | |
| 641 | NATAAU3303M | NATIONAL AUSTRALIA BANK LIMITED | 383 KING STREETMELBOURNE,AU 3000 | |
| 642 | | | | |
| 643 | | | | |
| 644 | 065201255 | THE UNION BANK | 305 NORTH MAIN STREETMARKSVILLE LA  71351 | |
| 645 | | | | |
| 646 | | ECL ACCOUNT | ATTN: RETAIL LOAN SERVICES C4N801 S CANAL STREETCHICAGO, IL 60675 | |
| 647 | CITIHKHXPBG | CITIBANK NA | CITIBANK TOWER3 GARDEN ROADHONG KONG, HONG KONG | |
| 648 | BAERGGSP | BANK JULIUS BAER AND CO LTD. | GUERNESY BRANCH  P.O. BOX 87LEFEBURE COURT LEFEBURE STREETST PETERS PORT, CHANNEL ISLANDS | |
| 649 | | | | |
| 650 | | | | 1631E0015QLB1Q19 |
| 651 | | | | B318EFT-00002674 |
| 652 | | | | |
| 653 | BARCGB22 | BARCLAYS BANK PLC | | |
| 654 | | VOSTRO SNDRY DP | | |
| 655 | | | | |
| 656 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 657 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 658 | | | | |
| 659 | | | | |
| 660 | | | | |
| 661 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 662 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 663 | BSAFBSNS | BANK J. SAFRA SARASIN (BAHAMAS) LTD | NASSAU BAHAMAS | |
| 664 | ABNANL2A | ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10AMSTERDAM,NL 1082 PP | |
| 665 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 666 | | | | |
| 667 | | | | |
| 668 | | | | |
| 669 | | | | |
| 670 | | | | |
| 671 | KBBECH22 | BERNER KANTONALBANK AG | 160, SCHWARZENBURGSTRASSEBERNE, SWITZERLAND | |
| 672 | | | | |
| 673 | | | | |
| 674 | | | | |
| 675 | 065201255 | THE UNION BANK | 305 NORTH MAIN STREETMARKSVILLE LA  71351 | |
| 676 | | | | |
| 677 | | | | |
| 678 | | | | |
| 679 | | | | |
| 680 | | | | |
| 681 | BSAFBSNS | BANK J. SAFRA SARASIN (BAHAMAS) LTD | NASSAU BAHAMAS | |
| 682 | | | | |
| 683 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 684 | 066015767 | BISCAYNE BANK | 3121 COMMODORE PLAZA, THIRD FLOORCOCONUT GROVE, FLORIDA 33133 | |
| 685 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 686 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 687 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | 250 VESEY STREETNEW YORK,NY,US 10080-6107 | |
| 688 | | | | |
| 689 | | | | 1603151308000011 |
| 690 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 691 | | | | |
| 692 | | | | |
| 693 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |

045A165

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 631 | | | | |
| 632 | | | | |
| 633 | | | | |
| 634 | | | | |
| 635 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 636 | | | | |
| 637 | | | | |
| 638 | | | | |
| 639 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 640 | | | | |
| 641 | | | | |
| 642 | | | | |
| 643 | | | | |
| 644 | | | | |
| 645 | | | | |
| 646 | | | | |
| 647 | | | | |
| 648 | | | | |
| 649 | | | | |
| 650 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 651 | U | ECSA | ECS-ELECTRONIC COMMERCE SYSTEM | 1455 MARKET STREET 16TH FLOORSAN FRANCISCO, CALIFORNIA |
| 652 | | | | |
| 653 | | | | |
| 654 | | | | |
| 655 | | | | |
| 656 | | | | |
| 657 | | | | |
| 658 | | | | |
| 659 | | | | |
| 660 | | | | |
| 661 | | | | |
| 662 | | | | |
| 663 | | | | |
| 664 | S | ABNANL2A | ABN AMRO BANK | FOPPINGADNEFF 22, POSTBOS 2831000 AMSTERDAM, NETHERLANDS |
| 665 | | | | |
| 666 | | | | |
| 667 | S | MCTBPAPA | MULTIBANK INC | VIA ESPANA NO.127,EDIFICIO PROSPERIDADPANAMA CITY, PANAMA |
| 668 | | | | |
| 669 | | | | |
| 670 | | | | |
| 671 | | | | |
| 672 | | | | |
| 673 | | | | |
| 674 | | | | |
| 675 | | | | |
| 676 | | | | |
| 677 | | | | |
| 678 | | | | |
| 679 | | | | |
| 680 | | | | |
| 681 | | | | |
| 682 | | | | |
| 683 | | | | |
| 684 | | | | |
| 685 | | | | |
| 686 | | | | |
| 687 | S | MLCOUS33 | MERRILL LYNCH AND CO. | WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK |
| 688 | | | | |
| 689 | U | MMML | BANK OF AMERICA NA - MMM | NORTH CAROLINA, USA |
| 690 | | | | |
| 691 | | | | |
| 692 | | | | |
| 693 | | | | |

045A166

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 631 | 5034444  022216 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 632 | | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 633 | 2016022200008060 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 634 | 054365971 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 635 | TS20160223124635 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 636 | 0614 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 637 | 0185 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 638 | | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 639 | 162OB305371C1X94 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 640 | 053200983O286951 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 641 | S0060570756A01 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 642 | 2011800057JO | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 643 | 423540057ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 644 | 0652012550002676 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 645 | 2016022600178990 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 646 | 2016022900717731 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 647 | S0060600FA7B01 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 648 | S066061150C301 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 649 | | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 650 | 1631E0015QLB1Q19 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 651 | EFT-00002674 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 652 | 3634600062ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 653 | SWF008753062 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 654 | 2016030200289091 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 655 | 2016063104500004 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 656 | 160303W105550822 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 657 | 160303W110326213 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 658 | 2016063114200001 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 659 | 2016063114700002 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 660 | 160303133709LL01 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 661 | 20160303RO415372 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 662 | 20160303RO415373 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 663 | 0304449232001066 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 664 | IH0403003298887 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 665 | 20160304RO415590 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 666 | 160304100836H600 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 667 | S425133 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 668 | 160304103019H702 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 669 | 20160670019300 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 670 | 2016030700138754 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 671 | S06606401A6501 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 672 | 2016031000007457 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 673 | 2016031000004277 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 674 | 20160710012700 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 675 | 0652012550002702 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 676 | | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 677 | 2016031100078199 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 678 | 0028 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 679 | 3269600071JO | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 680 | 160311026573 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 681 | 0314425122001034 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 682 | 2016031400104510 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 683 | 20160314RO418569 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 684 | 2009050413 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 685 | 20160315RO418682 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 686 | 160315W110422636 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 687 | P46075018296 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 688 | 3809200075ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 689 | 1603151308000011 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 690 | D1060750195701 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 691 | 4994300075ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 692 | 2016031500320523 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 693 | 20160316RO419124 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A167

| | AI | AJ | AK |
|---|---|---|---|
| 631 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 632 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 633 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 634 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 635 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 636 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 637 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 638 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 639 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 640 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 641 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 642 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 643 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 644 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 645 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 646 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 647 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 648 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 649 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 650 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 651 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 652 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 653 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 654 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 655 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 656 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 657 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 658 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 659 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 660 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 661 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 662 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 663 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 664 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 665 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 666 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 667 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 668 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 669 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 670 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 671 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 672 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 673 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 674 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 675 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 676 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 677 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 678 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 679 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 680 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 681 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 682 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 683 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 684 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 685 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 686 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 687 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 688 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 689 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 690 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 691 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 692 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 693 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A168

| | AL | AM | AN |
|---|---|---|---|
| 631 | | | |
| 632 | | | |
| 633 | | | |
| 634 | | | |
| 635 | | | |
| 636 | | | |
| 637 | | | |
| 638 | | | |
| 639 | | | |
| 640 | | | |
| 641 | | | |
| 642 | | | |
| 643 | | | |
| 644 | | | |
| 645 | | | |
| 646 | | | |
| 647 | | | |
| 648 | | | |
| 649 | | | |
| 650 | | | |
| 651 | | | |
| 652 | | | |
| 653 | | | |
| 654 | | | |
| 655 | | | |
| 656 | | | |
| 657 | | | |
| 658 | | | |
| 659 | | | |
| 660 | | | |
| 661 | | | |
| 662 | | | |
| 663 | | | |
| 664 | | | |
| 665 | | | |
| 666 | | | |
| 667 | | | |
| 668 | | | |
| 669 | | | |
| 670 | | | |
| 671 | | | |
| 672 | | | |
| 673 | | | |
| 674 | | | |
| 675 | | | |
| 676 | | | |
| 677 | | | |
| 678 | | | |
| 679 | | | |
| 680 | | | |
| 681 | | | |
| 682 | | | |
| 683 | | | |
| 684 | | | |
| 685 | | | |
| 686 | | | |
| 687 | | | |
| 688 | | | |
| 689 | | | |
| 690 | | | |
| 691 | | | |
| 692 | | | |
| 693 | | | |

045A169

| | AO | AP | AQ |
|---|---|---|---|
| 631 | | | |
| 632 | | | |
| 633 | | | |
| 634 | | | |
| 635 | | | |
| 636 | | | |
| 637 | | | |
| 638 | | | |
| 639 | | | |
| 640 | | | |
| 641 | | | |
| 642 | | | |
| 643 | | | |
| 644 | | | |
| 645 | | | |
| 646 | | | |
| 647 | | | |
| 648 | | | |
| 649 | | | |
| 650 | | | |
| 651 | | | |
| 652 | | | |
| 653 | | | |
| 654 | | | |
| 655 | | | |
| 656 | | | |
| 657 | | | |
| 658 | | | |
| 659 | | | |
| 660 | | | |
| 661 | | | |
| 662 | | | |
| 663 | | | |
| 664 | | | |
| 665 | | | |
| 666 | | | |
| 667 | | | |
| 668 | | | |
| 669 | | | |
| 670 | | | |
| 671 | | | |
| 672 | | | |
| 673 | | | |
| 674 | | | |
| 675 | | | |
| 676 | | | |
| 677 | | | |
| 678 | | | |
| 679 | | | |
| 680 | | | |
| 681 | | | |
| 682 | | | |
| 683 | | | |
| 684 | | | |
| 685 | | | |
| 686 | | | |
| 687 | | | |
| 688 | | | |
| 689 | | | |
| 690 | | | |
| 691 | | | |
| 692 | | | |
| 693 | | | |

**045A170**

| | AR | AS | AT |
|---|---|---|---|
| 631 | | | |
| 632 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 633 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 9075 HARMONY DR OAKAHOMA CITY OKLL |
| 634 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 635 | | | |
| 636 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 637 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 638 | | | |
| 639 | | | |
| 640 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTFINO STRADAOKLAHOMA CITY OK 73170 |
| 641 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA  OKLAHOMA CITY  OK 73170UNITED STATES |
| 642 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 643 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 644 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 645 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 646 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 647 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 648 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 649 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 650 | | | |
| 651 | | | |
| 652 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 653 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 654 | | | |
| 655 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCTOKLAHOMA CITY, OK |
| 656 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170        US |
| 657 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170        US |
| 658 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK |
| 659 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA |
| 660 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 661 | 002868719094 | WRITE BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 662 | 002868719094 | WRITE BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 663 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | TRUST ACCOUNT |
| 664 | 026009593002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA73170 OKLAHOMA CITYVER. STATEN |
| 665 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 |
| 666 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 667 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFFT TITLE | 2/INC TRUST ACCOUNT3/US/ESTADOS UNIDOS |
| 668 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 669 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 670 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 671 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC.OKLAHOMA CITY, OK 73170/ |
| 672 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 673 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 674 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 675 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 676 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 677 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST, SUITE 170CHARLOTTE, NC 28202 |
| 678 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 679 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY,OK,US |
| 680 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 681 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | TRUST ACCOUNT |
| 682 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 683 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 684 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | TRUST ACCOUNT |
| 685 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 686 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC. | TRUST ACCOUNT13704 PORTOFINO ESTRADAOKLAHOMA CITY, OK 73170        US |
| 687 | 002868719094 | WRIGHT BROTHERS INC | |
| 688 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 689 | | | |
| 690 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 691 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | |
| 692 | | | |
| 693 | 002868719094 | WRITE BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |

045A171

631 ERJ145SN145053N801HK

634 BBK INFO: ABA ROUTING : 026009593

647 /REC/100 N TYRON ST SUITE 170CHARLOTTE NC 28202

673 /REC/ATTN: CHARLOTTE NC BR

045A172

| | AV | AW |
|---|---|---|
| 631 | | N |
| 632 | AIRCRAFT N410CA | N |
| 633 | 205 RCS/APFG | N |
| 634 | INV. NO. 3419 | N |
| 635 | CHALLENGER 601-3A | N |
| 636 | AIRCRAFT#N87878,BOMBARDIER CL-600-2B16,MSN 5709 | N |
| 637 | REF N410CA S N 31T 8166005 | N |
| 638 | 199 GULF STREAM ATTN DEBBIE MERCERERWIN | N |
| 639 | Aircraft  N6597C Serial 414A00281978 Cessna 414A | N |
| 640 | PURCHASE N# N30DU, PIPERPA=31T CHEYENNE IISERIAL # #31T-7720054 | N |
| 641 | EUROCOPTER EC120, SERIAL 5721, TAIL JA123K | N |
| 642 | N820RD SN LW-82 FBO ALBATROSAIRCORP INC | N |
| 643 | NGO18D PIPER PA-22-150 22-4671 | N |
| 644 | REF: CIRRUS SR22T N412JB S/N0039 | N |
| 645 | N960DP SERIAL NUMBER 1157GIV FULLYREFUNDABLE DEPOSIT | N |
| 646 | GIALAMAS NICHOLAS TACCT NAME:WRIGHT BROTHERS AIRCRAFTINC. TRUST ACCOUNT | N |
| 647 | REF N555KL/GIV-SP/SN 1299/VIKRAMHORA FUNDS TO BE HELD IN ESCROW | N |
| 648 | REF - N8JK GULFSTREAMG550 S/N 5452 | N |
| 649 | REFERENCE AIRCRAFT N119CJ CESSNA525A, SERIAL NO 525A0119 | N |
| 650 | N6597C Cessna 414A MSN 414A0028 | N |
| 651 | EFT-00002674 /ROC/EFT-00002674 | N |
| 652 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 653 | N8JK,GULFSTREAM G550 S N 5452 | N |
| 654 | RTN YR REF 1632D40209D91I99 DD02MARUTA BY JPMORGAN CHASE DUE TOINVALID ACCT NBR USD 50.00 FEE DED | N |
| 655 | AIRPLANE FINANCE | N |
| 656 | FOR JODY GOLDBERG PERLMUTTER | N |
| 657 | FOR HILARY J GOLDBERG | N |
| 658 | AIRPLANE FINANCE | N |
| 659 | AIRPLANE FINANCE | N |
| 660 | CMG; N619AT; TRUST ACCOUNT | N |
| 661 | CIT X 750-17CIT X 750-17 | N |
| 662 | CIT X 750-17CIT X 750-17 | N |
| 663 | | N |
| 664 | GULFSTREAM G-V MSN 572 PURCHASE,ACCOUNT NO 002868719094 ABA NO026009593 | N |
| 665 | | N |
| 666 | REF: JAY GANTT, GANTT AVIATION INC. | N |
| 667 | INVERSION ADD BENEF 9075 HARMONY DROKLAHOMA CITY OK 73130 ESTADOSUNIDOS | N |
| 668 | | N |
| 669 | REFERENCE ASTRA SPX, SN 083 N383SFTRUST ACCOUNT | N |
| 670 | REF: ASTRA SPX, SN 083, N383SF | N |
| 671 | N184KP, BEECH 3TM, CA-130 | N |
| 672 | N71NA | N |
| 673 | N22MZ MITSUBISHI MU-2B-20 S/N 158 | N |
| 674 | REFERENCE:GULFSTREAM GIV SN 1390, N# IS N30JE | N |
| 675 | REF: CIRRUS SR22T N412JB S/N0039 | N |
| 676 | 2009 PIPER MERIDIAN S/N 4697406REG: N121MA | N |
| 677 | N502HE CANADAIR LTD, CL 600 2B16, MSN  5111, PURCHASER SN5111 LLC | N |
| 678 | N502HE CANADAIR LTD CL-600-2B16 SN5111 | N |
| 679 | ARGO GROUP GULFSTREAM V SERIAL 518REGISTRATION N17ND JET EVOLUTIONLLC | N |
| 680 | AIRCRAFT N5028E CANADAIR LTDCL-600-2B16 MSN 5111 | N |
| 681 | REF .: CMG E300-187 LLC | N |
| 682 | CMG E300 187 LLC | N |
| 683 | RE: CIT X 750-17RE: CMG E300-187-LLC | N |
| 684 | REF: CMG-E300-187 LLC /CIT X 750-17 | N |
| 685 | RE: CIT X 750-17RE: CMG E300-187-LLC | N |
| 686 | REFERENCE: CIT X 75017 | N |
| 687 | 4LG AVIATION PURCHASE OFN724YS | N |
| 688 | GV S/N 572 REFUNDABLE DEPOSIT | N |
| 689 | CITX750-17 | N |
| 690 | CIT X 750-17 | N |
| 691 | COMPLETE ACCOUNT TITLE: WRIGHTBROTHERS AIRCRAFT TITLE INC TRUSSTACCOUNT RE: CIT X 750-17 FROMMIRIAM AND DROR ZADOK | N |
| 692 | RTN YR SNDRF 163FE3837FIJ1U68 DD15MAR Y TD BK NA UTA INVALID BNFACCT NUMBER | N |
| 693 | | N |

045A173

045A175

| | BC | BD |
|---|---|---|
| 631 | | |
| 632 | | |
| 633 | | |
| 634 | | |
| 635 | | |
| 636 | | |
| 637 | | |
| 638 | | |
| 639 | | |
| 640 | | |
| 641 | | |
| 642 | | |
| 643 | | |
| 644 | | |
| 645 | | |
| 646 | | |
| 647 | | |
| 648 | | |
| 649 | | |
| 650 | | |
| 651 | | |
| 652 | | |
| 653 | | |
| 654 | | |
| 655 | | |
| 656 | | |
| 657 | | |
| 658 | | |
| 659 | | |
| 660 | | |
| 661 | | |
| 662 | | |
| 663 | | |
| 664 | | |
| 665 | | |
| 666 | | |
| 667 | | |
| 668 | | |
| 669 | | |
| 670 | | |
| 671 | | |
| 672 | | |
| 673 | | |
| 674 | | |
| 675 | | |
| 676 | | |
| 677 | | |
| 678 | | |
| 679 | | |
| 680 | | |
| 681 | | |
| 682 | | |
| 683 | | |
| 684 | | |
| 685 | | |
| 686 | | |
| 687 | | |
| 688 | | |
| 689 | | |
| 690 | | |
| 691 | | |
| 692 | | |
| 693 | | |

**045A176**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 694 | INCOMING | 03/16/2016 | 00224086 | 03/16/2016 | FTR | USD | 330,635.35 | 330,635.35 | O |
| 695 | INCOMING | 03/17/2016 | 00164993 | 03/17/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 696 | INCOMING | 03/18/2016 | 00300714 | 03/18/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 697 | INCOMING | 03/21/2016 | 00077850 | 03/21/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 698 | INCOMING | 03/21/2016 | 00279659 | 03/21/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 699 | INCOMING | 03/21/2016 | 00357774 | 03/21/2016 | FTR | USD | 1,400,000.00 | 1,400,000.00 | N |
| 700 | INCOMING | 03/23/2016 | 00331251 | 03/23/2016 | FTR | USD | 10,300.00 | 10,300.00 | N |
| 701 | INCOMING | 03/25/2016 | 00163847 | 03/25/2016 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 702 | INCOMING | 03/25/2016 | 00175085 | 03/25/2016 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 703 | INCOMING | 03/28/2016 | 00117809 | 03/28/2016 | FTR | USD | 199,965.00 | 199,965.00 | N |
| 704 | INCOMING | 03/28/2016 | 00135602 | 03/28/2016 | FTR | USD | 4,752,125.00 | 4,752,125.00 | N |
| 705 | INCOMING | 03/28/2016 | 00170027 | 03/28/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 706 | INCOMING | 03/28/2016 | 00257596 | 03/28/2016 | FTR | USD | 651,987.00 | 651,987.00 | N |
| 707 | INCOMING | 03/29/2016 | 00239120 | 03/29/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 708 | INCOMING | 03/29/2016 | 00319382 | 03/29/2016 | FTR | USD | 1,208,700.00 | 1,208,700.00 | N |
| 709 | INCOMING | 03/29/2016 | 00349912 | 03/29/2016 | FTR | USD | 4,700,000.00 | 4,700,000.00 | N |
| 710 | INCOMING | 03/30/2016 | 00373360 | 03/30/2016 | FTR | USD | 108,775.00 | 108,775.00 | N |
| 711 | INCOMING | 03/30/2016 | 00374334 | 03/30/2016 | FTR | USD | 111,850.00 | 111,850.00 | N |
| 712 | INCOMING | 03/31/2016 | 00366174 | 03/31/2016 | FTR | USD | 375.00 | 375.00 | N |
| 713 | INCOMING | 03/31/2016 | 00425031 | 03/31/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 714 | INCOMING | 04/04/2016 | 00188435 | 04/04/2016 | FTR | USD | 780,000.00 | 780,000.00 | N |
| 715 | INCOMING | 04/04/2016 | 00296134 | 04/04/2016 | FTR | USD | 420,700.00 | 420,700.00 | N |
| 716 | INCOMING | 04/04/2016 | 00306710 | 04/04/2016 | FTR | USD | 909,200.00 | 909,200.00 | N |
| 717 | INCOMING | 04/04/2016 | 00325341 | 04/04/2016 | FTR | USD | 370,000.00 | 370,000.00 | N |
| 718 | INCOMING | 04/04/2016 | 00346790 | 04/04/2016 | FTR | USD | 125,700.00 | 125,700.00 | N |
| 719 | INCOMING | 04/05/2016 | 00131473 | 04/05/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 720 | INCOMING | 04/06/2016 | 00263424 | 04/06/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 721 | INCOMING | 04/07/2016 | 00330830 | 04/07/2016 | FTR | USD | 2,425,000.00 | 2,425,000.00 | N |
| 722 | INCOMING | 04/08/2016 | 00283303 | 04/08/2016 | FTR | USD | 2,278,500.00 | 2,278,500.00 | N |
| 723 | INCOMING | 04/08/2016 | 00306245 | 04/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 724 | INCOMING | 04/11/2016 | 00056337 | 04/11/2016 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 725 | INCOMING | 04/11/2016 | 00056346 | 04/11/2016 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 726 | INCOMING | 04/11/2016 | 00322416 | 04/11/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 727 | INCOMING | 04/12/2016 | 00333333 | 04/12/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 728 | INCOMING | 04/13/2016 | 00286913 | 04/13/2016 | FTR | USD | 420,000.00 | 420,000.00 | N |
| 729 | INCOMING | 04/13/2016 | 00292268 | 04/13/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 730 | INCOMING | 04/14/2016 | 00153624 | 04/14/2016 | FTR | USD | 1,119,965.00 | 1,119,965.00 | N |
| 731 | INCOMING | 04/14/2016 | 00190461 | 04/14/2016 | FTR | USD | 1,132,000.00 | 1,132,000.00 | N |
| 732 | INCOMING | 04/14/2016 | 00199853 | 04/14/2016 | FTR | USD | 5,220.00 | 5,220.00 | N |
| 733 | INCOMING | 04/15/2016 | 00243306 | 04/15/2016 | FTR | USD | 4,350.00 | 4,350.00 | N |
| 734 | INCOMING | 04/15/2016 | 00367791 | 04/15/2016 | FTR | USD | 42,000.00 | 42,000.00 | N |
| 735 | INCOMING | 04/18/2016 | 00314683 | 04/18/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 736 | INCOMING | 04/19/2016 | 00166744 | 04/19/2016 | FTR | USD | 5,316,500.00 | 5,316,500.00 | N |
| 737 | INCOMING | 04/19/2016 | 00255845 | 04/19/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 738 | INCOMING | 04/19/2016 | 00314353 | 04/19/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 739 | INCOMING | 04/21/2016 | 00298490 | 04/21/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 740 | INCOMING | 04/21/2016 | 00342042 | 04/21/2016 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 741 | INCOMING | 04/26/2016 | 00348863 | 04/26/2016 | FTR | USD | 4,903.19 | 4,903.19 | N |
| 742 | INCOMING | 04/28/2016 | 00227766 | 04/28/2016 | FTR | USD | 2,587,425.00 | 2,587,425.00 | N |
| 743 | INCOMING | 04/28/2016 | 00337569 | 04/28/2016 | FTR | USD | 3,700,000.00 | 3,700,000.00 | N |
| 744 | INCOMING | 04/28/2016 | 00352367 | 04/28/2016 | FTR | USD | 888,370.00 | 888,370.00 | N |
| 745 | INCOMING | 04/28/2016 | 00352420 | 04/28/2016 | FTR | USD | 138,490.00 | 138,490.00 | N |
| 746 | INCOMING | 04/28/2016 | 00394330 | 04/28/2016 | FTR | USD | 138,490.00 | 138,490.00 | O |
| 747 | INCOMING | 04/28/2016 | 00394527 | 04/28/2016 | FTR | USD | 2,820,000.00 | 2,820,000.00 | N |
| 748 | INCOMING | 04/29/2016 | 00401544 | 04/29/2016 | FTR | USD | 401,046.00 | 401,046.00 | N |
| 749 | INCOMING | 04/29/2016 | 00422973 | 04/29/2016 | FTR | USD | 298,111.00 | 298,111.00 | N |
| 750 | INCOMING | 05/02/2016 | 00190425 | 05/02/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 751 | INCOMING | 05/02/2016 | 00372500 | 05/02/2016 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 752 | INCOMING | 05/03/2016 | 00254611 | 05/03/2016 | FTR | USD | 2,232,100.00 | 2,232,100.00 | N |
| 753 | INCOMING | 05/04/2016 | 00096525 | 05/06/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 754 | INCOMING | 05/04/2016 | 00106855 | 05/04/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 755 | INCOMING | 05/04/2016 | 00235403 | 05/04/2016 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 756 | INCOMING | 05/05/2016 | 00023231 | 05/05/2016 | FTR | USD | 185,000.00 | 185,000.00 | N |

045A177

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 694 | FED | LTR | NCX | A | | CAPITAL BANK CORPORATION |
| 695 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 696 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 697 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 698 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 699 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 700 | BCC | LTR | CAX | D | 000667372830 | MARK ANDREW LIKER |
| 701 | OLB | LTR | FLX | D | 898059601523 | PEM-AIR TURBINE ENGINE SERVICES LLC |
| 702 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 703 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 704 | CHP | LTR | NYK | P | 0799 | UBS AG STAMFORD BRANCH |
| 705 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 706 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 707 | FED | LTR | NCX | A | 065002289 | FIRST BANK AND TRUST |
| 708 | FED | LTR | NCX | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 709 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 710 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 711 | SWF | LTR | MIA | D | 001901443007 | MULTIBANK INC |
| 712 | FED | LTR | NCX | A | 122287581 | FIRST FOUNDATION BANK |
| 713 | FED | LTR | NCX | A | 123000220 | US BANK, NA |
| 714 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 715 | FED | LTR | NCX | A | 113103276 | AUSTIN BANK, TEXAS NATIONAL ASSN |
| 716 | BCC | LTR | TXX | D | 488049918720 | FRANCISCO JAVIER PICAZO GARCIA |
| 717 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 718 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 719 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 720 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 721 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 722 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 723 | OBS | LTR | FLX | D | 898074693134 | GSI EXPORTS USA LLC |
| 724 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 725 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 726 | FED | LTR | NCX | A | 122243884 | CALIFORNIA UNITED BANK |
| 727 | FED | LTR | NCX | A | 026006237 | INTERAUDI BANK |
| 728 | FED | LTR | NCX | A | 111322994 | PLAINSCAPITAL BANK |
| 729 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 730 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 731 | OBS | LTR | FLX | D | 898074693134 | GSI EXPORTS USA LLC |
| 732 | OBS | LTR | FLX | D | 898074693134 | GSI EXPORTS USA LLC |
| 733 | OLB | LTR | FLX | D | 898049700625 | GSI EXPORTS EXPRESS, LLC |
| 734 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 735 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 736 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 737 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 738 | OLB | LTR | FLX | D | 229038032863 | RAIDY RAXEL HERNANDEZ |
| 739 | OLB | LTR | FLX | D | 229038032863 | RAIDY RAXEL HERNANDEZ |
| 740 | FED | LTR | NCX | A | 021502215 | ITALBANK INTERNATIONAL, INC. |
| 741 | BCC | LTR | CAX | D | 000667372830 | MARK ANDREW LIKER |
| 742 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 743 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 744 | FED | LTR | NCX | A | 065002289 | FIRST BANK AND TRUST |
| 745 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 746 | FED | LTR | NCX | A | 065405459 | INVESTAR BANK |
| 747 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 748 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 749 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 750 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 751 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 752 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 753 | SWF | LTR | NYK | D | 006550856833 | BAYERISCHE LANDESBANK |
| 754 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 755 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 756 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |

045A178

| | P | Q | R |
|---|---|---|---|
| 694 | RALEIGH, NC | | 2001428 |
| 695 | NEW YORK, NY | | 1000473867 |
| 696 | ARLINGTON, VA | | 64158772 |
| 697 | NEW YORK NEW YORK | | LU18365000000910406 |
| 698 | NEW YORK NEW YORK | | CNATKYKYXXX16422645BB |
| 699 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 700 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 701 | 16722 NW 16TH STPEMBROKE PINES FL 33028-1363 | | |
| 702 | MIAMI LAKES, FL | | 9853240884 |
| 703 | NEW YORK, NEW YORK | | TOWARDS32001003592010 |
| 704 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | 11880580002 |
| 705 | SAN FRANCISCO, CA | | 000000656541828 |
| 706 | 375, PARK AVENUENEW YORK,US | | 1007020671 |
| 707 | NEW ORLEANS, LA | | 360105486 |
| 708 | JACKSON, MS | | 4800320200 |
| 709 | WINSTON-SALEM, NC | | 0005207559662 |
| 710 | 375, PARK AVENUENEW YORK,US | | CNATKYKYXXX16423398CT |
| 711 | VIA ESPANA NO. 127EDIFICIO PROSPERIDADPANAMA CITY, PANAMA | | 10242504289 |
| 712 | IRVINE, CA | A | 122287581 |
| 713 | PORTLAND, OR | | 000153605111357 |
| 714 | GLASTONBURY, CT | | 4312350400 |
| 715 | JACKSONVILLE, TX | | 1100126098 |
| 716 | LUIS GARCIA CARBAJAL1333 WILSON AVEUPLAND CA 91786-2563 | | |
| 717 | SOMERSET, TX | | 7018000374 |
| 718 | SAN FRANCISCO, CA | | 000006198707041 |
| 719 | NEW YORK, NY | | 562509831 |
| 720 | HOUSTON, TX | | 210000651444 |
| 721 | WINSTON-SALEM, NC | | 0005207559662 |
| 722 | NEW YORK, NEW YORK | | 13500082 |
| 723 | SPENDING ACCOUNT6355 NW 36TH ST SUITE 401VIRGINIA GDNS FL 33166 | | |
| 724 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE190260001024991348402 |
| 725 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE190260001024991348402 |
| 726 | LOS ANGELES, CA | | 10004141 |
| 727 | NEW YORK, NY | | 1966754010010601 |
| 728 | DALLAS, TX | | 10202500 |
| 729 | LIVONIA, MI | | 1851442655 |
| 730 | NEW YORK, NEWYORK | | 32001003592010 |
| 731 | SPENDING ACCOUNT6355 NW 36TH ST SUITE 401VIRGINIA GDNS FL 33166 | | |
| 732 | SPENDING ACCOUNT6355 NW 36TH ST SUITE 401VIRGINIA GDNS FL 33166 | | |
| 733 | 9963 NW 10TH TERMIAMI FL 33172-5712 | | |
| 734 | NEW YORK, NY | | 645281890 |
| 735 | NEW YORK, NY | | 1000473867 |
| 736 | SOUTH BEND, IN | | |
| 737 | CINCINNATI, OHIO | | 7024699980 |
| 738 | 7801 SW 125TH STPINECREST FL 33156-6058 | | |
| 739 | 7801 SW 125TH STPINECREST FL 33156-6058 | | |
| 740 | SAN JUAN, PR | | 0078 |
| 741 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 742 | SAN FRANCISCO, CA | | 000000656541828 |
| 743 | CLEVELAND, OH | | 4209032693 |
| 744 | NEW ORLEANS, LA | A | 065002289 |
| 745 | NEW YORK, NY | | 645281890 |
| 746 | BATON ROUGE, LA | | 4004035291 |
| 747 | WINSTON-SALEM, NC | | 0005207559662 |
| 748 | SAN FRANCISCO, CA | E | ID/9/AC-000027464050721 |
| 749 | SAN RAMON, CA | | 037584706 |
| 750 | NEW YORK NEW YORK | | 083039MEROVUSD02833987708 |
| 751 | NEW YORK, NY | | 009138006232 |
| 752 | SAN RAMON, CA | | 128496951 |
| 753 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | DE09120300001020385942 |
| 754 | NEW YORK, NY | | 562509831 |
| 755 | NEW YORK, NY | | 975426644 |
| 756 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | NO9239636137220 |

045A179

| | S | T | U | V |
|---|---|---|---|---|
| 694 | SCOTT G VILLANUEVA ATTORNEY AT LAW | THE FLORIDA BAR ASSOCIATION OTA 005 2 VAL W BANK 651 E JEFFERSON ST TALLAHASSEE FL 32399-2300 | | |
| 695 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/03/17 | |
| 696 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC 29607 | | |
| 697 | 1/WIND PACIFIC LIMITED | 2/PERON 346 7TH FLOOR-CAPITAL FEDER2/BUENOS AIRES3/AR/ARGENTINA | | S |
| 698 | CITY SERVICES LTD+P.O. BOX 30913+GR | AND CAYMAN KY1-1204 CAYMAN ISLANDS | | |
| 699 | | | | |
| 700 | | | | |
| 701 | | | | |
| 702 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 703 | SAVY FRANCIS WAYNE | VICTORIAMAHESEYCHELLES | 000FTI1260880070 | S |
| 704 | WORLDWIDE AVIATION INVESTMENTS PTE. | LTD.CI: 201004434H | D/088.38096.00 | S |
| 705 | WINBCO TANK COMPANY | PO BOX 618OTTUMWA IA 52501-0618 | 000000402 | |
| 706 | INVERFINANZAS | AV. FEDERICO BOY, EDIF SCOTIA BANKPISO 11 PANAMA | TR160328 09 | |
| 707 | HOFCAWN LLC | 113 E SAINT PETER STCARENCRO LA 70520 | | |
| 708 | SCIENTIFIC CONSULTING LLC | 7127 U S HIGHWAY 98 STE 10HATTIESBURG, MS 39402-7034 | | |
| 709 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA, NC 27503-9127 | 5061197WTQP | |
| 710 | CITY SERVICES LTD+P.O. BOX 30913+GR | AND CAYMAN KY1-1204 CAYMAN ISLANDS | 16423398CT | |
| 711 | 1/EL CUCHO FOUNDATION | 2/CASA DE ROSA   SAN FELIPE2/507 667455393/PA/CIUDAD DE PANAMA | | |
| 712 | FIRST FOUNDATION BANK | 18101 VON KARMAN, SUITE 750IRVINE CA 92612 | | A |
| 713 | CENTREX CONSTRUCTION INCORPORATED | 8250 SW HUNZIKER STTIGARD,OR,97223 | 160331092889 | |
| 714 | APPLEWOOD HOLDINGS CORP | 2525 NW 55TH CT STE 1FORT LAUDERDALE, FL 33309- | MMUU-A8LT33 | |
| 715 | DEAD BROKE LLC | 13244 CR 285TYLER TX 75707 | | |
| 716 | | | | |
| 717 | MARIA YOLANDA GARCIA CARBAJAL | AVE ESTADO DE PUEBLA #5COL LAZARO CUERNAVACA MORELOS | | |
| 718 | ESTEBAN J ARCE | DE LA PLAZA PACO 750 METROS SURESTECONDOMINIO BOHEMIA COUNTRY 2ASAN JOSE COSTA RICA | | |
| 719 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/04/05 | |
| 720 | TUM TRANSPORTISTAS UNIDOS MEXI | EUCALIPTO 2FRACC INDUSTRIAL TABLA HONDATLALNEPANTLA, ME 54126 | | |
| 721 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA, NC 27503-9127 | 5083600WTQP | |
| 722 | MEDIFLY S.A. DE C.V., MARSELLA 155 | NO. 104 COL. LAFAYETTE, GUADALAJARA, JALISCO | 135000820027-N90 | S |
| 723 | | | | |
| 724 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 725 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 726 | FLAVOR PRODUCERS INC | 28350 WITHERSPOON PKWYVALENCIA CA 91355-4177 | | |
| 727 | VIDAL &/OR ALEJANDRA BADA VAZQUEZ | SALVADOR MARIA DEL CARRIL 4832CAPITAL FEDERAL - 1417BUENOS AIRES, ARGENTINA | | |
| 728 | FORT WORTH DOWNTOWN | BL3232428ROCKING G AVIATION, LLC9749 S. FM 730, BOYD, TX 76023 | | |
| 729 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 11977114 | |
| 730 | SAVY FRANCIS WAYNE | VICTORIAMAHESEYCHELLES | 000FTI1261050083 | S |
| 731 | | | | |
| 732 | | | | |
| 733 | | | | |
| 734 | JAMES M LANDRY OR LEAH LANDRY | 317 SMITH REED RDLAFAYETTE, LA 705072605 | DCD OF 16/04/15 | |
| 735 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/04/18 | |
| 736 | MEDIFLY SA DE CV | 155 CALLE MARSELLAGUADALAJARA, JALISCO, | | |
| 737 | ##VANTIV LLC | OPERATING DDA PARENT8500 GOVERNORS HILLCINCINNATI OH 45249 | Z772016000000757 | |
| 738 | | | | |
| 739 | | | | |
| 740 | ITALPROMOTIONS INC | BELLA VISTA BALBOA 11601 GALERIASBALBOA PB L2 AL LADO DEL EDIFPANAMA | | |
| 741 | | | | |
| 742 | WINBCO TANK COMPANY | PO BOX 618OTTUMWA IA 52501-0618 | 000000412 | |
| 743 | PNC EQUIPMENT FINANCE LLC | ATTN CONTROLLER995 DALTON AVECINCINNTI  OH 45203-1100 | 201604624623ISCW | |
| 744 | FIRST BANK AND TRUST | FIRST BANK AND TRUST TOWER909 POYDRAS STREETNEW ORLEANS LA 70112 | N598EA 2012 ECLI | |
| 745 | JAMES M LANDRY OR LEAH LANDRY | 317 SMITH REED RDLAFAYETTE, LA 705072605 | DCD OF 16/04/28 | |
| 746 | LOUISIANA SPINE SURGERY, APMC | 107 KIMBALL DRLAFAYETTE LA 70508-7801 | | |
| 747 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA, NC 27503-9127 | 5127619WTQP | |
| 748 | WF EXC RTN TO SNDR 721 WIP | MAC P6101-0811300 SW 5TH AVE 8TH FLPORTLAND OR 97201-5667 | 164TB50196RX2E64 | |
| 749 | ROTORCRAFT SUPPORT INCORPORATED | 16425 HART STREETVAN NUYS      CA 914064640 | | |
| 750 | MERCHANT OVERSEAS LOGISTICS PTY LTD | 132 15 HALL STREET3207 PORT MELBOURNE VICAUSTRALIA | | S |
| 751 | VIDAL BADA VAZQUEZ | AV DEL LIBERTADOR 8008 13 02 TORREVERDE BUENOS AIRES ARG | | |
| 752 | DIRECT FUNDING ACCT | 475 SANSOME STREET 19TH FLOORSAN FRANCISCO CAUS | WT16050304264883 | |
| 753 | 1/Aaron Jetcharter GmbH | 2/Alte Dorfstr. 163/DE/14959 Stangenhagen | | S |
| 754 | JOSE G MENDES OR | 7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/05/04 | |
| 755 | ANTHONY FONTANA MARYANN FONTANA | CARMINE FONTANA4 SUMMERWIND DRMUTTONTOWN, NY 115453012 | DCD OF 16/05/04 | |
| 756 | BRG AIR KS | STRANDEN 11NO-0250 OSLO | SWF OF 16/05/03 | S |

045A180

| | W | X | Y | Z |
|---|---|---|---|---|
| 694 | | | | |
| 695 | | | | |
| 696 | | | | |
| 697 | BESCLULL | BANCO ESPIRITO SANTO,SA SUCCURSALE | LUXEMBOURGRUE SCHILLER/AV. DE LA LIBERTA,1LUXEMBOURG 2519 LUXEMBOURG | |
| 698 | CNATKYKY | CAYMAN NATIONAL BANK LTD. | 200 ELGIN AVENUE ELGIN 2ND FLOORGEORGETOWN, KY1 1102 CAYMAN ISLANDS | |
| 699 | | | | TS20160321052607 |
| 700 | | | | VVJS7KFDL |
| 701 | | | | 168982666 |
| 702 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 703 | NOVHSCSC | SEYCHELLES INTERNATIONAL MERCANTILE | BANKING CORPORATION LTDVICTORIA HOUSE, STATE HOUSE AVEVICTORIA, MAHE, SEYCHELLES | |
| 704 | UBSWSGSG | UBS AG SINGAPORE BRANCH | ONE RAFFLE QUAY, #50-01NORTH TOWERSINGAPORE 048583 | |
| 705 | | | | |
| 706 | 2000192008374 | BANISI S.A. | HEAD OFFICEPANAMA CITY, PANAMA | |
| 707 | | | | |
| 708 | | | | |
| 709 | | | | |
| 710 | 2000090682203 | CAYMAN NATIONAL BANK | HEAD OFFICEGEORGETOWN, CAYMAN ISLAND | |
| 711 | | | | |
| 712 | 122287581 | FIRST FOUNDATION BANK | 18101 VON KARMAN AVEIRVINE CA 92612 | |
| 713 | | | | |
| 714 | | | | |
| 715 | | | | |
| 716 | | | | 329KSUK7J |
| 717 | | | | |
| 718 | | | | |
| 719 | | | | |
| 720 | | | | |
| 721 | | | | |
| 722 | RGIOMXMT | BANCO REGIONAL DE MONTERREY S.A. | AV. VASCONCELOS 142 OTE COL.DEL VALLE, SAN PEDRO GARZAMONTERREY, MEXICO | |
| 723 | | | | 170149904 |
| 724 | | | | |
| 725 | | | | |
| 726 | | | | |
| 727 | | | | |
| 728 | | | | |
| 729 | | | | |
| 730 | NOVHSCSC | NOUVOBANQ | VICTORIA HOUSE, STATE HOUSE AVENUEVICTORIA, SETCHELLES | |
| 731 | | | | 170514298 |
| 732 | | | | 170515926 |
| 733 | | | | 170629498 |
| 734 | | | | |
| 735 | | | | |
| 736 | | | | |
| 737 | | | | |
| 738 | | | | 170882140 |
| 739 | | | | 171023784 |
| 740 | | | | |
| 741 | | | | VPCP32LDR |
| 742 | | | | |
| 743 | | PNC BANK OHIO | | |
| 744 | | | | |
| 745 | | | | |
| 746 | | | | |
| 747 | | | | |
| 748 | | | | |
| 749 | | | | |
| 750 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 751 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 752 | | | | |
| 753 | BYLADEM1001 | DEUTSCHE KREDIT BANK A.G. BERLIN | BERLIN,DE10117 | |
| 754 | | | | |
| 755 | | | | |
| 756 | SPARNO22 | SPAREBANKEN MOERE | AALESUND, NORWAY | |

045A181

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 694 | | | | |
| 695 | | | | |
| 696 | | | | |
| 697 | | | | |
| 698 | | | | |
| 699 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 700 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 701 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 702 | | | | |
| 703 | | | | |
| 704 | | | | |
| 705 | | | | |
| 706 | | | | |
| 707 | | | | |
| 708 | | | | |
| 709 | | | | |
| 710 | | | | |
| 711 | S | MCTBPAPA | MULTIBANK INC | VIA ESPANA NO.127,EDIFICIO PROSPERIDADPANAMA CITY, PANAMA |
| 712 | | | | |
| 713 | | | | |
| 714 | | | | |
| 715 | | | | |
| 716 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 717 | | | | |
| 718 | | | | |
| 719 | | | | |
| 720 | | | | |
| 721 | | | | |
| 722 | | | | |
| 723 | U | OBSL | ONLINE BUSINESS SUITE | EFT KEYMONEY TRANSFER |
| 724 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 725 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 726 | | | | |
| 727 | | | | |
| 728 | | | | |
| 729 | | | | |
| 730 | | | | |
| 731 | U | OBSL | ONLINE BUSINESS SUITE | EFT KEYMONEY TRANSFER |
| 732 | U | OBSL | ONLINE BUSINESS SUITE | EFT KEYMONEY TRANSFER |
| 733 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 734 | | | | |
| 735 | | | | |
| 736 | | | | |
| 737 | | | | |
| 738 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 739 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 740 | | | | |
| 741 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 742 | | | | |
| 743 | | | | |
| 744 | | | | |
| 745 | | | | |
| 746 | | | | |
| 747 | | | | |
| 748 | | | | |
| 749 | | | | |
| 750 | | | | |
| 751 | | | | |
| 752 | | | | |
| 753 | S | BYLADEMM | BAYERISCHE LANDESBANK | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY |
| 754 | | | | |
| 755 | | | | |
| 756 | | | | |

045A182

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 694 | 20160760041300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 695 | 3490600077ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 696 | 5083434   031816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 697 | S0660781AB7901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 698 | S06081254D001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 699 | TS20160321052607 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 700 | VVJS7KFDL | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 701 | 168982666 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 702 | 160325W142326072 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 703 | 2016032800068559 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 704 | US01088KU0671227 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 705 | 2016032800059338 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 706 | 16032818609300 0A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 707 | 0650022890025438 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 708 | 0091 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 709 | 2016032900010291 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 710 | 16033018627100 0A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 711 | S428173 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 712 | 1222875810035300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 713 | 160331092889 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 714 | 160404080101XI09 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 715 | 1131032760026633 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 716 | 329KSUK7J | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 717 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 718 | 2016040400113579 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 719 | 3172200096ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 720 | 160406124329H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 721 | 2016040700010219 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 722 | 2016040800120791 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 723 | 170149904 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 724 | O00023269887 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 725 | O00023270023 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 726 | 20161020028600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 727 | 20160412000126 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 728 | 20161040141100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 729 | 160413102594 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 730 | 2016041400083966 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 731 | 170514298 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 732 | 170515926 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 733 | 170629498 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 734 | 5368300106ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 735 | 4754600109ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 736 | 2016041908273665 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 737 | 2016041900005689 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 738 | 170882140 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 739 | 171023784 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 740 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 741 | VPCP32LDR | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 742 | 2016042800055306 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 743 | 2016042800036636 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 744 | 0650022890025900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 745 | 4896700119ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 746 | 201604280031634 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 747 | 2016042800014721 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 748 | 2016042900315983 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 749 | 2016042800009998 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 750 | S06612307D5A01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 751 | G0161234620601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 752 | 201605030004193 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 753 | 4210ZVP7114787 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 754 | 3274800125ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 755 | 4078300125ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 756 | 3322298124FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A183

| | AI | AJ | AK |
|---|---|---|---|
| 694 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 695 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 696 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 697 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 698 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 699 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 700 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 701 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 702 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 703 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 704 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 705 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 706 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 707 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 708 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 709 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 710 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 711 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 712 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 713 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 714 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 715 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 716 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 717 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 718 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 719 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 720 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 721 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 722 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 723 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 724 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 725 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 726 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 727 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 728 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 729 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 730 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 731 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 732 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 733 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 734 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 735 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 736 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 737 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 738 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 739 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 740 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 741 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 742 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 743 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 744 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 745 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 746 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 747 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 748 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 749 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 750 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 751 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 752 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 753 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 754 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 755 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 756 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A184

| AL | AM | AN |
|---|---|---|
| | | |

045A186

| | AR | AS | AT |
|---|---|---|---|
| 694 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY, OK 73112 US |
| 695 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 696 | | | |
| 697 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 698 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRATAOKLAHOMA CITY, OK 73170 |
| 699 | | | |
| 700 | | | |
| 701 | | | |
| 702 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK    US |
| 703 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NEW YORKUSA |
| 704 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 705 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 706 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMACITY OK 73170 |
| 707 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTFINO STRADAOKLAHOMA CITY OK 73170 |
| 708 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRONE ST STE 170CHARLOTTE NC 28202 |
| 709 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 710 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 711 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/INC3/US/OKLAHOMA CITY |
| 712 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 713 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 714 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMAOK |
| 715 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 716 | | | |
| 717 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVE OKLAHOMA CITY |
| 718 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 719 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 720 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 721 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 722 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT, 9075 HARMONY DRIVE,OKLAHOMA,ESTADOS UNIDOS |
| 723 | | | |
| 724 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE | 3500 S DUPONT HIGHWAY DOVEA DELAWARE 73130 USA 19901 UNITED STATES |
| 725 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES |
| 726 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK |
| 727 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA |
| 728 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 729 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 730 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 731 | | | |
| 732 | | | |
| 733 | | | |
| 734 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, I | |
| 735 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 736 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 737 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | UNITED STATES OF AMERICA |
| 738 | | | |
| 739 | | | |
| 740 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK USA |
| 741 | | | |
| 742 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 743 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 744 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 745 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 746 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC. | TRUST ACCOUNTUNITED STATES |
| 747 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 748 | | | |
| 749 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 750 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA  OKLAHOMA CITY OK 73170UNITED STATES |
| 751 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST.SUITE 170CHARLOTTE, NC 28202 |
| 752 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | INV#30036 |
| 753 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 754 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 755 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 756 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE,INC.TRUST ACCOUNT |

| | |
|---|---|
| 694 | |
| 695 | |
| 696 | /ERJ145SN145053N801HK |
| 697 | |
| 698 | /REC/100 N. TYRON ST. SUITE 170 CHARLOTTE NC 28202 |
| 699 | |
| 700 | /ACC/N801HK |
| 701 | |
| 702 | |
| 703 | |
| 704 | /ACC/100N,TYRONST,SUITE170CHARLOTTE,NC 28202 |
| 705 | |
| 706 | |
| 707 | |
| 708 | |
| 709 | |
| 710 | /REC/100 N TRYON ST SUITE 170 CHARL//OTTE NC 28202 |
| 711 | |
| 712 | SPRINGS AIR MUSEUM |
| 713 | |
| 714 | |
| 715 | |
| 716 | |
| 717 | |
| 718 | |
| 719 | |
| 720 | EMBRAER LEGACY2006 SN 14500960 |
| 721 | |
| 722 | /REC/BANK OF AMERICA NA NEW YORKNY |
| 723 | |
| 724 | |
| 725 | |
| 726 | |
| 727 | |
| 728 | |
| 729 | |
| 730 | |
| 731 | |
| 732 | |
| 733 | |
| 734 | |
| 735 | |
| 736 | |
| 737 | |
| 738 | |
| 739 | |
| 740 | |
| 741 | |
| 742 | |
| 743 | |
| 744 | |
| 745 | |
| 746 | |
| 747 | |
| 748 | |
| 749 | SWIFT CODE: BOFAUS3N |
| 750 | |
| 751 | /REC/VIDAL BADA VAZQUEZ |
| 752 | |
| 753 | |
| 754 | |
| 755 | |
| 756 | |

045A188

| | AV | AW |
|---|---|---|
| 694 | AIRCRAFT # N752CS | N |
| 695 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 696 | | N |
| 697 | CIRRUS S.N 3272 | N |
| 698 | /RFB/N240SC | N |
| 699 | GULFSTREAM G5, SERIAL #669 | N |
| 700 | Services Escrow FX | N |
| 701 | CF650 ESNS 528181 AND 528197 | N |
| 702 | N516TH | N |
| 703 | PRE-PURCHASE DEPOSIT  HELICOPTER S.N 1621 REF A/C EC1208 S/N 1621CANADIAN REGISTERED C-GKUR | N |
| 704 | AIRCRAFT N30JE GULFSTREAM GIV SPSN 1390NOTIFY JAY GANTT ON FUNDS ARRIVAL | N |
| 705 | RE: N11GUCESSNA CITATION SOVEREIGNS/N 680-0147 | N |
| 706 | /RFB/CITATION II N REGISTER //EMERALD AVIATION | N |
| 707 | | N |
| 708 | | N |
| 709 | ESCROW DEPOSIT FROM GOTHIC WINGS, LLC | N |
| 710 | /RFB/N2405C | N |
| 711 | COMPRA AVION CITATION II N REGISTEREMERALD AVIATION ADD BENEF 9075HARMONY DR OKLAHOMA CITY OK 73130 | N |
| 712 | N372C NO AMERICAN T28B 138203 N151BP NO AMERICAN AERO CLASSICS P51D 4474908 N163BP BELL POND P63C KING COBRA 091263RP LN NO 60042300 PALM | N |
| 713 | REFERENCE: AIRCRAFT N823CREMBRAER PHENOM 100- 2013SERIAL: 316 | N |
| 714 | REG N2057C, MODEL KING AIR, SN LJ827, MN BEECHCRAFT | N |
| 715 | N247RJ BEECHCRAFT BONANZAG36 SERIAL | N |
| 716 | 2009 Piper Meridian S/N 4697406 Reg//. N121MA | N |
| 717 | 2009 PIPER MERIDIAN S/N 4697406REG N121MA | N |
| 718 | N3504V CESSNA C172S SN:172S08862 | N |
| 719 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 720 | EMBRAER LEGACY2006 SN 14500960 | N |
| 721 | TRANSACTION NO. 1011 | N |
| 722 | /RFB/135000820027-N901TX | N |
| 723 | LEAR 60 SN 205 N358P | N |
| 724 | CHARGES FOR JUNE 2016 N272TX LEASETO GLOBAL EQUIPMENT FZE | N |
| 725 | CHARGES FOR MAY 2016 N272TX LEASE TO GLOBAL EQUIPMENT FZE | N |
| 726 | AIRCRAFT N958BX, G-IVSP, SERIAL NUMBER 1227 | N |
| 727 | OUR PS1604125702477WRIGHT BROTHERS AIRCRAFT TITLE INC-AIRCRAFT BUY TAIL NUMBER N459CP | N |
| 728 | REF.  ROCKING G AVIATION1983 CESSNA N117BG, S/N 650-0007XA-UND | N |
| 729 | N740P | N |
| 730 | FINAL PAYMENT TOWARDS HELICOPTER S/N 162135.00 FEE DEDUCTED | N |
| 731 | PAGO LEAR 60 SN 205 N358P | N |
| 732 | LEAR 60 SN 205 N358P | N |
| 733 | PAGO DE VUELO EN EL N358P | N |
| 734 | REFERENCE: AIRCRAFT N598EA, ECLIPSE500, SERIAL NUMBER 098. | N |
| 735 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 736 | RE: N901TX - FALCON 900 SN 170 | N |
| 737 | N105HC  2006 CESSNA CITATIONSOVEREIGN  S/N 680-0105 | N |
| 738 | GATES LEARJE SN 48 N831JP | N |
| 739 | | N |
| 740 | HOLD MONEY IN ESCROW UNTIL FURTHERINSTRUCTIONS AND CLOSING HAS BEENCOMPLETE   JF AIRCORP N951DP | N |
| 741 | Services REF EMBRAER EMB 145 S N 14//5053 N801HK | N |
| 742 | RE: N611GUCESSNA CITATION SOVEREIGNS/N 680-0147 | N |
| 743 | REF: N11GU / SN 680-0147 | N |
| 744 | | N |
| 745 | ECLIPSE N598EA SERIAL 098 HOFCAWNLLC | N |
| 746 | REFERENCE N598EA AND SN 098REF: MARK MCDONNELL | N |
| 747 | TRANSACTION NO. 1012 | N |
| 748 | RTN REF 164TB50196RX2E64 DTD 29 APRBY WELLS FARGO BANK NA UTA NEEDVALID WFB ACCT LESS 45.00 FEE | N |
| 749 | RE #205 RCS/APFG | N |
| 750 | PLEASE QUOTE THE REFERENCE -  EC-120 SN 1268. REG I-COPT | N |
| 751 | N459CP | N |
| 752 | RE:  ROTOCRAFT SUPPORT INC LEASE#100-1428125-002ACCTS PAYABLE #415-217-4280 | N |
| 753 | DEPOSIT FOR CE510 PURCHASE FOR AARON JETCHARTER GMBH | N |
| 754 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 755 | REF: 1989 HAWKER 800A S/N 258152,CURRENT REGISTRATION XA-UVH | N |
| 756 | FALKON 900EX EASY, LN-BRG EMERALDAVIATION COMMISSION INVOICE NO.2014 | N |

045A189

| AX |
|----|

045A190

**045A191**

| | BC | BD |
|---|---|---|
| 694 | | |
| 695 | | |
| 696 | | |
| 697 | | |
| 698 | | |
| 699 | | |
| 700 | | |
| 701 | | |
| 702 | | |
| 703 | | |
| 704 | | |
| 705 | | |
| 706 | | |
| 707 | | |
| 708 | | |
| 709 | | |
| 710 | | |
| 711 | | |
| 712 | | |
| 713 | | |
| 714 | | |
| 715 | | |
| 716 | | |
| 717 | | |
| 718 | | |
| 719 | | |
| 720 | | |
| 721 | | |
| 722 | | |
| 723 | | |
| 724 | | |
| 725 | | |
| 726 | | |
| 727 | | |
| 728 | | |
| 729 | | |
| 730 | | |
| 731 | | |
| 732 | | |
| 733 | | |
| 734 | | |
| 735 | | |
| 736 | | |
| 737 | | |
| 738 | | |
| 739 | | |
| 740 | | |
| 741 | | |
| 742 | | |
| 743 | | |
| 744 | | |
| 745 | | |
| 746 | | |
| 747 | | |
| 748 | | |
| 749 | | |
| 750 | | |
| 751 | | |
| 752 | | |
| 753 | | |
| 754 | | |
| 755 | | |
| 756 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 757 | INCOMING | 05/05/2016 | 00424887 | 05/05/2016 | FTR | USD | 5,504,000.00 | 5,504,000.00 | N |
| 758 | INCOMING | 05/05/2016 | 00186294 | 05/05/2016 | FTR | USD | 132,500.00 | 132,500.00 | N |
| 759 | INCOMING | 05/05/2016 | 00210634 | 05/05/2016 | FTR | USD | 67,750.00 | 67,750.00 | N |
| 760 | INCOMING | 05/05/2016 | 00257139 | 05/05/2016 | FTR | USD | 13,654,250.00 | 13,654,250.00 | N |
| 761 | INCOMING | 05/05/2016 | 00284423 | 05/05/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 762 | INCOMING | 05/06/2016 | 00210751 | 05/06/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 763 | INCOMING | 05/06/2016 | 00220795 | 05/06/2016 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 764 | INCOMING | 05/09/2016 | 00325209 | 05/09/2016 | FTR | USD | 2,125.00 | 2,125.00 | N |
| 765 | INCOMING | 05/09/2016 | 00387357 | 05/10/2016 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 766 | INCOMING | 05/10/2016 | 00268597 | 05/10/2016 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 767 | INCOMING | 05/10/2016 | 00309938 | 05/10/2016 | FTR | USD | 2,396.51 | 2,396.51 | N |
| 768 | INCOMING | 05/11/2016 | 00283345 | 05/11/2016 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 769 | INCOMING | 05/12/2016 | 00214237 | 05/12/2016 | FTR | USD | 43,000.00 | 43,000.00 | N |
| 770 | INCOMING | 05/12/2016 | 00362127 | 05/12/2016 | FTR | USD | 900,000.00 | 900,000.00 | N |
| 771 | INCOMING | 05/17/2016 | 00076126 | 05/17/2016 | FTR | USD | 2,440.00 | 2,440.00 | N |
| 772 | INCOMING | 05/17/2016 | 00147892 | 05/17/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 773 | INCOMING | 05/17/2016 | 00207618 | 05/17/2016 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 774 | INCOMING | 05/17/2016 | 00267365 | 05/17/2016 | FTR | USD | 3,859.61 | 3,859.61 | N |
| 775 | INCOMING | 05/17/2016 | 00314312 | 05/17/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 776 | INCOMING | 05/17/2016 | 00336482 | 05/17/2016 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 777 | INCOMING | 05/19/2016 | 00035666 | 05/19/2016 | FTR | USD | 1,458,730.00 | 1,458,730.00 | N |
| 778 | INCOMING | 05/19/2016 | 00244936 | 05/19/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 779 | INCOMING | 05/20/2016 | 00201850 | 05/20/2016 | FTR | USD | 625,800.00 | 625,800.00 | N |
| 780 | INCOMING | 05/20/2016 | 00292441 | 05/20/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 781 | INCOMING | 05/20/2016 | 00314728 | 05/20/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 782 | INCOMING | 05/23/2016 | 00054401 | 05/23/2016 | FTR | USD | 4,903.19 | 4,903.19 | N |
| 783 | INCOMING | 05/23/2016 | 00234496 | 05/23/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 784 | INCOMING | 05/23/2016 | 00272788 | 05/23/2016 | FTR | USD | 2,712,000.00 | 2,712,000.00 | N |
| 785 | INCOMING | 05/23/2016 | 00373013 | 05/23/2016 | FTR | USD | 202,337.00 | 202,337.00 | N |
| 786 | INCOMING | 05/24/2016 | 00144144 | 05/24/2016 | FTR | USD | 4,076,700.00 | 4,076,700.00 | N |
| 787 | INCOMING | 05/25/2016 | 00066279 | 05/25/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 788 | INCOMING | 05/27/2016 | 00344730 | 05/27/2016 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 789 | INCOMING | 05/31/2016 | 00557939 | 05/31/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 790 | INCOMING | 06/01/2016 | 00185181 | 06/01/2016 | FTR | USD | 8,473.56 | 8,473.56 | N |
| 791 | INCOMING | 06/01/2016 | 00211115 | 06/01/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 792 | INCOMING | 06/01/2016 | 00406888 | 06/01/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 793 | INCOMING | 06/02/2016 | 00359055 | 06/02/2016 | FTR | USD | 381,951.60 | 381,951.60 | N |
| 794 | INCOMING | 06/02/2016 | 00367708 | 06/02/2016 | FTR | USD | 3,017,500.00 | 3,017,500.00 | N |
| 795 | INCOMING | 06/07/2016 | 00184945 | 06/07/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 796 | INCOMING | 06/07/2016 | 00234297 | 06/07/2016 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 797 | INCOMING | 06/07/2016 | 00304034 | 06/07/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 798 | INCOMING | 06/07/2016 | 00328817 | 06/07/2016 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 799 | INCOMING | 06/07/2016 | 00337021 | 06/07/2016 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 800 | INCOMING | 06/08/2016 | 00167945 | 06/08/2016 | FTR | USD | 27,663.00 | 27,663.00 | N |
| 801 | INCOMING | 06/09/2016 | 00232866 | 06/09/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 802 | INCOMING | 06/09/2016 | 00294575 | 06/09/2016 | FTR | USD | 4,378,000.00 | 4,378,000.00 | N |
| 803 | INCOMING | 06/13/2016 | 00131564 | 06/13/2016 | FTR | USD | 5,122.08 | 5,122.08 | N |
| 804 | INCOMING | 06/13/2016 | 00254068 | 06/13/2016 | FTR | USD | 1,122,756.50 | 1,122,756.50 | N |
| 805 | INCOMING | 06/13/2016 | 00254970 | 06/13/2016 | FTR | USD | 1,107.00 | 1,107.00 | N |
| 806 | INCOMING | 06/13/2016 | 00277062 | 06/13/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 807 | INCOMING | 06/13/2016 | 00320883 | 06/13/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 808 | INCOMING | 06/13/2016 | 00349444 | 06/13/2016 | FTR | USD | 775,000.00 | 775,000.00 | N |
| 809 | INCOMING | 06/14/2016 | 00099440 | 06/14/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 810 | INCOMING | 06/14/2016 | 00225785 | 06/14/2016 | FTR | USD | 12,165.05 | 12,165.05 | N |
| 811 | INCOMING | 06/15/2016 | 00209645 | 06/15/2016 | FTR | USD | 4,459.61 | 4,459.61 | N |
| 812 | INCOMING | 06/15/2016 | 00304229 | 06/15/2016 | FTR | USD | 3,435.00 | 3,435.00 | N |
| 813 | INCOMING | 06/17/2016 | 00246721 | 06/17/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 814 | INCOMING | 06/17/2016 | 00335508 | 06/17/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 815 | INCOMING | 06/17/2016 | 00345428 | 06/20/2016 | FTR | USD | 800.00 | 800.00 | O |
| 816 | INCOMING | 06/20/2016 | 00147160 | 06/20/2016 | FTR | USD | 1,499,975.00 | 1,499,975.00 | N |
| 817 | INCOMING | 06/21/2016 | 00232280 | 06/21/2016 | FTR | USD | 2,413,500.00 | 2,413,500.00 | N |
| 818 | INCOMING | 06/21/2016 | 00308990 | 06/21/2016 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 819 | INCOMING | 06/22/2016 | 00132187 | 06/24/2016 | FTR | USD | 2,300,000.00 | 2,300,000.00 | N |

045A193

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 757 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 758 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 759 | SWF | LTR | NYK | D | 006550526040 | STANDARD BANK OF SOUTH AFRICA LTD |
| 760 | FED | LTR | NCX | A | 121301028 | BANK OF HAWAII |
| 761 | FED | LTR | NCX | A | 067010509 | MERCANTIL COMMERCEBANK, NA |
| 762 | OLB | LTR | FLX | D | 003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 763 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 764 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 765 | OLB | LTR | FLX | D | 229038032863 | RAIDY RAXEL HERNANDEZ |
| 766 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 767 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 768 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 769 | FED | LTR | NCX | A | 222370440 | FIRST NIAGARA BANK, NA |
| 770 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 771 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 772 | OLB | LTR | FLX | D | 003766612425 | GUSTAVO RAMIREZ |
| 773 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 774 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 775 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 776 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 777 | SWF | LTR | NYK | D | 006550305831 | BANK OF AMERICA NA - 5193 |
| 778 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 779 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 780 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 781 | FED | LTR | NCX | A | 114925615 | BUSINESS BANK OF TEXAS, N.A. |
| 782 | BCC | LTR | CAX | D | 000667372830 | MARK ANDREW LIKER |
| 783 | FED | LTR | NCX | A | 114925615 | BUSINESS BANK OF TEXAS, N.A. |
| 784 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 785 | FED | LTR | NCX | A | 026005092 | WELLS FARGO NY INTL |
| 786 | SWF | LTR | NYK | D | 006550297662 | BANK OF SINGAPORE |
| 787 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 788 | FED | LTR | NCX | A | 081906013 | CARROLLTON BANK |
| 789 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 790 | OLB | LTR | FLX | D | 898043236687 | GLOBAL INTL INVESTMENTS, LLC |
| 791 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 792 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 793 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 794 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 795 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 796 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 797 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 798 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 799 | FED | LTR | NCX | A | 021001088 | HSBC BANK USA, NA |
| 800 | FED | LTR | NCX | A | 067010509 | MERCANTIL COMMERCEBANK, NA |
| 801 | FED | LTR | NCX | A | 122243884 | CALIFORNIA UNITED BANK |
| 802 | FED | LTR | NCX | A | 122243884 | CALIFORNIA UNITED BANK |
| 803 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 804 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 805 | SWF | LTR | NYK | D | 006550526040 | STANDARD BANK OF SOUTH AFRICA LTD |
| 806 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 807 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 808 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 809 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 810 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 811 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 812 | SWF | LTR | NYK | D | 006550305831 | BANK OF AMERICA NA - 5193 |
| 813 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 814 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 815 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 816 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 817 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 818 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 819 | SWF | LTR | NYK | D | 006550856833 | BAYERISCHE LANDESBANK |

| | P | Q | R |
|---|---|---|---|
| 757 | 375, PARK AVENUENEW YORK,US | | 965817040 |
| 758 | 375, PARK AVENUENEW YORK,US | | DE65680900000038095900 |
| 759 | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 | | 000000090679571 |
| 760 | HONOLULU, HI | | 0003166384 |
| 761 | DORAL, FL | | 8304088906 |
| 762 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 763 | NEW YORK, NY | | 852002244146 |
| 764 | NEW YORK NEW YORK | | 009137943299 |
| 765 | 7801 SW 125TH STPINECREST FL 33156-6058 | | |
| 766 | NEW YORK, NY | | AE08787 |
| 767 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 768 | MIAMI LAKES, FL | | 9852938675 |
| 769 | BUFFALO, NY | | 591000257889 |
| 770 | NEW YORK, NY | | 626880780 |
| 771 | 452 FIFTH AVEUNEW YORK, NEW YORK | | 1100608080 |
| 772 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 773 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK      73144-0527 | | |
| 774 | SAN FRANCISCO, CA | | 000008865154077 |
| 775 | SAN FRANCISCO, CA | | 000008219424283 |
| 776 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 51T14447 |
| 777 | TOPS FX PROCESSING AND RECONCILEMNT1655 GRANT AVE 11TH FLCONCORD, CALIFORNIA 94520-3282 | | 227927713 |
| 778 | SAN FRANCISCO, CA | | 000007318710014 |
| 779 | NEW YORK, NY | | 975426644 |
| 780 | TULSA, OK | | 308774064 |
| 781 | AUSTIN, TX | | 1007144 |
| 782 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 783 | AUSTIN, TX | | 1007144 |
| 784 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 16329F32 |
| 785 | NEW YORK, NY | | 1007020671 |
| 786 | 9 RAFFLES PLACE, NO 08-01REPUBLIC PLAZASINGAPORE, SINGAPORE 048619 | | 403631 |
| 787 | NEW YORK NEW YORK | | 0002391040 |
| 788 | CARROLLTON, IL | A | 081906013 |
| 789 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 6X496K82 |
| 790 | 6175 NW 167TH ST STE G32HIALEAH FL 33015-4362 | | |
| 791 | NEW YORK, NY | | 562509831 |
| 792 | SAN ANTONIO, TX | | 608872511 |
| 793 | SAN FRANCISCO, CA | | 001010238223350 |
| 794 | HOUSTON, TX | | 5555 |
| 795 | NEW YORK, NY | | 8900036958 |
| 796 | NEW YORK NEW YORK | | 009144597139 |
| 797 | NEW YORK NEW YORK | | 009144597139 |
| 798 | NEW YORK, NY | | 626880780 |
| 799 | 452 FIFTH AVENUENEW YORK, NEW YORK | | 337360343 |
| 800 | DORAL, FL | | 8800454206 |
| 801 | LOS ANGELES, CA | | 10004141 |
| 802 | LOS ANGELES, CA | | 1072079398 |
| 803 | NEW YORK, NY | | 1000473867 |
| 804 | MIAMI LAKES, FL | | 9853240884 |
| 805 | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 | | 000000090679571 |
| 806 | MIAMI LAKES, FL | | 9853240884 |
| 807 | NEW YORK NEW YORK | | 844016334209 |
| 808 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 6X496K82 |
| 809 | NEW YORK, NY | | 626880780 |
| 810 | SAN FRANCISCO, CA | | 000003336078989 |
| 811 | SAN FRANCISCO, CA | | 000008865154077 |
| 812 | TOPS FX PROCESSING AND RECONCILEMNT1655 GRANT AVE 11TH FLCONCORD, CALIFORNIA 94520-3282 | | 002868719094 |
| 813 | NEW YORK NEW YORK | | 6440270970 |
| 814 | DALLAS, TX | | 2006245 |
| 815 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20021709238 |
| 816 | 375, PARK AVENUENEW YORK,US | | 011343006540 |
| 817 | LEAWOOD, KS | | 201466592 |
| 818 | NEW YORK NEW YORK | | 844016334209 |
| 819 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | DE09120300001020385942 |

045A195

| | S | T | U | V |
|---|---|---|---|---|
| 757 | PARC ASSET GMBH + CO. KG | KAPELLENSTR. 5065834 KIRCHZARTEN | AZMAM03051627791 | S |
| 758 | RALF ZIPPENFENNIG | KANDELSTR. 779199 KIRCHZARTEN | DZ160503ZIK04700 | S |
| 759 | 1/DELLARIA LEASING (PTY) LTD. | 2/1ST FLOOR BUILDING C2/SUNNYSIDE OFFICE PARK3/ZA/32 PRINCESS OF WALES TERRACE | | S |
| 760 | AIR TROXEL, LLC | 75-5710 MAMALAHOA HWYHOLUALOA HI 96725 | SB0119 | |
| 761 | JAVIER TERAN | CLL SAN LUIS #7 ENTRE BERMUDEZY CAMPO ELIAS CIUDADOJEDA EDO ZULIA VENEZUELA | N406CT :S550 | |
| 762 | | | | |
| 763 | MIGUEL VALLADARES GARCIA | 1643 BRICKELL AVE APT 902MIAMI FL 331291257NEW YORK NY 10007 | | S |
| 764 | PALMERI MEGARO, LLC | 1200 W CYPRESS CREEK RD FORT LAUDERD ALE FL 33309 | | |
| 765 | | | | |
| 766 | ALEJANDRO ACHAR CONTRERAS | PROL. PASEO DE LA REF NO. 60001210MEXICO DF MEXICO | 00602120160510PW | S |
| 767 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | N216GH | |
| 768 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2016132000388 | A |
| 769 | GREAT LAKES AERO LLC | 691 OSTRANDER RDEAST AURORA NY 14052 | | |
| 770 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 16/05/12 | |
| 771 | SPA MANAGEMENT CONSULTANTS LIMITED | 21/F SPA CENTRE 53-55 LOCKHART ROADWANCHAI HK HONG KONG | HK117056Q4CMZI2O | S |
| 772 | | | | |
| 773 | | | | |
| 774 | MANGO AVIATION PARTS, LLC | 4465 NW 93RD DORAL CTDORAL, FL 33178-2064 | 0066385138741330 | |
| 775 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000959138062630 | |
| 776 | ALONSO GOMEZ OROZCO PASEO EL MOLINO | 252-C EL MOLINO LEON, GTO. MEXICO | | S |
| 777 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK 731306217USA | | |
| 778 | GENERAL CREDIT, LLC | PO BOX 1090PAGOSA SPRINGS CO 81147-1090 | | |
| 779 | ANTHONY FONTANA MARYANN FONTANA | CARMINE FONTANA4 SUMMERWIND DRMUTTONTOWN, NY 115453012 | DCD OF 16/05/20 | |
| 780 | AIC TITLE AGENCY LLC | 6350 WEST RENOOKLAHOMA CITY, OK 73127- | | |
| 781 | ELEVAIR AVIATION, LLC | 1141 N LOOP 1604 E#105-172SAN ANTONIO TX 78232 | DASSAULT | |
| 782 | | | | |
| 783 | ELEVAIR AVIATION, LLC | 1141 N LOOP 1604 E#105-172SAN ANTONIO TX 78232 | DASSAULT FALCON | |
| 784 | MIGUEL VALLADARES, MARISOL M VALLAD | ARES, SOFIA M VALLADARES AND MARIAD VALLADARES JTWROS 1643 BRICKELL AVE APT 902 MIAMI FL 33129-1257 | | S |
| 785 | INVERFINANZAS S.A. | TORRE OCEANIA 2000 PISO 18 OFIC18A1 PUNTA PACIFICA, PANAMA | TR160523 05 | |
| 786 | SHRUVIC INVESTMENTS LTD | 1ST FLOOR COURT ROW CHAMBERS,COURT ROW, RAMSEY,ISLE OF MAN IM8 1JS | | |
| 787 | 1/AVIATION INVESTMENT GMBH | 2/LUDWIG-GANGHOFER-STR. 52 A3/DE/GRUENWALD 82031 | 160523SBZA12925 | S |
| 788 | CARROLLTON BANK | 315 SIXTH STREETCARROLLTON IL 62016 | | |
| 789 | RICHARD ROGEL TTEE U/A DTD 03/21/19 | 90 BY RICHARD ROGEL 10168 E CINDERCONE TRL SCOTTSDALE AZ 85262-4579 | | S |
| 790 | | | | |
| 791 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/06/01 | |
| 792 | JETLINKS LLC | PO BOX 797604DALLAS TX 75379 | | |
| 793 | TERRY N ROBERTSON | 10618 DENOEU RDBOYNTON BEACH, FL 33472-4530 | 0075387154683571 | |
| 794 | ALLEGIANCE BANK LOAN DEPT | 8727 W SAM HOUSTON PKWY NHOUSTON, TX 77040 | | |
| 795 | STIFEL NICOLAUS | | | |
| 796 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES FL 33156 | | |
| 797 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES FL 33156 | | |
| 798 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 16/06/07 | |
| 799 | WEGANT CORP. | H R PENN LTD BUILDING #177 MAIN STREET, P.O. BOX 3099   ROAD TOWN ,TORTOLA | | S |
| 800 | PADI INVESTMENT GROUP, LLC | 7590 NW 186 STREETMIAMI FL 33015 | CESNNA 414A | |
| 801 | FLAVOR PRODUCERS INC | 28350 WITHERSPOON PKWYVALENCIA CA 91355-4177 | | |
| 802 | FP WORLD LLC | 28350 WITHERSPOON PKWYVALENCIA CA 91355-4177 | | |
| 803 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/06/13 | |
| 804 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 805 | 1/DELLARIA LEASING (PTY) LTD. | 2/1ST FLOOR BUILDING C2/SUNNYSIDE OFFICE PARK3/ZA/32 PRINCESS OF WALES TERRACE | | S |
| 806 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 807 | MARK JOHNSRUD | PO BOX 769WATFORD CITY ND 588540769NEW YORK NY 10007 | | S |
| 808 | RICHARD ROGEL TTEE U/A DTD 03/21/19 | 90 BY RICHARD ROGEL 10168 E CINDERCONE TRL SCOTTSDALE AZ 85262-4579 | | S |
| 809 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 16/06/13 | |
| 810 | MY CORPORATE JET, INC | 2145 ARCH CREEK DRNORTH MIAMI, FL 33181-2116 | 0066474166567462 | |
| 811 | MANGO AVIATION PARTS, LLC | 4465 NW 93RD DORAL CTDORAL, FL 33178-2064 | 0066390167469472 | |
| 812 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | | |
| 813 | GILBRIDE, TUSA, LAST & SPELLANE LLC | TRUSTEE IOLTA ACCOUNT31 BROOKSIDE DRGREENWICH, CT 06830-6422 | FREESTREAM | |
| 814 | WEIGELT ENTERPRISES LLC | 703 NORTH CANYONWOOD DRDRIPPING SPRINGS TX 78620 | | |
| 815 | CONSTRUCTORA TEYA SA DE CV MARIANO | MATAMOROS 18 3ER PISO REFORMA MX SAN MATEO ATENCO MEX 52120 | | |
| 816 | CHALLENGER AERO AIR CORP | 8324 SUBIC BAY INTERNATIONALAIRPORT SUBIC BAY FREEPORT ZONEZAMBALES PH | 1341116000004188 | S |
| 817 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 818 | MARK JOHNSRUD | PO BOX 769WATFORD CITY ND 588540769NEW YORK NY 10007 | | S |
| 819 | 1/AARON JETCHARTER GMBH | 2/FLUGPLATZ C43/DE/14959 TREBBIN | | S |

| | W | X | Y | Z |
|---|---|---|---|---|
| 757 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL-FAULHABER-STRASSE 1, 80333 MUENCHEN, GERMANY | |
| 758 | GENODE61FR1 | VOLKSBANK FREIBURG EG | BIRMARCKALLEE 10FREIBURG IM BRESGAU,DE:79098 Reg.No.7928041 | |
| 759 | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LIMIT | ED,THE25 SAUER STREETJOHANNESBURG,ZA 2001 | |
| 760 | | | | |
| 761 | | | | |
| 762 | | | | 172289810 |
| 763 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 764 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 765 | | | | 172460058 |
| 766 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 767 | | VOSTRO SNDRY DP | | |
| 768 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 769 | | | | |
| 770 | | | | |
| 771 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 772 | | | | 173005694 |
| 773 | | | | 165HA12129351N50 |
| 774 | | | | |
| 775 | | | | |
| 776 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 777 | | | | |
| 778 | | | | |
| 779 | | | | |
| 780 | | | | |
| 781 | | | | |
| 782 | | | | MRZ3S5C96 |
| 783 | | | | |
| 784 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 785 | 2000192008374 | BANISI S.A. | HEAD OFFICEPANAMA CITY, PANAMA | |
| 786 | | | | |
| 787 | SABADE5S | BANK 1 SAAR EG | (FORMERLY SAAR BANK EG)KAISESTRASSESAARBRUECKEN,GERMANY | |
| 788 | | | | |
| 789 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 790 | | | | 174062806 |
| 791 | | | | |
| 792 | | | | |
| 793 | | | | |
| 794 | | | | |
| 795 | | STIFEL, NICOLAUS & COMPANY INC | 501 NORTH BROADWAYSAINT LOUIS MO 63102 | |
| 796 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 797 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 798 | | | | |
| 799 | HSBCUS3M | HSBC PRIVATE BANK INTERNATIONAL | 1441 BRICKELL AVE, STE 17    MIAMI, FL 33131MIAMI | |
| 800 | | | | |
| 801 | | | | |
| 802 | | | | |
| 803 | | | | |
| 804 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 805 | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LIMIT | ED,THE25 SAUER STREETJOHANNESBURG,ZA 2001 | |
| 806 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 807 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 808 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 809 | | | | |
| 810 | | | | |
| 811 | | | | |
| 812 | | | | |
| 813 | | | | |
| 814 | 1019660 | DRIPPING SPRINGS- PIONEER BANK SSB | | |
| 815 | | | | |
| 816 | UCPBPHMM | UNITED COCONUT PLANTERS BANK | UCPB EXECUTIVE OFFICES FLOOR 3MAKATI AVENUE, MAKATI CITY,MANILA, PHILIPPINES 1200 | |
| 817 | | | | |
| 818 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 819 | BYLADEM1001 | DEUTSCHE KREDIT BANK A.G. BERLIN | BERLIN,DE10117 | |

045A197

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 757 | | | | |
| 758 | | | | |
| 759 | S | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LTD | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 |
| 760 | | | | |
| 761 | | | | |
| 762 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 763 | | | | |
| 764 | | | | |
| 765 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 766 | | | | |
| 767 | | | | |
| 768 | | | | |
| 769 | | | | |
| 770 | | | | |
| 771 | | | | |
| 772 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 774 | | | | |
| 775 | | | | |
| 776 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 777 | S | BOFAUS6SSFX | BANK OF AMERICA NT & SA (NADFX SF) | UNIT # 6283 IBS LONDON APPLICATION(FOR LONDON USE ONLY)SAN FRANCISCO, CALIFORNIA |
| 778 | | | | |
| 779 | | | | |
| 780 | | | | |
| 781 | | | | |
| 782 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 783 | | | | |
| 784 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 785 | | | | |
| 786 | S | INGPSGSG | BANK OF SINGAPORE | 9 RAFFLES PLACE, NO 08-01REPUBLIC PLAZASINGAPORE, SINGAPORE 048619 |
| 787 | | | | |
| 788 | | | | |
| 789 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 790 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 791 | | | | |
| 792 | | | | |
| 793 | | | | |
| 794 | | | | |
| 795 | | | | |
| 796 | | | | |
| 797 | | | | |
| 798 | | | | |
| 799 | | | | |
| 800 | | | | |
| 801 | | | | |
| 802 | | | | |
| 803 | | | | |
| 804 | | | | |
| 805 | S | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LTD | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 |
| 806 | | | | |
| 807 | | | | |
| 808 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 809 | | | | |
| 810 | | | | |
| 811 | | | | |
| 812 | S | BOFAUS6SSFX | BANK OF AMERICA NT & SA (NADFX SF) | UNIT # 6283 IBS LONDON APPLICATION(FOR LONDON USE ONLY)SAN FRANCISCO, CALIFORNIA |
| 813 | | | | |
| 814 | | | | |
| 815 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 816 | | | | |
| 817 | | | | |
| 818 | | | | |
| 819 | S | BYLADEMM | BAYERISCHE LANDESBANK | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY |

045A198

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 757 | 160503585922000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 758 | 160503335148000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 759 | OT16125ZA0701620 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 760 | 20161260059700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 761 | 160550131727H800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 762 | 172289810 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 763 | D1061270138101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 764 | G0161304529101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 765 | 172460058 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 766 | US01131KU0196503 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 767 | 2016051000307883 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 768 | 20160511RO438335 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 769 | 20161330071200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 770 | 4803000133ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 771 | 138348869 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 772 | 173005694 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 773 | 165HA12129351N50 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 774 | 2016051700101794 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 775 | 2016051700137875 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 776 | P46138021982 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 777 | P46139019301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 778 | 2016051900079676 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 779 | 3727200141ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 780 | 160520133003H600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 781 | 1149256150002753 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 782 | MRZ3S5C96 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 783 | 1149256150002756 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 784 | P46144019962 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 785 | 1605232723007344 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 786 | 9519FT1614500659 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 787 | F1S1605237045600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 788 | 0819060130049368 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 789 | P46152021598 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 790 | 174062806 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 791 | 4107900153ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 792 | 2016060100004832 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 793 | 2016060200149297 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 794 | 20160602000220 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 795 | FTE1606075571200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 796 | G0161593572501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 797 | G0161593369001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 798 | 4697700159ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 799 | 159480650 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 800 | 104084414 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 801 | 20161610020300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 802 | 20161610038700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 803 | 3377200165ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 804 | 160613W112603298 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 805 | OT16161ZA0707983 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 806 | 160613W121102646 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 807 | D1061650544901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 808 | P46165027947 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 809 | 5211800165ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 810 | 2016061400066345 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 811 | 2016061500040341 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 812 | P46167022533 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 813 | FTJ1606170251466 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 814 | 20160617000852 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 815 | 1775150-91110 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 816 | 160620086142000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 817 | 771435927 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 818 | D1061730429501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 819 | 4210ZVP7441417 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A199

| | AI | | AJ | AK |
|---|---|---|---|---|
| 757 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 758 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 759 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 760 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 761 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 762 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 763 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 764 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 765 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 766 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 767 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 768 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 769 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 770 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 771 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 772 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 773 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 774 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 775 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 776 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 777 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 778 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 779 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 780 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 781 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 782 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 783 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 784 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 785 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 786 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 787 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 788 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 789 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 790 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 791 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 792 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 793 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 794 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 795 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 796 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 797 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 798 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 799 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 800 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 801 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 802 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 803 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 804 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 805 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 806 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 807 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 808 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 809 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 810 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 811 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 812 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 813 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 814 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 815 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 816 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 817 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 818 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 819 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A200

045A201

045A202

| | AR | AS | AT |
|---|---|---|---|
| 757 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY OKLAHOMA 73130 US |
| 758 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY,OK 73170 |
| 759 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/13704 PORTOFINO STRADA2/OKLAHOMA CITY OK731703/US/USA |
| 760 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 761 | 002868719094 | WRIGTH BROTHERS | 9075HARMONY DRIVEOKLAHOMA CITY OKLAHOMA 73130 US |
| 762 | | | |
| 763 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 USA |
| 764 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170405-680-9289 |
| 765 | | | |
| 766 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC.,TRUST ACCOUNT |
| 767 | | | |
| 768 | 002868719094 | WRITE BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 769 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N MAY AVEOKLAHOMA CITY OKLAHOMA 73112 |
| 770 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 771 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 772 | | | |
| 773 | | | |
| 774 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 775 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 776 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C., TRUST ACCOUNT |
| 777 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | OKLAHOMA CITY,UNITED STATES,OKLAHOMA CITY,OK |
| 778 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 779 | 002868719094 | WRIGHT BROTHERS AIRCRAFTTITLE,INC. | |
| 780 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 781 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT-9075 HARMONYDRIVE OKLAHOMA CITY, OK 73130 |
| 782 | | | |
| 783 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT-9075 HARMONYDRIVE OKLAHOMA CITY OK 73130 |
| 784 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C. TRUST ACCOUNT |
| 785 | 002868719094 | WRIGTH BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMACITY OK USA |
| 786 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 787 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 788 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 789 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TAIL N862PA |
| 790 | | | |
| 791 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 792 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 793 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 794 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 795 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 796 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 797 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 798 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 799 | 0028 687 19094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 800 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK 73130 USA |
| 801 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK |
| 802 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 803 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 804 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 805 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/13704 PORTOFINO STRADA2/OKLAHOMA CITY OK731703/US/USA |
| 806 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 807 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK  73130 |
| 808 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | REF: N862PA |
| 809 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 810 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 811 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY,OK 73130 |
| 812 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | / TRUST ACCOUNT,13704 PORTOFINO STRADA,OKLAHOMA CITY, OK 73170-5180 |
| 813 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | . |
| 814 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 815 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 816 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 USA |
| 817 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 818 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK  73130 |
| 819 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |

045A203

| | |
|---|---|
| 757 | |
| 758 | |
| 759 | |
| 760 | /REC/100 N TYRON STREET SUITE 170CHARLOTTE NC 28202 |
| 761 | |
| 762 | |
| 763 | |
| 764 | /REC/PALMERI MEGARO, LLC ATTORNEYESCROW |
| 765 | |
| 766 | |
| 767 | |
| 768 | |
| 769 | |
| 770 | |
| 771 | BBK INFO: ABA ROUTING : 026009593 |
| 772 | |
| 773 | |
| 774 | |
| 775 | |
| 776 | |
| 777 | /CORPTRAD/ |
| 778 | |
| 779 | |
| 780 | |
| 781 | |
| 782 | |
| 783 | |
| 784 | |
| 785 | |
| 786 | |
| 787 | |
| 788 | |
| 789 | |
| 790 | |
| 791 | |
| 792 | /REC/ATTN: OKLAHOMA CITY OK BR |
| 793 | |
| 794 | |
| 795 | |
| 796 | /REC/ALEXANDER A PARRA |
| 797 | /REC/ALEXANDER A PARRA |
| 798 | |
| 799 | |
| 800 | |
| 801 | |
| 802 | |
| 803 | |
| 804 | |
| 805 | |
| 806 | |
| 807 | |
| 808 | |
| 809 | |
| 810 | |
| 811 | |
| 812 | /CORPTRAD/ |
| 813 | /RE/GLOBAL 6000 SN 9545 |
| 814 | |
| 815 | |
| 816 | |
| 817 | |
| 818 | |
| 819 | |

**045A204**

| | AV | AW |
|---|---|---|
| 757 | SALE OF PILATUS AIRCRAFT PC-12/47E(SN 1263) FROM ATI TRUST ACCOUNT 020087119 | N |
| 758 | N1742R, NORTH AMERICAN T-28 S/N 49-1742 RT 026009593 | N |
| 759 | REF KAS T APFG KING AIR SERVICES | N |
| 760 | REFERENCE: N543HGULFSTREAM G-VSN 688 | N |
| 761 | | N |
| 762 | CIRRUS N459CP | N |
| 763 | PURCHASE OF PLANE | N |
| 764 | N11GU CESSNA CITATIONMODEL 680-0147 | N |
| 765 | LEAR 55, SN 55 N890AC | N |
| 766 | PERFORMANCE AIR | N |
| 767 | RTN SNDRF N216GH DD10MAY BYJPMORGAN UTA DUE TO INVLD ACCTRET FEE DED 50.00 | N |
| 768 | REGISTRATION # N227GMREGISTRATION # N227GM | N |
| 769 | AIRCRAFT PURCHASEFOR THE PURCHASE OF N863K | N |
| 770 | N51MN | N |
| 771 | INV. NO. 3496, 3497. | N |
| 772 | N516TH | N |
| 773 | N101PS SN 4250108 | N |
| 774 | REFERENCE CESSNA 421C, SN 833, N265RG ENGINE | N |
| 775 | PURCHASE AIRCRAFTFRED MACHADO LOAN | N |
| 776 | REFERENCE: HAWKER 400 SN: RK-4 62 | N |
| 777 | FXEUR1300000.00 1.12210 | N |
| 778 | N111FA SERIAL#307 | N |
| 779 | AIRCRAFT MAKE BEECHCRAFT,HAWKER800A S/N 258152, REGISTRATIONXA-UVH | N |
| 780 | DEPOSIT TOWARDS SN: 1124FBO CMGGIV1124 LLC | N |
| 781 | FALCON 900EX SERIAL NUMBER83,REGISTERATION NUMBERHB-IGI | N |
| 782 | Services REF EMBRAER EMB 145 S N 14//5053 N801HK | N |
| 783 | 900EX SERIAL NUMBER 83, REGISTRATION NUMBER HB-IGI | N |
| 784 | | N |
| 785 | /RFB/REGISTER N (EMERALD AVIATION) | N |
| 786 | REF AIRCRAFT 'N' NUMBER,MAKE,MODEL,AND SERIAL NUMBER GULFSTREAMAIRCRAFT-NRF- SIN.FID266776 | N |
| 787 | CHALLENGER 604, SERIAL NO. 5475REGISTRATION OE-IAH | N |
| 788 | MAPOL INCN488AM HAWKER | N |
| 789 | | N |
| 790 | PIPER SENECA III SN 348233017, N71N | N |
| 791 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 792 | REF: 1986 CHALLENGER 601-1A SERIALNO. 3051 REGISTRATION NUMBER: N97SG | N |
| 793 | PURCHASE AIR CRAFTLEAR JET 60 SERIAL NO 014 | N |
| 794 | N660SC 2008 BOMBARDIER LEAR 60XRS/N 360 | N |
| 795 | 030547687 BK AMER NYCAS AVIATION HOLDING LLC | N |
| 796 | | N |
| 797 | | N |
| 798 | ARGENTINA BOEING TANGO 01 AND 04 | N |
| 799 | GULFSTREAM IV /NEW AIRCRAFT | N |
| 800 | BALANCE CESNNA 414A SERIAL NUMBER022 REGISTRATION NUMBER N414BK | N |
| 801 | AIRCRAFT N958BX, G-IVSPSERIAL NUMBER 1227 | N |
| 802 | REF:N958BX, G-IVSP SERIAL#1227 | N |
| 803 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 804 | N604SA FROM 604 5408 LLC | N |
| 805 | INV52616 1035 KING AIR SERVICES | N |
| 806 | N604SA FROM 604 5408 LLC | N |
| 807 | CITATION SOVEREIGN SERIAL 680 0237BADLANDS JOHNSRUD PURCHASE | N |
| 808 | | N |
| 809 | ARGENTINA BOEINGS TANGO 01 ANDTANGO 04 | N |
| 810 | N651 MK 3626.58,N799 MW 4509.66,N921 CC 4028.81 | N |
| 811 | REFERENCE CESSNA 421C, SN 833,N26 5RG ENGINE | N |
| 812 | FXEUR3000.00 1.14500 RTN OF YOUR ORIGINAL P/O EC-KKARTN RSN AS BENS ACC IS INCORRECT | N |
| 813 | | N |
| 814 | MAKE MODEL MERLIN IVAREG NO N430RRSERIAL NO AT030 | N |
| 815 | PAGO FACT. 3605 | N |
| 816 | G550 SN5221 VQ BLY PAYMENT 011343006540 8324 SUBIC BAY INTL AIRPORT SUBIC BAY FREEPORT ZONE ZAMBAL | N |
| 817 | N726RP | N |
| 818 | CITATION SOVEREIGN SERIAL 680 0237BADLANDS JOHNSRUD PURCHASE | N |
| 819 | CE510 PURCHASE FOR AARON JETCHARTERGMBH | N |

| AX |
|---|
| 757 |
| 758 |
| 759 |
| 760 |
| 761 |
| 762 |
| 763 |
| 764 |
| 765 |
| 766 |
| 767 |
| 768 |
| 769 |
| 770 |
| 771 |
| 772 |
| 773 |
| 774 |
| 775 |
| 776 |
| 777 |
| 778 |
| 779 |
| 780 |
| 781 |
| 782 |
| 783 |
| 784 |
| 785 |
| 786 |
| 787 |
| 788 |
| 789 |
| 790 |
| 791 |
| 792 |
| 793 |
| 794 |
| 795 |
| 796 |
| 797 |
| 798 |
| 799 |
| 800 |
| 801 |
| 802 |
| 803 |
| 804 |
| 805 |
| 806 |
| 807 |
| 808 |
| 809 |
| 810 |
| 811 |
| 812 |
| 813 |
| 814 |
| 815 |
| 816 |
| 817 |
| 818 |
| 819 |

045A207

| | BC | BD |
|---|---|---|
| 757 | | |
| 758 | | |
| 759 | | |
| 760 | | |
| 761 | | |
| 762 | | |
| 763 | | |
| 764 | | |
| 765 | | |
| 766 | | |
| 767 | | |
| 768 | | |
| 769 | | |
| 770 | | |
| 771 | | |
| 772 | | |
| 773 | | |
| 774 | | |
| 775 | | |
| 776 | | |
| 777 | | |
| 778 | | |
| 779 | | |
| 780 | | |
| 781 | | |
| 782 | | |
| 783 | | |
| 784 | | |
| 785 | | |
| 786 | | |
| 787 | | |
| 788 | | |
| 789 | | |
| 790 | | |
| 791 | | |
| 792 | | |
| 793 | | |
| 794 | | |
| 795 | | |
| 796 | | |
| 797 | | |
| 798 | | |
| 799 | | |
| 800 | | |
| 801 | | |
| 802 | | |
| 803 | | |
| 804 | | |
| 805 | | |
| 806 | | |
| 807 | | |
| 808 | | |
| 809 | | |
| 810 | | |
| 811 | | |
| 812 | | |
| 813 | | |
| 814 | | |
| 815 | | |
| 816 | | |
| 817 | | |
| 818 | | |
| 819 | | |

**045A208**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 820 | INCOMING | 06/22/2016 | 00296286 | 06/22/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 821 | INCOMING | 06/22/2016 | 00286152 | 06/22/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 822 | INCOMING | 06/23/2016 | 00184219 | 06/23/2016 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 823 | INCOMING | 06/23/2016 | 00221333 | 06/23/2016 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 824 | INCOMING | 06/23/2016 | 00304930 | 06/23/2016 | FTR | USD | 965,000.00 | 965,000.00 | N |
| 825 | INCOMING | 06/24/2016 | 00255006 | 06/24/2016 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 826 | INCOMING | 06/28/2016 | 00338555 | 06/28/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 827 | INCOMING | 06/30/2016 | 00326748 | 06/30/2016 | FTR | USD | 590,300.00 | 590,300.00 | N |
| 828 | INCOMING | 06/30/2016 | 00434305 | 06/30/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 829 | INCOMING | 07/01/2016 | 00416218 | 07/01/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 830 | INCOMING | 07/05/2016 | 00321699 | 07/05/2016 | FTR | USD | 4,205.00 | 4,205.00 | N |
| 831 | INCOMING | 07/05/2016 | 00479685 | 07/05/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 832 | INCOMING | 07/06/2016 | 00332561 | 07/06/2016 | FTR | USD | 10,259.51 | 10,259.51 | N |
| 833 | INCOMING | 07/07/2016 | 00174312 | 07/07/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 834 | INCOMING | 07/07/2016 | 00321612 | 07/07/2016 | FTR | USD | 1,823.65 | 1,823.65 | N |
| 835 | INCOMING | 07/07/2016 | 00325277 | 07/07/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 836 | INCOMING | 07/08/2016 | 00307197 | 07/08/2016 | FTR | USD | 5,042,500.00 | 5,042,500.00 | N |
| 837 | INCOMING | 07/11/2016 | 00247739 | 07/11/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 838 | INCOMING | 07/11/2016 | 00367724 | 07/11/2016 | FTR | USD | 20,247.95 | 20,247.95 | N |
| 839 | INCOMING | 07/11/2016 | 00374671 | 07/11/2016 | FTR | USD | 1,097,480.38 | 1,097,480.38 | N |
| 840 | INCOMING | 07/13/2016 | 00216285 | 07/13/2016 | FTR | USD | 2,125.00 | 2,125.00 | N |
| 841 | INCOMING | 07/13/2016 | 00267519 | 07/13/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 842 | INCOMING | 07/13/2016 | 00327928 | 07/13/2016 | FTR | USD | 1,130,501.63 | 1,130,501.63 | N |
| 843 | INCOMING | 07/14/2016 | 00346575 | 07/14/2016 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 844 | INCOMING | 07/15/2016 | 00288239 | 07/15/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 845 | INCOMING | 07/19/2016 | 00135206 | 07/19/2016 | FTR | USD | 99,973.20 | 99,973.20 | N |
| 846 | INCOMING | 07/21/2016 | 00205717 | 07/21/2016 | FTR | USD | 14,000.00 | 14,000.00 | N |
| 847 | INCOMING | 07/21/2016 | 00269414 | 07/21/2016 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 848 | INCOMING | 07/25/2016 | 00140025 | 07/25/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 849 | INCOMING | 07/25/2016 | 00151041 | 07/25/2016 | FTR | USD | 3,859.61 | 3,859.61 | N |
| 850 | INCOMING | 07/25/2016 | 00168230 | 07/25/2016 | FTR | USD | 249,995.00 | 249,995.00 | N |
| 851 | INCOMING | 07/27/2016 | 00252589 | 07/27/2016 | FTR | USD | 17,793.28 | 17,793.28 | N |
| 852 | INCOMING | 07/27/2016 | 00263877 | 07/27/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 853 | INCOMING | 07/27/2016 | 00348196 | 07/27/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 854 | INCOMING | 07/28/2016 | 00325860 | 07/28/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 855 | INCOMING | 07/28/2016 | 00333485 | 07/28/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 856 | INCOMING | 07/28/2016 | 00391898 | 07/28/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 857 | INCOMING | 07/29/2016 | 00360735 | 07/29/2016 | FTR | USD | 256,121.00 | 256,121.00 | N |
| 858 | INCOMING | 08/01/2016 | 00391779 | 08/01/2016 | FTR | USD | 500,750.00 | 500,750.00 | N |
| 859 | INCOMING | 08/01/2016 | 00418909 | 08/01/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 860 | INCOMING | 08/02/2016 | 00106782 | 08/02/2016 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 861 | INCOMING | 08/03/2016 | 00228614 | 08/03/2016 | FTR | USD | 317,600.00 | 317,600.00 | N |
| 862 | INCOMING | 08/03/2016 | 00257551 | 08/03/2016 | FTR | USD | 317,600.00 | 317,600.00 | N |
| 863 | INCOMING | 08/03/2016 | 00315240 | 08/03/2016 | FTR | USD | 317,600.00 | 317,600.00 | N |
| 864 | INCOMING | 08/08/2016 | 00134567 | 08/08/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 865 | INCOMING | 08/08/2016 | 00347677 | 08/08/2016 | FTR | USD | 24,990.00 | 24,990.00 | N |
| 866 | INCOMING | 08/09/2016 | 00256578 | 08/10/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 867 | INCOMING | 08/11/2016 | 00296571 | 08/11/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 868 | INCOMING | 08/11/2016 | 00353021 | 08/11/2016 | FTR | USD | 371,850.00 | 371,850.00 | N |
| 869 | INCOMING | 08/12/2016 | 00189718 | 08/12/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 870 | INCOMING | 08/15/2016 | 00113899 | 08/15/2016 | FTR | USD | 125,400.00 | 125,400.00 | O |
| 871 | INCOMING | 08/15/2016 | 00275345 | 08/15/2016 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 872 | INCOMING | 08/17/2016 | 00281929 | 08/17/2016 | FTR | USD | 490,000.00 | 490,000.00 | N |
| 873 | INCOMING | 08/17/2016 | 00327708 | 08/17/2016 | FTR | USD | 455,664.82 | 455,664.82 | N |
| 874 | INCOMING | 08/18/2016 | 00272545 | 08/18/2016 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 875 | INCOMING | 08/18/2016 | 00294236 | 08/18/2016 | FTR | USD | 89,739.87 | 89,739.87 | N |
| 876 | INCOMING | 08/18/2016 | 00345750 | 08/18/2016 | FTR | USD | 2,800,000.00 | 2,800,000.00 | N |
| 877 | INCOMING | 08/19/2016 | 00070777 | 08/19/2016 | FTR | USD | 3,993.75 | 3,993.75 | N |
| 878 | INCOMING | 08/22/2016 | 00057849 | 08/22/2016 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 879 | INCOMING | 08/22/2016 | 00058963 | 08/22/2016 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 880 | INCOMING | 08/22/2016 | 00290668 | 08/22/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 881 | INCOMING | 08/22/2016 | 00324240 | 08/22/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 882 | INCOMING | 08/23/2016 | 00272793 | 08/23/2016 | FTR | USD | 49,990.00 | 49,990.00 | |

045A209

| J | K | L | M | N | O |
|---|---|---|---|---|---|
| 820 | SWF | LTR | MIA | D | 004961565363 | SUNRISE INVESTORS, LLC |
| 821 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 822 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 823 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 824 | VPH | LTR | NVX | D | 004961565363 | SUNRISE INVESTORS, LLC |
| 825 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 826 | CPO | LTR | FLX | D | 008982670783 | JJJ FAMILY LLLP |
| 827 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 828 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 829 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 830 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 831 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 832 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 833 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 834 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 835 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 836 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 837 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 838 | FED | LTR | NCX | A | 111000753 | COMERICA BANK |
| 839 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 840 | FED | LTR | NCX | A | 114925615 | BUSINESS BANK OF TEXAS, N.A. |
| 841 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 842 | FED | LTR | NCX | A | 114925615 | BUSINESS BANK OF TEXAS, N.A. |
| 843 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 844 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 845 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 846 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 847 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 848 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 849 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 850 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 851 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 852 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 853 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 854 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 855 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 856 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 857 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 858 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 859 | FED | LTR | NCX | A | 121100782 | BANK OF THE WEST (CA) |
| 860 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 861 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 862 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 863 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 864 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 865 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 866 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 867 | FED | LTR | NCX | A | 063216543 | SUMMIT BANK, NA |
| 868 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 869 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 870 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 871 | FED | LTR | NCX | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 872 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 873 | CPO | LTR | FLX | D | 898052433824 | USA AVIATION LLC |
| 874 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 875 | FED | LTR | NCX | A | 111321270 | SECURITY BANK |
| 876 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 877 | CPO | LTR | FLX | D | 898052433824 | USA AVIATION LLC |
| 878 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 879 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 880 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 881 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 882 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |

| | P | Q | R |
|---|---|---|---|
| 820 | NAL   6A AVENIDA 9-08 ZONA 9PLAZA CONTINENTALGUATEMALA CITY, GUATEMALA | | |
| 821 | SAN FRANCISCO, CA | | 000006165053932 |
| 822 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE190260001024991348402 |
| 823 | ARLINGTON, VA | | 64158772 |
| 824 | 300 EAGLE DANCE CIRPALM DESERT, CA      92211-7440 | | |
| 825 | NEW YORK, NY | | AE08787 |
| 826 | PO BOX 447ODESSA, FL        33556-0447 | | |
| 827 | SAN FRANCISCO, CA | | 000005027592848 |
| 828 | NEW YORK, NY | | 113322910 |
| 829 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20018033873 |
| 830 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 1100608080 |
| 831 | NEW YORK, NY | | 562509831 |
| 832 | NEW YORK NEW YORK | | 009144597139 |
| 833 | SAN FRANCISCO, CA | | 000000534102876 |
| 834 | NEW YORK NEW YORK | | 009144597139 |
| 835 | SAN FRANCISCO, CA | | 001010135038473 |
| 836 | NEW YORK NEW YORK | | 844016334209 |
| 837 | HOUSTON, TX | | 1002147791 |
| 838 | DALLAS, TX | | 1882227943 |
| 839 | HOUSTON, TX | | 5555 |
| 840 | AUSTIN, TX | | 1006033 |
| 841 | HOUSTON, TX | | 210016267848 |
| 842 | AUSTIN, TX | | 1006033 |
| 843 | HOUSTON, TX | | 5555 |
| 844 | NEW YORK, NY | | 700803864 |
| 845 | NEW YORK NEW YORK | | CH6804835032928072000 |
| 846 | GLASTONBURY, CT | | 4271320586 |
| 847 | PASSAIC, NJ | | 3033454206 |
| 848 | NEW YORK, NY | | 1000473867 |
| 849 | WINSTON-SALEM, NC | | 0000242925130 |
| 850 | NEW YORK NEW YORK | | CY810050034000034000775823701 |
| 851 | SAN FRANCISCO, CA | | 000003336078989 |
| 852 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000478178903 |
| 853 | NEW YORK, NY | | QJL0011621 |
| 854 | ATLANTA, GA | | 1000093794278 |
| 855 | SAN FRANCISCO, CA | | 000006325192869 |
| 856 | SAN ANTONIO, TX | | 591799428 |
| 857 | GLASTONBURY, CT | | 4271320586 |
| 858 | LIVONIA, MI | | 1851442655 |
| 859 | SAN RAMON, CA | E | ID/9/AC-016726299 |
| 860 | NEW YORK NEW YORK | | 009144597139 |
| 861 | SAN FRANCISCO, CA | | 000000534102876 |
| 862 | HOUSTON, TX | | 1002147791 |
| 863 | LAFAYETTE, LA | | 20001400290 |
| 864 | NEW YORK, NY | | 562509831 |
| 865 | NEW YORK, NY | | 0074.6812.13.0100244058 |
| 866 | SAN FRANCISCO, CA | | 000007318710014 |
| 867 | PANAMA CITY, FL | | 2001147 |
| 868 | DALLAS, TX | | 101510 |
| 869 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0277680589 |
| 870 | NEW YORK, NY | | 3893619492 |
| 871 | JACKSON, MS | | 7100135376 |
| 872 | STUART, FL | A | 067005158 |
| 873 | PO BOX 447ODESSA FL 33556-0447 | | |
| 874 | KEENE, TX | | 3301826770 |
| 875 | ODESSA, TX | | 4176243 |
| 876 | SAN FRANCISCO, CA | | 000000000010313 |
| 877 | PO BOX 447ODESSA FL 33556-0447 | | |
| 878 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE190260001024991348402 |
| 879 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE190260001024991348402 |
| 880 | NEW YORK, NY | | 1000473867 |
| 881 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 882 | NEW YORK, NY | | 0074.6812.13.0100244058 |

045A211

| S | T | U | V |
|---|---|---|---|
| 820 | CARNES PROCESADAS,S.A. | KM 5.5 CARRETERA AL AMATILLO ZONA 2EL AMATE S.C. | | |
| 821 | PSD INTERNATIONAL, LLC | 1181 INDUSTRIAL PARK RDOREM UT 84057-2807 | 000000223 | |
| 822 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 823 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 824 | | | | |
| 825 | ALEJANDRO ACHAR CONTRERAS | PROL. PASEO DE LA REF NO. 60001210MEXICO DF MEXICO | 00596420160624PW | S |
| 826 | | | | |
| 827 | J SCOTT DICKEY | 857 EL PINTADO RDDANVILLE, CA 94526-1408 | 0000208181749504 | |
| 828 | QUATRA, LLC | 1080 ELDRIDGE PKWY STE 1175HOUSTON TX 77077-2575 | ATS OF 16/06/30 | |
| 829 | COMBUSTIBLES RIMAN S.A. DE C.V. TEN | AYUCA 64 3 INDUSTRIAL SAN NICOLAS MX TLALNEPANTLA MEX 54030 | | |
| 830 | SPA MANAGEMENT CONSULTANTS LIMITED | 21/F SPA CENTRE 53-55 LOCKHART ROADWANCHAI HK HONG KONG | HK105076Q2H4HJ40 | S |
| 831 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/07/05 | |
| 832 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 833 | JAMES A LEMMING | 73 E BROAD OAKS DRHOUSTON, TX 77056-1201 | 0067450189079164 | |
| 834 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 835 | J DONALD CHILDRESS | SIDNEY G CHILDRESS1414 INDIAN TRLATLANTA GA 30327-4416 | | |
| 836 | MARK JOHNSRUD | PO BOX 769WATFORD CITY ND 588540769NEW YORK NY 10007 | | S |
| 837 | MARK DAVID CADY | 1100 UPTOWN PK BLVD. #242HOUSTON, TX  77056-0000 | | |
| 838 | PRESIDIO AIR VENT | 9660 KATY FWYHOUSTON, TX 770556322 | 12637448 | |
| 839 | ALLEGIANCE BANK LOAN DEPT | 8727 W SAM HOUSTON PKWY NHOUSTON, TX  77040 | | |
| 840 | LFF HOLDINGS GROUP LTD CO | 1141 N LOOP 1604 E #105-610SAN ANTONIO TX 78232 | AIRCRAFT N878SL | |
| 841 | ARK-LA-TEX FINANCIAL SERVICES | 5160 TENNYSON PKWYSTE 2000WPLANO, TX 75024 | | |
| 842 | LFF HOLDINGS GROUP LTD CO | 1141 N LOOP 1604 E #105-610SAN ANTONIO TX 78232 | | |
| 843 | ALLEGIANCE BANK LOAN DEPT | 8727 W SAM HOUSTON PKWY NHOUSTON, TX  77040 | | |
| 844 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVICE-ESC-MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 | ATS OF 16/07/15 | |
| 845 | 1/AVIN INTERNATIONAL S.A. | 2/CALL 41 BELLA VISTA3/PA/PANAMA 5 | F3F004S9002U0001 | S |
| 846 | PONDEROSA AIR LLC | 1100 NEW HWYFARMINGDALENY  11735 | | |
| 847 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 848 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/07/25 | |
| 849 | ANGEL L RAMOS ARAUJO | 101 N FIG TREE LNPLANTATION         FL 33317-2556 | 0D-20160722-1372 | |
| 850 | TYCOON CORP. INC. | . AJELTAKE ROADMH96960 MAJURO,AJELTAKE ISLANDMARSHALL ISLANDS | | S |
| 851 | MY CORPORATE JET, INC | 2145 ARCH CREEK DRNORTH MIAMI, FL 33181-2116 | 0066474209604726 | |
| 852 | PEYTON HOLDINGS, LLC | 2717 NEW HILL OLIVE CHAPEL RDNEW HILL NC 27562-9177 | OS1 OF 16/07/27 | |
| 853 | JEFFREY W. GLAZE NON PURPOSE LOAN A | CCOUNT 1 ARCH RD STE 2 WESTFIELD MA01085-1896 | | S |
| 854 | KEITH MENIN HOTELS LLC | 3050 BISCAYNE BLVD PH1MIAMI FL 33137 | 36632245 | |
| 855 | ANDYPOLO, LP | 4203 YOAKUM BLVD STE 200HOUSTON TX 77006-5455 | 000011610 | |
| 856 | MTG AVIATION LLC | C/O LOUIS MESSINA6836 BEE CAVES RD, BLDG 3 STE 300AUSTIN TX 78746 | | |
| 857 | PONDEROSA AIR LLC | OPERATING ACCOUNT1100 NEW HIGHWAYSUITE 408D | KBEK-ACBNXV | |
| 858 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 12806793 | |
| 859 | NELSON F GOMEZ DBA | LAW OFFICES OF NELSON F GOMEZ4043 GEER RDHUGHSON     CA 953269715 | | |
| 860 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 861 | JAMES A LEMMING OR SANDI E LEMMING | OR SANDI E LEMMING73 E BROAD OAKS DRHOUSTON TX 77056-1201 | | |
| 862 | MARK DAVID CADY | 1100 UPTOWN PK BLVD. #242HOUSTON, TX  77056-0000 | | |
| 863 | PORT CITY HOLDINGS LLC | 3005 SENECA DRFRISCO TX 75034-0000 | | |
| 864 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/08/08 | |
| 865 | 1/SISTEMAS INTEGRALESANALITICOS | 2/CALLE MAR JONICO MZA 25 LOTE 32/ALTOS DE MIRAMAR LOS CABOS3/MX/MEXICO | | |
| 866 | GENERAL CREDIT, LLC | PO BOX 1090PAGOSA SPRINGS CO 81147-1090 | | |
| 867 | HARRISON SALE MCCLOY JACKSON | 304 MAGNOLIA AVENUEPANAMA CITY, FL 32401 | | |
| 868 | PIONEER BANK SSB | ACE IN THE SKY LLC100 CREEK RDDRIPPING SPRINGS TX 78620 | | |
| 869 | MAQUINARIA VEHICULOS  Y EQUIPO | MORELOS 10168000 OAXACA DE JUAREZMEX | | |
| 870 | RICK SHUSTER AVIATION SERVICES, INC | 115 GOLDEN GLEN DRSIMI VALLEY, CA 930657035 | DCD OF 16/08/12 | |
| 871 | SERVICE AFLOAT INC | PO BOX 27185PANAMA CITY, FL 32411-7185 | | |
| 872 | SEACOAST LOAN SERVICING LENDING | 815 COLORADO AVENUESTUART, FL  34994 | | |
| 873 | | | | |
| 874 | GKR PARTNERS LTD  LP | KAREN S FIELDS1410 SILVERADO DRWEATHERFORD TX  76087-6471 | | |
| 875 | 430 ROCK N ROLL LLC | 712 W DENGAR AVEMIDLAND TX 79705 | | |
| 876 | WELLS FARGO EQUIPMENT FINANCE INC | ATTN KRISTI ISRAELSON MAC N9306-070733 MARQUETTE AVE STE 700MINNEAPOLIS MN 55479-0001 | | |
| 877 | | | | |
| 878 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 879 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.123799 SHARJAH  UAE | | |
| 880 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/08/22 | |
| 881 | | | | |
| 882 | 1/SISTEMAS INTEGRALESANALITICOS | 2/CALLE MAR JONICO MZA 25 LOTE 32/ALTOS DE MIRAMAR LOS CABOS3/MX/MEXICO | | |

045A212

| | W | X | Y | Z |
|---|---|---|---|---|
| 820 | | | | |
| 821 | | | | |
| 822 | | | | |
| 823 | | | | |
| 824 | | | | |
| 825 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 826 | | | | N770MP |
| 827 | | | | |
| 828 | | | | |
| 829 | | | | |
| 830 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 831 | | | | |
| 832 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 833 | | | | |
| 834 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 835 | | | | |
| 836 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 837 | | | | |
| 838 | | | | |
| 839 | | | | |
| 840 | | | | |
| 841 | | | | |
| 842 | | | | |
| 843 | | | | |
| 844 | | | | |
| 845 | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND | |
| 846 | | | | |
| 847 | | | | |
| 848 | | | | |
| 849 | | | | |
| 850 | HEBACY2N | HELLENIC BANK PUBLIC COMPANY LTD. | HEAD OFFICE CORNER LIMASSOL AVE.AND 200 ATHALASSAS AVE.NICOSIA (LEFKOSIA) 2025 CYPRUS | |
| 851 | | | | |
| 852 | | | | |
| 853 | PRSHUS33 | PERSHING LLC | ONE PERSHING PLAZAJERSEY CITY,NJ,US 07399 | |
| 854 | | | | |
| 855 | | | | |
| 856 | | | | |
| 857 | | | | |
| 858 | | | | |
| 859 | | | | |
| 860 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 861 | | | | |
| 862 | | | | |
| 863 | | | | |
| 864 | | | | |
| 865 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 866 | | | | |
| 867 | | | | |
| 868 | 1019660 | DRIPPING SPRINGS- PIONEER BANK SSB | | |
| 869 | | | | |
| 870 | | | | |
| 871 | | | | |
| 872 | | | | |
| 873 | | | | Falcon 2000 SN99 |
| 874 | | | | |
| 875 | | | | |
| 876 | | | | |
| 877 | | | | N770MP |
| 878 | | | | |
| 879 | | | | |
| 880 | | | | |
| 881 | | | | TS20160822025306 |
| 882 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |

045A213

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 820 | S | GTCOGTGC | BANCO G&T CONTINENTAL | 6 AVENIDA 9-08 ZONA 9GUATEMALA CIUDAD 01009GUATEMALA |
| 821 | | | | |
| 822 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 823 | | | | |
| 824 | | | | |
| 825 | | | | |
| 826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 827 | | | | |
| 828 | | | | |
| 829 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 830 | | | | |
| 831 | | | | |
| 832 | | | | |
| 833 | | | | |
| 834 | | | | |
| 835 | | | | |
| 836 | | | | |
| 837 | | | | |
| 838 | | | | |
| 839 | | | | |
| 840 | | | | |
| 841 | | | | |
| 842 | | | | |
| 843 | | | | |
| 844 | | | | |
| 845 | | | | |
| 846 | | | | |
| 847 | | | | |
| 848 | | | | |
| 849 | | | | |
| 850 | | | | |
| 851 | | | | |
| 852 | | | | |
| 853 | | | | |
| 854 | | | | |
| 855 | | | | |
| 856 | | | | |
| 857 | | | | |
| 858 | | | | |
| 859 | | | | |
| 860 | | | | |
| 861 | | | | |
| 862 | | | | |
| 863 | | | | |
| 864 | | | | |
| 865 | | | | |
| 866 | | | | |
| 867 | | | | |
| 868 | | | | |
| 869 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 870 | | | | |
| 871 | | | | |
| 872 | | | | |
| 873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 874 | | | | |
| 875 | | | | |
| 876 | | | | |
| 877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 878 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 879 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 880 | | | | |
| 881 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 882 | | | | |

045A214

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 820 | GYTC5000472623 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 821 | 2016062200106062 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 822 | O00024639894 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 823 | 5245479   062316 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 824 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 825 | US01176KU0696808 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 826 | N770MP | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 827 | 2016063000112804 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 828 | 6014900182JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 829 | 1779178-99432 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 830 | 187494265 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 831 | 5469100187ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 832 | G0161883940801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 833 | 2016070700036610 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 834 | G0161893083401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 835 | 2016070700077545 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 836 | D1061900455101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 837 | 20160711000034 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 838 | 160711103363 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 839 | 20160711000158 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 840 | 1149256150002940 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 841 | 160713125624H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 842 | 1149256150002945 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 843 | 20160714000201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 844 | 3468100197JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 845 | F1S1607196707900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 846 | 160721100024H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 847 | 160721125224DS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 848 | 3732900207ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 849 | 2016072200014758 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 850 | S00620715D7301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 851 | 2016072700077640 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 852 | 1099200209ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 853 | F1S1607275520500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 854 | 2016072800013515 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 855 | 2016072800126539 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 856 | 2016072800004739 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 857 | 160729142623XI03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 858 | 160801102797 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 859 | 2016080100009484 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 860 | G0162151969101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 861 | 2016080300054587 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 862 | 20160803000084 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 863 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 864 | 315T600221ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 865 | F1S1608089433400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 866 | 2016080900095264 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 867 | 20160811004000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 868 | 20160811000792 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 869 | 8846524090801103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 870 | 5251000225ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 871 | 0055 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 872 | 20160817000311 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 873 | Falcon 2000 SN99 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 874 | 20162310035300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 875 | 881816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 876 | 2016081800148631 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 877 | N770MP | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 878 | O00025722021 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 879 | O00025724816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 880 | 4458900235ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 881 | TS20160822025306 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 882 | F9S1608239918400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A215

| | AI | | AJ | AK |
|---|---|---|---|---|
| 820 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 821 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 822 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 823 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 824 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 825 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 826 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 827 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 828 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 829 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 830 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 831 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 832 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 833 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 834 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 835 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 836 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 837 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 838 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 839 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 840 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 841 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 842 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 843 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 844 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 845 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 846 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 847 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 848 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 849 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 850 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 851 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 852 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 853 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 854 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 855 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 856 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 857 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 858 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 859 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 860 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 861 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 862 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 863 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 864 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 865 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 866 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 867 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 868 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 869 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 870 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 871 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 872 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 873 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 874 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 875 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 876 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 877 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 878 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 879 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 880 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 881 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 882 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A216

| | AL | AM | AN |
|---|---|---|---|
| 820 | | | |
| 821 | | | |
| 822 | | | |
| 823 | | | |
| 824 | | | |
| 825 | | | |
| 826 | | | |
| 827 | | | |
| 828 | | | |
| 829 | | | |
| 830 | | | |
| 831 | | | |
| 832 | | | |
| 833 | | | |
| 834 | | | |
| 835 | | | |
| 836 | | | |
| 837 | | | |
| 838 | | | |
| 839 | | | |
| 840 | | | |
| 841 | | | |
| 842 | | | |
| 843 | | | |
| 844 | | | |
| 845 | | | |
| 846 | | | |
| 847 | | | |
| 848 | | | |
| 849 | | | |
| 850 | | | |
| 851 | | | |
| 852 | | | |
| 853 | | | |
| 854 | | | |
| 855 | | | |
| 856 | | | |
| 857 | | | |
| 858 | | | |
| 859 | | | |
| 860 | | | |
| 861 | | | |
| 862 | | | |
| 863 | | | |
| 864 | | | |
| 865 | | | |
| 866 | | | |
| 867 | | | |
| 868 | | | |
| 869 | | | |
| 870 | | | |
| 871 | | | |
| 872 | | | |
| 873 | | | |
| 874 | | | |
| 875 | | | |
| 876 | | | |
| 877 | | | |
| 878 | | | |
| 879 | | | |
| 880 | | | |
| 881 | | | |
| 882 | | | |

045A217

045A218

| | AR | AS | AT |
|---|---|---|---|
| 820 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 821 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 822 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES |
| 823 | | SABRELINER 65, S/N 465-12, N77GU | |
| 824 | | | |
| 825 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC.,TRUST ACCOUNT |
| 826 | | | |
| 827 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONEY DRIVEOKLAHOMA 73130 |
| 828 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK 73170 US |
| 829 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT |
| 830 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. 13704 PORTOFINO STRADA, OKLAHOMA CITY OK 73170. |
| 831 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA OK 73130 US |
| 832 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170CHARLOTTENC |
| 833 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 834 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TRYON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 835 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 836 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK  73130 |
| 837 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA, OK  73170 |
| 838 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 839 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK  73170 |
| 840 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCOUNT-9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 841 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 842 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 843 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK  73170 |
| 844 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | US |
| 845 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 846 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINA STRADAOKLAHOMA CITYOK 73170 |
| 847 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINA STRADAOKLAHOMA CITY OK 73170 |
| 848 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 849 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 850 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 851 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 852 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE,INC. |
| 853 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 854 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA, OK 73170 |
| 855 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA, OK 73130 |
| 856 | 002868719094 | RIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCT |
| 857 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13705 PORTOFINO STRADAOKLAHOMA CITYOK |
| 858 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 859 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK73170 |
| 860 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 100 N TRYON ST SUITE 170CHARLOTTE NC 282002 |
| 861 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 862 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK  73170 |
| 863 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 864 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 865 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/N2/100 N. TRYON ST SUITE 170 NC 28203/US/UNITED STATES |
| 866 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE , | INC. |
| 867 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK 73170 |
| 868 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY OK 73170 |
| 869 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | XXXXXX |
| 870 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 871 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT13704 PORTOFINA STRADAOKLAHOMA CITY OK 73170 |
| 872 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 13704 PORTOFINA STRADAOKLAHOMA CITY OK 73170 |
| 873 | | | |
| 874 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY OK 73170 |
| 875 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK  73170 |
| 876 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 877 | | | |
| 878 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES UNITED STATES |
| 879 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES UNITED STATES |
| 880 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 881 | | | |
| 882 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/N2/100 N. TRYON ST SUITE 170 NC 28203/US/UNITED STATES |

045A219

| 820 | /ACC/PAY AT 5616 N. MAY AVENUE//OKLAHOMA CITY OK 73112 |
| 821 | |
| 822 | /ACC/100 N TAYAN ST SUITE 170//CHARIOTTE NC 28202 USA |
| 823 | |
| 824 | |
| 825 | |
| 826 | |
| 827 | |
| 828 | |
| 829 | |
| 830 | BBK INFO: ABA ROUTING : 026009593 |
| 831 | |
| 832 | /REC/ALEXANDER A PARRA |
| 833 | |
| 834 | /REC/ALEXANDER A PARRA |
| 835 | |
| 836 | |
| 837 | |
| 838 | |
| 839 | |
| 840 | |
| 841 | |
| 842 | |
| 843 | |
| 844 | |
| 845 | LESS FEES |
| 846 | |
| 847 | |
| 848 | |
| 849 | |
| 850 | |
| 851 | REFERENCE SABRE 65 SN 12 N77GU SN 42 N799MW AND SN 67 N921CC |
| 852 | |
| 853 | |
| 854 | |
| 855 | |
| 856 | |
| 857 | |
| 858 | |
| 859 | |
| 860 | /BNF/ALEXANDER A PARRA |
| 861 | |
| 862 | |
| 863 | |
| 864 | |
| 865 | LESS FEES |
| 866 | |
| 867 | |
| 868 | |
| 869 | |
| 870 | |
| 871 | |
| 872 | LOAN #4000680900-1 |
| 873 | |
| 874 | |
| 875 | |
| 876 | |
| 877 | |
| 878 | |
| 879 | |
| 880 | |
| 881 | ACC CMPLTE BNF NM WRIGHT BROSAircraft Title, Inc., TrST ACCT |
| 882 | LESS FEES |

045A220

| | AV | AW |
|---|---|---|
| 820 | ANTICIPO COMPRA AIRCRAFT CJ2 N180YA | N |
| 821 | IAI ASTRA SPX SN 098 | N |
| 822 | CHARGES FOR JULY 2016 N272TX LEASETO GLOBAL EQUIPMENT FZE | N |
| 823 | | N |
| 824 | REF ESCROW AGREEMENT BOEING MSN26456 & 25487 AGRENTINEREGISTRATION T-04 AND T-01 | N |
| 825 | PERFORMANCE AIR | N |
| 826 | Falcon 2000 SN 99, N770MP | N |
| 827 | N101PS | N |
| 828 | CITATION SOVEREIGN S.N 680-0090REGISTRATION # PR-RCB | N |
| 829 | REFERENCIA N108JE | N |
| 830 | INV. NO. 3602 | N |
| 831 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 832 | LEAR 55 SN 92 N890ACLEAR 55 SN48 N831JPTEL 8649905600 | N |
| 833 | REF   CESSNA CITATION VISERIAL NUMBER 232 | N |
| 834 | LEARJET 55 SN 048 M831JP | N |
| 835 | N771DV, FALCON2000EX, ESY II,S/N: 106 | N |
| 836 | CITATION SOVEREIGNSERIAL 680-0237 M JOHNSRUDFOR BADLANDS CAPITAL PURCHASE | N |
| 837 | REFERENCE: N711LT/CESSNA MODEL 650(CITATION VI) S/N650-0232 | N |
| 838 | BEACH B200; MSN BB-1310;N989LA | N |
| 839 | BEECHB200,SN#BB-1310,FAAREG#N989LA,2-SN#PCE-94224 & PCE-94226,&2-PROPELLERS  SN#BU17718 & BU17720 | N |
| 840 | DASSAULT FALCON 900EXSERIAL NO 83 | N |
| 841 | N711LT/CESSNA MODEL 650 CITATION VIS/N650-0232 | N |
| 842 | DASSAULT FALCON 900EX SERIALNUMBER 83 REGISTRATION NUMBERHB-IGI | N |
| 843 | N #878SL/SERIAL #83/ DASSAULTFALCON 900EX/FALCON ELEVAIR LLC | N |
| 844 | RE: SN 1124 FBO CMGGIV1124 LLC | N |
| 845 | CHALLENGER 604, SERIAL NR: 5609 /BOSTONIA ENTERPRISES S.A. ESCROW | N |
| 846 | ESCROW N513NJ | N |
| 847 | SAW FILE 13204 11 (P)  AIRCRAFTS 757-23A SERIAL NO 25487 AND 737-5H6 SERIAL NO 26456 | N |
| 848 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 849 | REFERENCE CESSNA 421C, SN 833, N265RG ENGINE/JUNE PAYMENT | N |
| 850 | REFUNDABLE DEPOSIT2000 BOMBARDIER GLOBAL EXPRESSS/N 9060 FOR GAS | N |
| 851 | REFERENCE SABRE 65 SN 12 N77GU SN 42 N799MW AND SN 67 N921CC | N |
| 852 | N552WS | N |
| 853 | REF JEFFREY GLAZE 535RB PIPERAEROSTAR SERIAL NUMBER BB-765 1 ARCH RD STE 2 WESTFIELD MA 01085-1896 QJL001162 | N |
| 854 | | N |
| 855 | REF: SN1472012 DASSAULT FALCON 7X | N |
| 856 | REF:2007 GULF STREAM G200SERIAL #165, N749QS | N |
| 857 | | N |
| 858 | N740P | N |
| 859 | "N" NUMBER N774KVPIPER CHEYENNE IIXLSERIAL#31T-8166057 | N |
| 860 | N890AC LEARJET 55 SN 092ALEXANDER PARRA | N |
| 861 | N711LT CESSNA CITATION 6 650-0232 | N |
| 862 | AIRCRAFT# N711LT, MAKE/MODEL CESSNAMODEL 650 (CITATION VI), S/N650-0232 | N |
| 863 | REFERENCE: CESSNA 650, MSN:650-0232N&11LT   FUNDS TRANSFER | N |
| 864 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 865 | | N |
| 866 | 900B SN021 HZ-AFT,  900B SN061HZ-AFZ , 900B SN076 HZ-DME | N |
| 867 | REF # 113399.000 | N |
| 868 | MERLIN IVA N430RR SN AT030 | N |
| 869 | | N |
| 870 | REFERENCE: N3067 ROBINSON R44 RAVEN2 SERIAL # 12046 | N |
| 871 | RE N649CD | N |
| 872 | REF; N257MH,60-051 BOMBARDIER LEARJET 60. LOAN PROCEEDS TO PURCHASE 1995 BAMBARDIER LEARJET 60/MENIN, KEITH/N247 MH HOLDINGS LLC. | N |
| 873 | Falcon 2000 SN 99 | N |
| 874 | DEPOSIT FOR AIRCRAFT: N535RB SN#62P-09118165038   1981 PIPER AEROSTAR602P-SUPERSTAR 700 | N |
| 875 | N430RR; SWEARINGEN SA-226AT, SERIAL#AT030 | N |
| 876 | N770MP DASSAULT AVIATION MODEL 2000S/N 99 | N |
| 877 | N770MP Falcon 2000 | N |
| 878 | CHARGES FOR AUG 2016 NZ72TX LEASE TO GLOBAL EQUIPMENT FZE | N |
| 879 | CHARGES SEP 2016 NZ7ZTX LEASE TO GLOBAL EQUIPMENT FZE | N |
| 880 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 881 | CIT III SRL #650-0057 REG #N955HG | N |
| 882 | | N |

045A221

| AX |
|---|
| 820 |
| 821 |
| 822 |
| 823 |
| 824 |
| 825 |
| 826 |
| 827 |
| 828 |
| 829 |
| 830 |
| 831 |
| 832 |
| 833 |
| 834 |
| 835 |
| 836 |
| 837 |
| 838 |
| 839 |
| 840 |
| 841 |
| 842 |
| 843 |
| 844 |
| 845 |
| 846 |
| 847 |
| 848 |
| 849 |
| 850 |
| 851 |
| 852 |
| 853 |
| 854 |
| 855 |
| 856 |
| 857 |
| 858 |
| 859 |
| 860 |
| 861 |
| 862 |
| 863 |
| 864 |
| 865 |
| 866 |
| 867 |
| 868 |
| 869 |
| 870 |
| 871 |
| 872 |
| 873 |
| 874 |
| 875 |
| 876 |
| 877 |
| 878 |
| 879 |
| 880 |
| 881 |
| 882 |

045A223

| | BC | BD |
|---|---|---|
| 820 | | |
| 821 | | |
| 822 | | |
| 823 | | |
| 824 | | |
| 825 | | |
| 826 | | |
| 827 | | |
| 828 | | |
| 829 | | |
| 830 | | |
| 831 | | |
| 832 | | |
| 833 | | |
| 834 | | |
| 835 | | |
| 836 | | |
| 837 | | |
| 838 | | |
| 839 | | |
| 840 | | |
| 841 | | |
| 842 | | |
| 843 | | |
| 844 | | |
| 845 | | |
| 846 | | |
| 847 | | |
| 848 | | |
| 849 | | |
| 850 | | |
| 851 | | |
| 852 | | |
| 853 | | |
| 854 | | |
| 855 | | |
| 856 | | |
| 857 | | |
| 858 | | |
| 859 | | |
| 860 | | |
| 861 | | |
| 862 | | |
| 863 | | |
| 864 | | |
| 865 | | |
| 866 | | |
| 867 | | |
| 868 | | |
| 869 | | |
| 870 | | |
| 871 | | |
| 872 | | |
| 873 | | |
| 874 | | |
| 875 | | |
| 876 | | |
| 877 | | |
| 878 | | |
| 879 | | |
| 880 | | |
| 881 | | |
| 882 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 883 | INCOMING | 08/24/2016 | 00295220 | 08/24/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 884 | INCOMING | 08/24/2016 | 00295364 | 08/24/2016 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 885 | INCOMING | 08/25/2016 | 00337222 | 08/25/2016 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 886 | INCOMING | 08/25/2016 | 00363392 | 08/25/2016 | FTR | USD | 4,903.19 | 4,903.19 | N |
| 887 | INCOMING | 08/29/2016 | 00267104 | 08/29/2016 | FTR | USD | 5,211.32 | 5,211.32 | O |
| 888 | INCOMING | 08/29/2016 | 00298476 | 08/29/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 889 | INCOMING | 08/29/2016 | 00324370 | 08/29/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 890 | INCOMING | 08/29/2016 | 00337564 | 08/29/2016 | FTR | USD | 3,510,000.00 | 3,510,000.00 | N |
| 891 | INCOMING | 08/31/2016 | 00216551 | 08/31/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 892 | INCOMING | 08/31/2016 | 00222426 | 08/31/2016 | FTR | USD | 374,955.00 | 374,955.00 | O |
| 893 | INCOMING | 08/31/2016 | 00311216 | 08/31/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 894 | INCOMING | 08/31/2016 | 00363836 | 08/31/2016 | FTR | USD | 2,102,170.00 | 2,102,170.00 | N |
| 895 | INCOMING | 09/01/2016 | 00286487 | 09/01/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 896 | INCOMING | 09/01/2016 | 00294064 | 09/01/2016 | FTR | USD | 242,995.00 | 242,995.00 | N |
| 897 | INCOMING | 09/06/2016 | 00271987 | 09/06/2016 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 898 | INCOMING | 09/07/2016 | 00057357 | 09/07/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 899 | INCOMING | 09/07/2016 | 00176198 | 09/07/2016 | FTR | USD | 299,940.00 | 299,940.00 | N |
| 900 | INCOMING | 09/08/2016 | 00105571 | 09/08/2016 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 901 | INCOMING | 09/08/2016 | 00267766 | 09/08/2016 | FTR | USD | 185,000.00 | 185,000.00 | N |
| 902 | INCOMING | 09/08/2016 | 00304314 | 09/08/2016 | FTR | USD | 204,960.50 | 204,960.50 | N |
| 903 | INCOMING | 09/08/2016 | 00325702 | 09/08/2016 | FTR | USD | 1,610,530.00 | 1,610,530.00 | N |
| 904 | INCOMING | 09/08/2016 | 00370961 | 09/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 905 | INCOMING | 09/09/2016 | 00146344 | 09/09/2016 | FTR | USD | 299,958.00 | 299,958.00 | N |
| 906 | INCOMING | 09/09/2016 | 00313629 | 09/09/2016 | FTR | USD | 9,939,250.00 | 9,939,250.00 | O |
| 907 | INCOMING | 09/13/2016 | 00214942 | 09/13/2016 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 908 | INCOMING | 09/15/2016 | 00068557 | 09/15/2016 | FTR | USD | 34,000.00 | 34,000.00 | N |
| 909 | INCOMING | 09/15/2016 | 00157770 | 09/15/2016 | FTR | USD | 6,112.50 | 6,112.50 | N |
| 910 | INCOMING | 09/15/2016 | 00337158 | 09/15/2016 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 911 | INCOMING | 09/16/2016 | 00085894 | 09/16/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 912 | INCOMING | 09/16/2016 | 00189531 | 09/16/2016 | FTR | USD | 999,945.00 | 999,945.00 | O |
| 913 | INCOMING | 09/16/2016 | 00255238 | 09/16/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 914 | INCOMING | 09/19/2016 | 00217142 | 09/19/2016 | FTR | USD | 99,975.00 | 99,975.00 | N |
| 915 | INCOMING | 09/20/2016 | 00076756 | 09/20/2016 | FTR | USD | 95.00 | 95.00 | N |
| 916 | INCOMING | 09/21/2016 | 00237512 | 09/21/2016 | FTR | USD | 185,000.00 | 185,000.00 | O |
| 917 | INCOMING | 09/21/2016 | 00328954 | 09/21/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 918 | INCOMING | 09/21/2016 | 00332801 | 09/21/2016 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 919 | INCOMING | 09/21/2016 | 00348781 | 09/21/2016 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 920 | INCOMING | 09/22/2016 | 00242970 | 09/22/2016 | FTR | USD | 2,561.04 | 2,561.04 | N |
| 921 | INCOMING | 09/22/2016 | 00289415 | 09/22/2016 | FTR | USD | 1,472,000.00 | 1,472,000.00 | N |
| 922 | INCOMING | 09/23/2016 | 00239016 | 09/23/2016 | FTR | USD | 44,357.50 | 44,357.50 | N |
| 923 | INCOMING | 09/23/2016 | 00362501 | 09/23/2016 | FTR | USD | 187,000.00 | 187,000.00 | N |
| 924 | INCOMING | 09/26/2016 | 00326480 | 09/26/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 925 | INCOMING | 09/26/2016 | 00380949 | 09/26/2016 | FTR | USD | 273,000.00 | 273,000.00 | O |
| 926 | INCOMING | 09/26/2016 | 00413496 | 09/26/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 927 | INCOMING | 09/28/2016 | 00303455 | 09/28/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 928 | INCOMING | 09/29/2016 | 00329337 | 09/29/2016 | FTR | USD | 140,000.00 | 140,000.00 | O |
| 929 | INCOMING | 09/29/2016 | 00410591 | 09/29/2016 | FTR | USD | 52,000.00 | 52,000.00 | N |
| 930 | INCOMING | 10/03/2016 | 00071247 | 10/03/2016 | FTR | USD | 4,903.19 | 4,903.19 | N |
| 931 | INCOMING | 10/03/2016 | 00157848 | 10/03/2016 | FTR | USD | 2,845.16 | 2,845.16 | N |
| 932 | INCOMING | 10/03/2016 | 00199942 | 10/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 933 | INCOMING | 10/03/2016 | 00313868 | 10/03/2016 | FTR | USD | 460,000.00 | 460,000.00 | N |
| 934 | INCOMING | 10/05/2016 | 00322649 | 10/05/2016 | FTR | USD | 26,700.00 | 26,700.00 | O |
| 935 | INCOMING | 10/06/2016 | 00000112 | 10/06/2016 | FTR | USD | 90,000.00 | 90,000.00 | O |
| 936 | INCOMING | 10/06/2016 | 00302236 | 10/06/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 937 | INCOMING | 10/06/2016 | 00346816 | 10/06/2016 | FTR | USD | 26,600.00 | 26,600.00 | N |
| 938 | INCOMING | 10/07/2016 | 00220379 | 10/07/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 939 | INCOMING | 10/07/2016 | 00221634 | 10/07/2016 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 940 | INCOMING | 10/07/2016 | 00223037 | 10/07/2016 | FTR | USD | 2,762.25 | 2,762.25 | N |
| 941 | INCOMING | 10/07/2016 | 00356270 | 10/07/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 942 | INCOMING | 10/11/2016 | 00287833 | 10/11/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 943 | INCOMING | 10/11/2016 | 00365359 | 10/11/2016 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 944 | INCOMING | 10/11/2016 | 00398165 | 10/11/2016 | FTR | USD | 138,500.00 | 138,500.00 | N |
| 945 | INCOMING | 10/11/2016 | 00478643 | 10/11/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 883 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 884 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, NA |
| 885 | FED | LTR | NCX | A | 122238200 | PACIFIC WESTERN BANK |
| 886 | BCC | LTR | CAX | D | 000667372830 | LIKER FAMILY TRUST |
| 887 | OLB | LTR | FLX | D | 898010179418 | SAUL SALGUERO |
| 888 | FED | LTR | NCX | A | 123103729 | US BANK, NA |
| 889 | FED | LTR | NCX | A | 322070381 | EAST WEST BANK |
| 890 | FED | LTR | NCX | A | 101101293 | CENTRAL NATIONAL BANK |
| 891 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 892 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 893 | FED | LTR | NCX | A | 323371076 | BANNER BANK |
| 894 | CPO | LTR | MAX | D | 004640488208 | MASSACHUSETTS IOLTA TRUST ACCOUNTS |
| 895 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 896 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 897 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 898 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 899 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 900 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 901 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 902 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 903 | FED | LTR | NCX | A | 323371076 | BANNER BANK |
| 904 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 905 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 906 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 907 | FED | LTR | NCX | A | 101000695 | UMB BANK, N.A. |
| 908 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 909 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 910 | FED | LTR | NCX | A | 066011392 | OCEAN BANK |
| 911 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 912 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 913 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 914 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 915 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 916 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 917 | FED | LTR | NCX | A | 111923238 | TEXAS BANK AND TRUST COMPANY |
| 918 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 919 | FED | LTR | NCX | A | 123103729 | US BANK, NA |
| 920 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 921 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 922 | FED | LTR | NCX | A | 123103729 | US BANK, NA |
| 923 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 924 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 925 | SWF | LTR | MIA | D | 001901148988 | BANCO DE BOGOTA |
| 926 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 927 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 928 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 929 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 930 | BCC | LTR | CAX | D | 000667372830 | LIKER FAMILY TRUST |
| 931 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 932 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 933 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 934 | SWF | LTR | SFO | D | 006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 935 | SWF | LTR | MIA | D | 001901148988 | BANCO DE BOGOTA |
| 936 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 937 | FED | LTR | NCX | A | 124000054 | ZB NA DBA ZIONS BANK |
| 938 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 939 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 940 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 941 | FED | LTR | NCX | A | 021001088 | HSBC BANK USA, NA |
| 942 | SWF | LTR | NYK | D | 006550952580 | ERSTE GROUP BANK A.G. VIENNA |
| 943 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 944 | FED | LTR | NCX | A | 031176110 | CAPITAL ONE, NA |
| 945 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |

045A226

Case 4:20-cr-00212-ALM-BD   Document 554-4   Filed 02/26/25   Page 227 of 1840 PageID #: 12171

| | P | Q | R |
|---|---|---|---|
| 883 | NEW YORK, NEWYORK | | PT500019007100240000023588 |
| 884 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000478178903 |
| 885 | BEVERLY HILLS, CA | | 1001205697 |
| 886 | MARK A LIKER TRTEE16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 887 | ITF DORELIS LA CAPRUCCIA1126 SW 158TH WAYPEMBROKE PINES FL 33027-2250 | | |
| 888 | PORTLAND, OR | | 000153354870633 |
| 889 | PASADENA, CA | | 2005019217 |
| 890 | JUNCTION CITY, KS | | 180065153 |
| 891 | NEW YORK NEW YORK | | CH5208515030944212001 |
| 892 | NEW YORK NEW YORK | | AE440271271001831589028 |
| 893 | BOTHELL, WA | | 54406003379 |
| 894 | PIERCE ATWOOD LLP100 SUMMER ST STE 2250BOSTON, MA       02110-2120 | | |
| 895 | NEW YORK, NY | | 562509831 |
| 896 | KEENE, TX | | 3301826770 |
| 897 | NEW YORK NEW YORK | | CH5208515030944212001 |
| 898 | NEW YORK, NEWYORK | | 299007799 |
| 899 | NEW YORK NEW YORK | | TR980020600118031709620101 |
| 900 | NEW YORK, NY | | 911029924 |
| 901 | ARLINGTON, VA | | 64158772 |
| 902 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE780280020127771413403 |
| 903 | BOTHELL, WA | | 54406003379 |
| 904 | NEW YORK, NY | | 817070907 |
| 905 | 375, PARK AVENUENEW YORK,US | | TR590006400000212590012432 |
| 906 | NEW YORK, NY | | AE08787 |
| 907 | KANSAS CITY, MISSOURI | E | ID/9/AC-19820161001400980 |
| 908 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 40051536354047 |
| 909 | LOS ANGELES, CA | | 112189726 |
| 910 | MIAMI, FL | | 0000000205879005 |
| 911 | NEW YORK, NY | | DE1968052328000934934 1 |
| 912 | NEW YORK, NEWYORK | | PT500019007100240000023588 |
| 913 | CONWAY, AR | | 6066224 |
| 914 | NEW YORK, NEWYORK | | 90030200012009 |
| 915 | NEW YORK, NY | | DE31600501010001368071 |
| 916 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20018033873 |
| 917 | LONGVIEW, TX | | 567906 |
| 918 | NEW YORK, NY | | 700803864 |
| 919 | PORTLAND, OR | | 000153355311504 |
| 920 | NEW YORK, NY | | 1000473867 |
| 921 | SOUTH BEND, IN | | |
| 922 | PORTLAND, OR | | 000153355311504 |
| 923 | WINSTON-SALEM, NC | | 0005106158691 |
| 924 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005106158691 |
| 925 | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA | | 299007799 |
| 926 | NEW YORK, NY | | 009144597139 |
| 927 | SAN FRANCISCO, CA | | 000005053577242 |
| 928 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20018033873 |
| 929 | NEW YORK, NY | | 299007799 |
| 930 | MARK A LIKER TRTEE16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 931 | NEW YORK, NY | | 562509831 |
| 932 | NEW YORK, NY | | GB35CSUK40624810193924 |
| 933 | DALLAS, TX | | 924001128246 |
| 934 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | 20018033873 |
| 935 | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA | | 299007799 |
| 936 | WICHITA, KS | | 1010042 |
| 937 | SALT LAKE CITY, UT | | 0013322383 |
| 938 | NEW YORK NEW YORK | | 009144597139 |
| 939 | NEW YORK NEW YORK | | 009144597139 |
| 940 | NEW YORK NEW YORK | | 009144597139 |
| 941 | 452 FIFTH AVENUENEW YORK, NEW YORK | | 299007799 |
| 942 | CPR ACCOUNTGRABEN 21VIENNA, AUSTRIA 1010 | | CZ3008000000000005106832 |
| 943 | NEW YORK, NY | | 5VK2982 |
| 944 | WILMINGTON, DE | | 87176063 |
| 945 | SAN FRANCISCO, CA | | 002000016948646 |

045A227

| S | T | U | V |
|---|---|---|---|
| 883 | BEST FLY LDA. | RUA MARQUES DE MIN...LUANDA ANGOLA | 160822OPE0001 | S |
| 884 | PEYTON HOLDINGS, LLC | 2717 NEW HILL OLIVE CHAPEL RDNEW HILL NC 27562-9177 | OS1 OF 16/08/24 | |
| 885 | MANAGEMENT & BUSINESS DEVELOPMENT L | 3111 CAMINO DEL RIO NORTH SUITE 400SAN DIEGO CA 92108 | | |
| 886 | | | | |
| 887 | | | | |
| 888 | SP AIR PARTS, LLC | 4888 W AERONCA STBOISE,ID,83705 | 160829022997 | |
| 889 | XUEYUE SONG | 14383 WILLAMETTE AVECHINO, CA 91710-1389 | | |
| 890 | BLUE BEACON INTERNATIONAL, INC. | PO BOX 856SALINA KS 67402-0856 | | |
| 891 | KAPOSE SILVESTRE TULUMBA TCHIYHONGO | ,KAPOSE RAFAEL ARCANJO TCHIONGOPALM JUMEIRAH, VILLA 034,AE--DUBAI | | S |
| 892 | 1/INTHETRADE GLOBAL FZE | 2/RAS AL KHAIMAH3/AE/UAE | | S |
| 893 | HIPPO AIR, INC | 1961 CROW ROADMERLIN, OR 975320000 | | |
| 894 | | | | |
| 895 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/09/01 | |
| 896 | GKR PARTNERS LTD  LP | 1410 SILVERADO DRWEATHERFORD TX  76087-6471 | | |
| 897 | KAPOSE SILVESTRE TULUMBA TCHIYHONGO | ,KAPOSE RAFAEL ARCANJO TCHIONGOPALM JUMEIRAH, VILLA 034,AE--DUBAI | | S |
| 898 | 1/COLCHARTER IPS SAS | 2/EL DORADO 104 10 EN 1 IN 20A3/CO/BOGOTA CUNDINAMARCA7/CO/900139876 | AIRCRAFT N NUMBE | S |
| 899 | 1/ATASAR ELEKTRONIK MAKINA INSAAT S | 1/ANAYI DIS TICARET LIMITED SIRKETI2/ALEMDAR MAH. NUR-U OSMANIYE CD. N3/TR/ISTANBUL | | S |
| 900 | MIDWEST AEROSPACE, LTD | 9465 JOLIET STSAINT JOHN IN 46373-9435 | BMG OF 16/09/08 | |
| 901 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 902 | FIRST TRADING SOLUTIONS FZE | P O BOX 6439995TIFFANY TOWERUAE | | |
| 903 | HIPPO AIR INC | 1961 CROW ROADMERLIN, OR 975320000 | | |
| 904 | WILLIAM THOMAS GIMPLE OR TERI L | GIMPLE, JTWROS9631 ALBATROSS DR.ANCHORAGE AK 99502-1684 | OS1 OF 16/09/08 | |
| 905 | 1/ATASAR ELEKTRONIK MAKINA INSAAT | 1/SAN2/ALEMDAR MAH/SEMT NUR-U OSMANIYE3/TR/ISTANBUL | 1259RT609098 | S |
| 906 | ALEJANDRO ACHAR CONTRERAS | PROL. PASEO DE LA REF NO. 60001210MEXICO DF MEXICO | 00637520160909PW | S |
| 907 | UMB BANK - WIRE TRANSFER | 1008 OAK STREETMS 1170201KANSAS CITY, MO 64106 | | |
| 908 | ALLAERO LTD | HAWKER HOUSE LINK 10 NAPIER WAY CRAWLEY WEST SUSSEX RH10 9RA GBGB | GBH150960PNNYXA8 | S |
| 909 | PLATINUM DUNES PRODUCTIONS | C/O GRANT TANI BARASH & ALTMAN LLCPO BOX 5623BEVERLY HILLS CA 90209-5623 HOLD669 | 7035237 | |
| 910 | BUCO INVESTMENT CORP | CORREGIMIENTO JUAN DIAZPANAMA CITYPANAMA | | |
| 911 | 1/HARALD STOLL | 2/BADSTR. 413/DE/79295 SULZBURG | | S |
| 912 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6LUANDA | 160916OPE0001 | S |
| 913 | GLEN SAIN LLC | 6345 HWY 49 SPARAGOULD AR 72450870-236-8503 | | |
| 914 | FIDELITY ENTERPRISES LIMITED | FIDELITY ENTERPRISES LIMITEDPO BOX 90329UNITED ARAB EMIRATES | HELICOPTER PP EB | S |
| 915 | 1/SUEDLEASING GMBH | 2/PARISER PLATZ 73/DE/70173 STUTTGART | | S |
| 916 | COMBUSTIBLES RIMAN S.A. DE C.V. TEN | AYUCA 64 3 INDUSTRIAL SAN NICOLAS MX TLALNEPANTLA MEX 54030 | | |
| 917 | FALCON RIDGE LLC | 1505 B JUDSON RDLONGVIEW TX 75601-0000 | | |
| 918 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVICE-ESC-MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 | ATS OF 16/09/21 | |
| 919 | SP AIRCRAFT LLC | 4888 W AERONCA STBOISE,ID,83705 | 160921035992 | |
| 920 | ZORAYA C MONSALVE OR PEDRO J | MONSALVE4051 PALM BAY CIR APT DWEST PALM BEACH, FL 334064078 | POH OF 16/09/22 | |
| 921 | RIMAN - TRUST AGMT DATED AUGUST 25, | 39 EAST EAGLE RIDGE DRNORTH SALT LAKE, UT  84054 | | |
| 922 | SP AIRCRAFT LLC | 4888 W AERONCA STBOISE,ID,83705 | 160923016122 | |
| 923 | ACME LIGHTING INC | 589 CARVER DRROCKY POINT        NC 28457-8389 | 0D-20160923-1518 | |
| 924 | ACME LIGHTING INC | 589 CARVER DRROCKY POINT        NC 28457-8389 | 00D-20160926-884 | |
| 925 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/Bogota Cundinamarca7/CO/900139876 | | |
| 926 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 927 | JETAVIVA, LLC | AVIVA 2800 28TH ST SUITE 306ANFTA MONICA CA 90405 | 000000273 | |
| 928 | COMBUSTIBLES RIMAN S.A. DE C.V. TEN | AYUCA 64 3 INDUSTRIAL SAN NICOLAS MX TLALNEPANTLA MEX 54030 | | |
| 929 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/BOGOTA CUNDINAMARCA7/CO/900139876 | | |
| 930 | | | | |
| 931 | JOSE G MENDES OR YRELA DEL CARMEN | CARRILLO FLORES7971 BROFIELD AVEWINDERMERE, FL 347865927 | PPL OF 16/10/03 | |
| 932 | 1/AMARAL, LUIS MANUEL CONCEICAO DO | 6/GB/CREDIT SUISSE/312821 | | S |
| 933 | WILLIAM ADAM MEYER | 3220 FALL CREEK ESTATES DRSPICEWOOD TX 78669 | | |
| 934 | COMBUSTIBLES RIMAN S.A. DE C.V. TEN | AYUCA 64 3 INDUSTRIAL SAN NICOLAS MX TLALNEPANTLA MEX 54030 | | |
| 935 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/Bogota Cundinamarca7/CO/900139876 | | |
| 936 | MANKO WINDOW SYSTEMS INC | 800 HAYES DRMANHATTAN, KS  66502 | | A |
| 937 | CHARLES S MOTZ JR | DENNA KOPP12063 S NICKLAUS RDSANDY UT  84092-5903 84092 | | |
| 938 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 939 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 940 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 941 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/BOGOTA CUNDINAMARCA7/CO/900139876 | 20192716050474-1 | S |
| 942 | Internet shop s.r.o. | Videnska 119619 00  Brno | | S |
| 943 | MR PETER A LAMY | MRS LUCILLE LAMY TEN COMM1717 W 6TH ST. STE 400AUSTIN TX 78703-4778 | 00555620161011PW | S |
| 944 | JUSTIN J SCHUG TRUSTEE JUSTIN SCH | 232 COPPER RIDGE RDSAN RAMON,CA,94582 | CUS2016101148226 | |
| 945 | IMSCO | 3633 WHEELER RD SUITE 350AUGUSTA GA  30909 30909 | 000000329 | |

045A228

| | W | X | Y | Z |
|---|---|---|---|---|
| 883 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 222LISBON, PORTUGAL | |
| 884 | | | | |
| 885 | | | | |
| 886 | | | | TTJ4BRTZW |
| 887 | | | | 180843102 |
| 888 | | | | |
| 889 | | EAST WEST BANK | | |
| 890 | | | | |
| 891 | BAERCHZZ | BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36ZURICH, SWITZERLAND | |
| 892 | FGBMAEAA | FIRST GULF BANK | ZAYED 2ND STREETABU DHABI, U.A.E. | |
| 893 | | | | |
| 894 | | | | 3112-3056 |
| 895 | | | | |
| 896 | | | | |
| 897 | BAERCHZZ | BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36ZURICH, SWITZERLAND | |
| 898 | BBOGCOBB | BANCO DE BOGOTA | CALLE 36 7-47, PISO 6BOGOTA, COLOMBIA | |
| 899 | AFKBTRIS | TURKIYE FINANS KATILIM BANKASI A.S. | YAKACIK MEVKII HURRIYET MAH NO. 139ADNAN KAHVECI CADISTANBUL, TURKEY | |
| 900 | | | | |
| 901 | | | | |
| 902 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 903 | | | | |
| 904 | | | | |
| 905 | ISBKTRIS | TURKIYE IS BANKAS AS HEAD OFFICE | FOREIGN DEPARTMENTIS KULELERI 34330 LEVENTISTANBUL, TURKEY 80412 | |
| 906 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 907 | | | | |
| 908 | MIDLGB22BHX | HSBC BANK PLC | LONDON,GB | |
| 909 | | | | |
| 910 | | | | |
| 911 | SOLADES1STF | SPARKASSE STAUFEN-BREISACH | STAUFEN,DE79216 | |
| 912 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 222LISBON, PORTUGAL | |
| 913 | | | | |
| 914 | BARBAEADDEI | BANK OF BARODA | PO BOX 5107DEIRA DUBAI, U.A.E. | |
| 915 | SOLADEST600 | BADEN-WUERTTEMBERGISCHE BANK (TRADI | NG AS LANDESBANK BADEN-WUERTTEMBERG)STUTTGART,DE 70144 | |
| 916 | | | | |
| 917 | | | | |
| 918 | | | | |
| 919 | | | | |
| 920 | | | | |
| 921 | | | | |
| 922 | | | | |
| 923 | | | | |
| 924 | | | | |
| 925 | | | | |
| 926 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 927 | | | | |
| 928 | | | | |
| 929 | 99954313 | BANCO DE BOGOTA | BOGOTABOGOTA, COLOMBIA | |
| 930 | | | | 6AFVLNWBF |
| 931 | | | | |
| 932 | CSUKGB2L | CREDIT SUISSE (UK) LIMITED | 5 CABOT SQUARELONDON,GB E14 4QR | |
| 933 | 1012673 | WACO - COMMUNITY BANK | | |
| 934 | | | | |
| 935 | | | | |
| 936 | 101101536 | KS STATEBANK | 1010 W. LOOPMANHATTAN, KS 66505 | |
| 937 | | | | |
| 938 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 939 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 940 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 941 | BBOGCOBB | BANCO DE BOGOTA SA | CALLE 36 NO 7-47 | |
| 942 | GIBACZPX | CESKA SPORITELNA A.S. | OLBRACHTOVA 62PRAGUE,CZ 14000 | |
| 943 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 944 | | | | |
| 945 | | | | |

045A229

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 883 | | | | |
| 884 | | | | |
| 885 | | | | |
| 886 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 887 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 888 | | | | |
| 889 | | | | |
| 890 | | | | |
| 891 | | | | |
| 892 | | | | |
| 893 | | | | |
| 894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 895 | | | | |
| 896 | | | | |
| 897 | | | | |
| 898 | | | | |
| 899 | | | | |
| 900 | | | | |
| 901 | | | | |
| 902 | | | | |
| 903 | | | | |
| 904 | | | | |
| 905 | | | | |
| 906 | | | | |
| 907 | | | | |
| 908 | | | | |
| 909 | | | | |
| 910 | | | | |
| 911 | | | | |
| 912 | | | | |
| 913 | | | | |
| 914 | | | | |
| 915 | | | | |
| 916 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 917 | | | | |
| 918 | | | | |
| 919 | | | | |
| 920 | | | | |
| 921 | | | | |
| 922 | | | | |
| 923 | | | | |
| 924 | | | | |
| 925 | S | BBOGCOBB | BANCO DE BOGOTA | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA |
| 926 | | | | |
| 927 | | | | |
| 928 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 929 | | | | |
| 930 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 931 | | | | |
| 932 | | | | |
| 933 | | | | |
| 934 | S | MENOMXMTWLS | BANCO MERCANTIL DEL NORTE SA | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 |
| 935 | S | BBOGCOBB | BANCO DE BOGOTA | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA |
| 936 | | | | |
| 937 | | | | |
| 938 | | | | |
| 939 | | | | |
| 940 | | | | |
| 941 | | | | |
| 942 | S | GIBAATWG | ERSTE GROUP BANK A.G. VIENNA | CPR ACCOUNTGRABEN 21VIENNA, AUSTRIA 1010 |
| 943 | | | | |
| 944 | | | | |
| 945 | | | | |

045A230

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 883 | 2016082200090433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 884 | 1193200237ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 885 | 20162380104100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 886 | TTJ4BRTZW | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 887 | 180843102 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 888 | 160829022997 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 889 | 245 80147732 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 890 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 891 | S0662441AA4201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 892 | S0662441B44D01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 893 | 201608312027000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 894 | 3112-3056 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 895 | 4783200245ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 896 | 20162450029700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 897 | S0662502156E01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 898 | 2016090700044017 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 899 | S0662511217A01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 900 | 3271300252ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 901 | 5382560  090816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 902 | 090816450959 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 903 | 201609082386000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 904 | 1231300252ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 905 | 16090911175990000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 906 | US01253KU0557438 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 907 | 2016091300002154 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 908 | 259338755 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 909 | 2016091500000946 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 910 | 475070 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 911 | F3S1609140072900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 912 | 2016091600056054 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 913 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 914 | 2016091900111859 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 915 | FTS1609161068600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 916 | 1798728-40168 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 917 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 918 | 4988700265JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 919 | 160921035992 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 920 | 3945100266ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 921 | 2016092213420303 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 922 | 160923016122 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 923 | 2016092300014334 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 924 | 2016092600008651 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 925 | 20192716048203-1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 926 | G0162705364501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 927 | 2016092800121112 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 928 | 1801145-44838 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 929 | 0929739151021312 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 930 | 6AFVLNWBF | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 931 | 4260300277ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 932 | F9S1610033005900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 933 | 20161003000370 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 934 | 1802833-48322 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 935 | 20192716049984-1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 936 | 100616 SBL000254 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 937 | 2016100600006929 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 938 | G0162812715901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 939 | G0162812725901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 940 | G0162812737301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 941 | 281471460 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 942 | 20161011EBG00385 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 943 | US01285KU0900517 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 944 | US161011274421 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 945 | 2016101100158182 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | AI | AJ | AK |
|---|---|---|---|
| 883 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 884 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 885 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 886 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 887 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 888 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 889 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 890 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 891 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 892 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 893 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 894 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 895 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 896 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 897 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 898 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 899 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 900 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 901 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 902 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 903 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 904 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 905 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 906 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 907 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 908 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 909 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 910 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 911 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 912 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 913 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 914 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 915 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 916 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 917 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 918 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 919 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 920 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 921 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 922 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 923 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 924 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 925 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 926 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 927 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 928 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 929 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 930 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 931 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 932 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 933 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 934 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 935 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 936 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 937 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 938 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 939 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 940 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 941 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 942 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 943 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 944 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 945 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A232

| | AL | AM | AN |
|---|---|---|---|
| 883 | | | |
| 884 | | | |
| 885 | | | |
| 886 | | | |
| 887 | | | |
| 888 | | | |
| 889 | | | |
| 890 | | | |
| 891 | | | |
| 892 | | | |
| 893 | | | |
| 894 | | | |
| 895 | | | |
| 896 | | | |
| 897 | | | |
| 898 | | | |
| 899 | | | |
| 900 | | | |
| 901 | | | |
| 902 | | | |
| 903 | | | |
| 904 | | | |
| 905 | | | |
| 906 | | | |
| 907 | | | |
| 908 | | | |
| 909 | | | |
| 910 | | | |
| 911 | | | |
| 912 | | | |
| 913 | | | |
| 914 | | | |
| 915 | | | |
| 916 | | | |
| 917 | | | |
| 918 | | | |
| 919 | | | |
| 920 | | | |
| 921 | | | |
| 922 | | | |
| 923 | | | |
| 924 | | | |
| 925 | | | |
| 926 | | | |
| 927 | | | |
| 928 | | | |
| 929 | | | |
| 930 | | | |
| 931 | | | |
| 932 | | | |
| 933 | | | |
| 934 | | | |
| 935 | | | |
| 936 | | | |
| 937 | | | |
| 938 | | | |
| 939 | | | |
| 940 | | | |
| 941 | | | |
| 942 | | | |
| 943 | | | |
| 944 | | | |
| 945 | | | |

045A233

| | AO | AP | AQ |
|---|---|---|---|
| 883 | | | |
| 884 | | | |
| 885 | | | |
| 886 | | | |
| 887 | | | |
| 888 | | | |
| 889 | | | |
| 890 | | | |
| 891 | | | |
| 892 | | | |
| 893 | | | |
| 894 | | | |
| 895 | | | |
| 896 | | | |
| 897 | | | |
| 898 | | | |
| 899 | | | |
| 900 | | | |
| 901 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 902 | | | |
| 903 | | | |
| 904 | | | |
| 905 | | | |
| 906 | | | |
| 907 | | | |
| 908 | | | |
| 909 | | | |
| 910 | | | |
| 911 | | | |
| 912 | | | |
| 913 | | | |
| 914 | | | |
| 915 | | | |
| 916 | | | |
| 917 | | | |
| 918 | | | |
| 919 | | | |
| 920 | | | |
| 921 | | | |
| 922 | | | |
| 923 | | | |
| 924 | | | |
| 925 | | | |
| 926 | | | |
| 927 | | | |
| 928 | | | |
| 929 | | | |
| 930 | | | |
| 931 | | | |
| 932 | | | |
| 933 | | | |
| 934 | | | |
| 935 | | | |
| 936 | | | |
| 937 | | | |
| 938 | | | |
| 939 | | | |
| 940 | | | |
| 941 | | | |
| 942 | | | |
| 943 | | | |
| 944 | | | |
| 945 | | | |

045A234

PageID #: 12179

| | AR | AS | AT |
|---|---|---|---|
| 883 | | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 884 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 885 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE LN | 100 N TYRON ST SUITE 170 NC CHARLOTTE NC 28202 |
| 886 | | | |
| 887 | | | |
| 888 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 889 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVEOKLAHOMA CITY OK 73112 |
| 890 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 891 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 892 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 893 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 894 | | | |
| 895 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 896 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 897 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 898 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC2/100 N. TYRON ST SUITE 1703/US |
| 899 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 900 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO | 236 S. 3RD STREETMONTROSE CO 81401 US |
| 901 | LEAR 55, S/N 92, N890AC | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 902 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA |
| 903 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 904 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 905 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | UNITED STATES |
| 906 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC.,TRUST ACCOUNT |
| 907 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 908 | | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 HARMONY DRIVEOKLAHOMA CITYOK 73130 |
| 909 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 910 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFOLIO STRADAOKLAHOMA CITY, OK USA |
| 911 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 912 | | | |
| 913 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | |
| 914 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130UNITED STATES OF AMERICA |
| 915 | 002868719094 | WRIGHT BROTHERS AIRFCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 USA |
| 916 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT |
| 917 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 918 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 919 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 920 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 US |
| 921 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 922 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 923 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY  OK 73170 |
| 924 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 925 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITTLE | 1/INC |
| 926 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 927 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 928 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT |
| 929 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITTLE | 1/INC |
| 930 | | | |
| 931 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 932 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 933 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 934 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | , TRUST ACCOUNT |
| 935 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITTLE | 1/INC2/100 N TYRON ST SUITE 1703/US |
| 936 | 002 868 719 094 | WRIGHT BORTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 937 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 938 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 939 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTENC |
| 940 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTENC |
| 941 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE | INC100 N TYRON ST SUITE 170US |
| 942 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 943 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 944 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 945 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |

045A235

| | AU |
|---|---|
| 883 | |
| 884 | |
| 885 | |
| 886 | |
| 887 | |
| 888 | |
| 889 | |
| 890 | |
| 891 | |
| 892 | |
| 893 | |
| 894 | |
| 895 | |
| 896 | |
| 897 | |
| 898 | |
| 899 | |
| 900 | |
| 901 | |
| 902 | |
| 903 | |
| 904 | |
| 905 | |
| 906 | |
| 907 | |
| 908 | |
| 909 | |
| 910 | |
| 911 | |
| 912 | |
| 913 | |
| 914 | |
| 915 | |
| 916 | |
| 917 | |
| 918 | |
| 919 | |
| 920 | |
| 921 | |
| 922 | |
| 923 | |
| 924 | |
| 925 | |
| 926 | |
| 927 | |
| 928 | |
| 929 | |
| 930 | |
| 931 | |
| 932 | |
| 933 | |
| 934 | |
| 935 | |
| 936 | |
| 937 | |
| 938 | /BNF/ALEXANDER A PARRA |
| 939 | /BNF/ALEXANDER A PARRA |
| 940 | /BNF/ALEXANDER A PARRA |
| 941 | PAY FED |
| 942 | |
| 943 | |
| 944 | |
| 945 | |

**045A236**

| | AV | AW |
|---|---|---|
| 883 | PAYMENT OF DEPOSIT FOR GULFSTREAM III SN428 N702DM | N |
| 884 | AIRCRAFT N NUMBER MAKE MODEL SERIALNUMBER REF N552WS | N |
| 885 | | N |
| 886 | Services REF EMBRAER EMB 145 S N 14//5053 N801HK | N |
| 887 | PIPER SENECA III SERIA NUMBER 34 82 | N |
| 888 | N114BH, CESSNA 340A, 340A1230 | N |
| 889 | AIRCRAFT SERIAL NO N323MK | N |
| 890 | REF: N325CJ2009 CESSNA 525 B S/N525B0325 | N |
| 891 | AIRCRAFT PURCHASE DEPOSITSERIAL NUMBER 9545GLOBAL EXPRESS | N |
| 892 | /RFB/AIRCRAFT CHARTERED FOR TWOMONTHS | N |
| 893 | | N |
| 894 | N805AH, Ser. no. BB1868 | N |
| 895 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 896 | BALANCE DUE FOR CLOSING PURCHASE OFAIRCRAFT N#535RB | N |
| 897 | AIRCRAFT PURCHASE DEPOSITSERIAL NUMBER 9545GLOBAL EXPRESS | N |
| 898 | /RFB/AIRCRAFT N NUMBER MAKE MODELSERIAL NUMBER AT-032-NI 33BB / AT-027-N582JF | N |
| 899 | INV NO:MD83-N979NS-SN53471 | N |
| 900 | PAYMENT FOR AIR POWER INV82916-1777 | N |
| 901 | | N |
| 902 | AIRCRAFT CHARTERING | N |
| 903 | | N |
| 904 | REF 2011 QUEST KODIAK 100 SN 100056 N564BB ATTN DEBBIE MERCER | N |
| 905 | MD.83 N979NS SN53471 | N |
| 906 | 2005 GULFSTREAM G450. SERIES NUMBER 4004 | N |
| 907 | PEYTON HOLDINGS LLCSERIAL NO. N552WS GULFSTREAMGV 552 | N |
| 908 | /INV/VT-UNOBOMBARDIERLEAR JET 60 XRAIRFRAME SERIAL 60-412 | N |
| 909 | GULFSTREAM G450, MSN: 4004, N4570XRETURN OF OVERAGE (091416) (6156 W2321.1) | N |
| 910 | LEAR 55, S/N 94,REGISTRATION N235HR | N |
| 911 | 1950 B35 BEECHCRAFT BONANZA N5203C.S/N D-2548.ABA ROUTING 026009593.ACCOUNT NO. 002868719094 | N |
| 912 | FINAL PAYMENT OF THE ACQUISITION OFGIII SN 42855.00 FEE DEDUCTED | N |
| 913 | KING AIR C90B S/N LJ-1496N N925KN | N |
| 914 | /RFB/HELICOPTER PP EBX 2008 AGUSTA109S GRAND SN 2209325.00 FEE DEDUCTED | N |
| 915 | INVOICE NO. 3731 DATED 13.09.2016STEINER FILM E.K. CONTRACT NO.6154639//1 FAA TITLE SEARCH FORN888SF | N |
| 916 | N609CR | N |
| 917 | RE N574BB 525A-0371 | N |
| 918 | N277GM FBO CMGGIV1124 LLC | N |
| 919 | REFERENCE: N114BHCESSNA34 MODEL:340 SERIAL# 1230 | N |
| 920 | TRUST ACCT PIPER S/N 32-7940227WRIGHT BROTHERS AIRCRAFT TITLEINC TRUST ACCT | N |
| 921 | RE: N609CR, S/N 45-2050 LEARJET | N |
| 922 | AIRCRAFT N114BH, CESSNA 340A1230 | N |
| 923 | AIRCRAFT "N" N393FB  BARON 2002 | N |
| 924 | AIRCRAFT "N" N393FB BARON 2002 | N |
| 925 | /INV/201419 | N |
| 926 | LEARJET 55 N831JPALEXANDER A PARRA | N |
| 927 | N157AF50500187 | N |
| 928 | REFERENCIA N609CR | N |
| 929 | /INV/201419 | N |
| 930 | Services REF EMBRAER EMB 145 S N 14//5053 N801HK | N |
| 931 | MITSUBISHI SOLITAIRE, S/N416SA,N44AXMITSUBISHI SOLITAIRE, S/N 416SA, N44AX | N |
| 932 | EMBRAER PHENOM 300 S.N 50500187FAAREGIASTRATION N157AF | N |
| 933 | REF N605TX | N |
| 934 | N609CR | N |
| 935 | /INV/201419 | N |
| 936 | CJ 2+TAIL #N574BBSERIAL# 525A-0371 | N |
| 937 | RE: N600GM 1980 LR25D-290 | N |
| 938 | PAYMENT N831JPLEAR AVIATION 4 | N |
| 939 | LEARJET  55 SN 92 N890ACALEXANDER PARRATEL 8649905600 | N |
| 940 | LEARJET  55 SN 92 N890ACALEXANDER PARRAMANTENIMIENT PROGRAMTEL 8649905600 | N |
| 941 | /INV/201419 | N |
| 942 | CESSNA XLS SN 6116 | N |
| 943 | REF LAMY | N |
| 944 | REASON FOR WIRE PER CUSTOMER NULL | N |
| 945 | N971JP BEECHCRAFT AIR 350 FL-565 | N |

045A237

| AX |
|---|
| 883 |
| 884 |
| 885 |
| 886 |
| 887 |
| 888 |
| 889 |
| 890 |
| 891 |
| 892 |
| 893 |
| 894 |
| 895 |
| 896 |
| 897 |
| 898 |
| 899 |
| 900 |
| 901 |
| 902 |
| 903 |
| 904 |
| 905 |
| 906 |
| 907 |
| 908 |
| 909 |
| 910 |
| 911 |
| 912 |
| 913 |
| 914 |
| 915 |
| 916 |
| 917 |
| 918 |
| 919 |
| 920 |
| 921 |
| 922 |
| 923 |
| 924 |
| 925 |
| 926 |
| 927 |
| 928 |
| 929 |
| 930 |
| 931 |
| 932 |
| 933 |
| 934 |
| 935 |
| 936 |
| 937 |
| 938 |
| 939 |
| 940 |
| 941 |
| 942 |
| 943 |
| 944 |
| 945 |

045A238

045A239

| | BC | BD |
|---|---|---|
| 883 | | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | | |
| 888 | | |
| 889 | | |
| 890 | | |
| 891 | | |
| 892 | | |
| 893 | | |
| 894 | | |
| 895 | | |
| 896 | | |
| 897 | | |
| 898 | | |
| 899 | | |
| 900 | | |
| 901 | | |
| 902 | | |
| 903 | | |
| 904 | | |
| 905 | | |
| 906 | | |
| 907 | | |
| 908 | | |
| 909 | | |
| 910 | | |
| 911 | | |
| 912 | | |
| 913 | | |
| 914 | | |
| 915 | | |
| 916 | | |
| 917 | | |
| 918 | | |
| 919 | | |
| 920 | | |
| 921 | | |
| 922 | | |
| 923 | | |
| 924 | | |
| 925 | | |
| 926 | | |
| 927 | | |
| 928 | | |
| 929 | | |
| 930 | | |
| 931 | | |
| 932 | | |
| 933 | | |
| 934 | | |
| 935 | | |
| 936 | | |
| 937 | | |
| 938 | | |
| 939 | | |
| 940 | | |
| 941 | | |
| 942 | | |
| 943 | | |
| 944 | | |
| 945 | | |

**045A240**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 946 | INCOMING | 10/12/2016 | 00252029 | 10/12/2016 | FTR | USD | 899,600.01 | 899,600.01 | N |
| 947 | INCOMING | 10/13/2016 | 00265828 | 10/13/2016 | FTR | USD | 29,009.00 | 29,009.00 | N |
| 948 | INCOMING | 10/14/2016 | 00195555 | 10/14/2016 | FTR | USD | 138,000.00 | 138,000.00 | N |
| 949 | INCOMING | 10/14/2016 | 00341745 | 10/14/2016 | FTR | USD | 15,400.00 | 15,400.00 | N |
| 950 | INCOMING | 10/17/2016 | 00303942 | 10/17/2016 | FTR | USD | 2,100,000.00 | 2,100,000.00 | N |
| 951 | INCOMING | 10/19/2016 | 00000189 | 10/19/2016 | FTR | USD | 130,000.00 | 130,000.00 | O |
| 952 | INCOMING | 10/19/2016 | 00246529 | 10/19/2016 | FTR | USD | 6,777,725.00 | 6,777,725.00 | N |
| 953 | INCOMING | 10/20/2016 | 00013116 | 10/20/2016 | FTR | USD | 1,450.00 | 1,450.00 | N |
| 954 | INCOMING | 10/20/2016 | 00073476 | 10/20/2016 | FTR | USD | 29,150.00 | 29,150.00 | N |
| 955 | INCOMING | 10/20/2016 | 00155048 | 10/20/2016 | FTR | USD | 39,980.00 | 39,980.00 | N |
| 956 | INCOMING | 10/20/2016 | 00155167 | 10/20/2016 | FTR | USD | 40,237.00 | 40,237.00 | N |
| 957 | INCOMING | 10/20/2016 | 00165534 | 10/20/2016 | FTR | USD | 39,980.00 | 39,980.00 | N |
| 958 | INCOMING | 10/20/2016 | 00184741 | 10/20/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 959 | INCOMING | 10/20/2016 | 00353320 | 10/20/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 960 | INCOMING | 10/24/2016 | 00216558 | 10/24/2016 | FTR | USD | 3,350.00 | 3,350.00 | N |
| 961 | INCOMING | 10/24/2016 | 00355588 | 10/24/2016 | FTR | USD | 754,600.00 | 754,600.00 | N |
| 962 | INCOMING | 10/26/2016 | 00283041 | 10/26/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 963 | INCOMING | 10/27/2016 | 00385568 | 10/27/2016 | FTR | USD | 1,120.70 | 1,120.70 | N |
| 964 | INCOMING | 10/28/2016 | 00368661 | 10/28/2016 | FTR | USD | 1,700.00 | 1,700.00 | N |
| 965 | INCOMING | 10/31/2016 | 00060630 | 10/31/2016 | FTR | USD | 4,903.19 | 4,903.19 | N |
| 966 | INCOMING | 10/31/2016 | 00252439 | 10/31/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 967 | INCOMING | 10/31/2016 | 00268102 | 10/31/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 968 | INCOMING | 10/31/2016 | 00444198 | 10/31/2016 | FTR | USD | 360,000.00 | 360,000.00 | N |
| 969 | INCOMING | 11/01/2016 | 00104585 | 11/01/2016 | FTR | USD | 499,995.00 | 499,995.00 | N |
| 970 | INCOMING | 11/03/2016 | 00309504 | 11/03/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 971 | INCOMING | 11/03/2016 | 00333014 | 11/03/2016 | FTR | USD | 3,001,600.00 | 3,001,600.00 | N |
| 972 | INCOMING | 11/08/2016 | 00195509 | 11/08/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 973 | INCOMING | 11/08/2016 | 00306757 | 11/08/2016 | FTR | USD | 4,027.72 | 4,027.72 | N |
| 974 | INCOMING | 11/08/2016 | 00307366 | 11/08/2016 | FTR | USD | 6,231.79 | 6,231.79 | N |
| 975 | INCOMING | 11/09/2016 | 00328188 | 11/09/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 976 | INCOMING | 11/10/2016 | 00300358 | 11/10/2016 | FTR | USD | 270,000.00 | 270,000.00 | N |
| 977 | INCOMING | 11/14/2016 | 00533336 | 11/14/2016 | FTR | USD | 848,131.81 | 848,131.81 | N |
| 978 | INCOMING | 11/14/2016 | 00572447 | 11/14/2016 | FTR | USD | 2,138,092.39 | 2,138,092.39 | N |
| 979 | INCOMING | 11/15/2016 | 00317331 | 11/15/2016 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 980 | INCOMING | 11/16/2016 | 00305459 | 11/16/2016 | FTR | USD | 1,207,000.00 | 1,207,000.00 | N |
| 981 | INCOMING | 11/17/2016 | 00310320 | 11/17/2016 | FTR | USD | 330,000.00 | 330,000.00 | O |
| 982 | INCOMING | 11/17/2016 | 00344097 | 11/17/2016 | FTR | USD | 11,600.00 | 11,600.00 | N |
| 983 | INCOMING | 11/18/2016 | 00143902 | 11/18/2016 | FTR | USD | 15,395.32 | 15,395.32 | N |
| 984 | INCOMING | 11/18/2016 | 00312502 | 11/18/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 985 | INCOMING | 11/21/2016 | 00335913 | 11/21/2016 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 986 | INCOMING | 11/21/2016 | 00343112 | 11/21/2016 | FTR | USD | 43,350.00 | 43,350.00 | N |
| 987 | INCOMING | 11/22/2016 | 00256581 | 11/22/2016 | FTR | USD | 455,000.00 | 455,000.00 | N |
| 988 | INCOMING | 11/22/2016 | 00360779 | 11/22/2016 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 989 | INCOMING | 11/23/2016 | 00220211 | 11/25/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 990 | INCOMING | 11/23/2016 | 00330642 | 11/23/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 991 | INCOMING | 11/25/2016 | 00453977 | 11/25/2016 | FTR | USD | 37,000.00 | 37,000.00 | O |
| 992 | INCOMING | 11/25/2016 | 00476037 | 11/25/2016 | FTR | USD | 86,343.35 | 86,343.35 | O |
| 993 | INCOMING | 11/25/2016 | 00476143 | 11/25/2016 | FTR | USD | 245,345.64 | 245,345.64 | O |
| 994 | INCOMING | 11/25/2016 | 00477869 | 11/25/2016 | FTR | USD | 288,558.64 | 288,558.64 | O |
| 995 | INCOMING | 11/28/2016 | 00153055 | 11/28/2016 | FTR | USD | 23,818,875.00 | 23,818,875.00 | N |
| 996 | INCOMING | 11/28/2016 | 00222346 | 11/28/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 997 | INCOMING | 11/28/2016 | 00442920 | 11/28/2016 | FTR | USD | 144,738.74 | 144,738.74 | O |
| 998 | INCOMING | 11/29/2016 | 00266667 | 11/29/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 999 | INCOMING | 11/29/2016 | 00379140 | 11/29/2016 | FTR | USD | 182,400.00 | 182,400.00 | N |
| 1000 | INCOMING | 11/29/2016 | 00409769 | 11/29/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1001 | INCOMING | 11/29/2016 | 00413994 | 11/29/2016 | FTR | USD | 62,500.00 | 62,500.00 | N |
| 1002 | INCOMING | 12/01/2016 | 00280258 | 12/01/2016 | FTR | USD | 632,450.00 | 632,450.00 | N |
| 1003 | INCOMING | 12/01/2016 | 00443137 | 12/01/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1004 | INCOMING | 12/05/2016 | 00349859 | 12/05/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1005 | INCOMING | 12/06/2016 | 00026682 | 12/06/2016 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 1006 | INCOMING | 12/07/2016 | 00193519 | 12/07/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1007 | INCOMING | 12/07/2016 | 00338723 | 12/07/2016 | FTR | USD | 631,681.24 | 631,681.24 | O |
| 1008 | INCOMING | 12/08/2016 | 00307675 | 12/08/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |

045A241

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 946 | FED | LTR | NCX | A | 084007920 | JPMORGAN CHASE BANK |
| 947 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 948 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 949 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 950 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 951 | SWF | LTR | MIA | D | 001901148988 | BANCO DE BOGOTA |
| 952 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 953 | OLB | LTR | FLX | D | 898027165981 | FLY BY CORPORATION |
| 954 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 955 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 956 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 957 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 958 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 959 | CPO | LTR | ILX | D | 858000182002 | FIELD HOLDINGS LLC |
| 960 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 961 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 962 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 963 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 964 | FED | LTR | NCX | A | 114902528 | INTERNATIONAL BANK OF COMMERCE |
| 965 | BCC | LTR | CAX | D | 000667372830 | LIKER FAMILY TRUST |
| 966 | FED | LTR | NCX | A | 056073573 | E TRADE BANK |
| 967 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 968 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 969 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 970 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 971 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 972 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 973 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 974 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 975 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 976 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 977 | CPO | LTR | FLX | D | 898033987030 | QEAT LLC |
| 978 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 979 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 980 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 981 | SWF | LTR | MIA | D | 001901148988 | BANCO DE BOGOTA |
| 982 | FED | LTR | NCX | A | 051401027 | AMERICAN NATL BK & TR CO |
| 983 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 984 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 985 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 986 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 987 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 988 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 989 | SWF | LTR | NYK | D | 006550169556 | NOVO BANCO S.A. |
| 990 | FED | LTR | NCX | A | 101102124 | KANZA BANK |
| 991 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 992 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 993 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 994 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 995 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 996 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 997 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 998 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 999 | FED | LTR | NCX | A | 103112594 | RCB BANK |
| 1000 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 1001 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1002 | FED | LTR | NCX | A | 081222593 | BANTERRA BANK |
| 1003 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 1004 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 1005 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1006 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1007 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1008 | OLB | LTR | FLX | D | 898063921998 | RAPTOR AVIATION, INC. |

045A242

| | P | Q | R |
|---|---|---|---|
| 946 | PARAGOULD, AR | | 1010042 |
| 947 | WICHITA, KS | | 1010042 |
| 948 | SOUTH BEND, IN | | |
| 949 | SAN ANTONIO, TX | | 2412913781 |
| 950 | SAINT LOUIS, MO | | 14500010 |
| 951 | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA | | 299007799 |
| 952 | NEW YORK NEW YORK | | 04921786201 |
| 953 | OPERATING ACCOUNT11927 SW 9TH CTDAVIE FL 33325-3849 | | |
| 954 | NEW YORK, NY | | DE19680523280009349341 |
| 955 | NEW YORK, NY | | 009604002671 |
| 956 | NEW YORK, NY | | 009604002671 |
| 957 | NEW YORK, NY | | 009604002671 |
| 958 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE950280020127771755701 |
| 959 | 400 SKOKIE BLVD STE 860NORTHBROOK IL 60062-7936 | | |
| 960 | SOUTH BEND, IN | | 10245702 |
| 961 | SAN ANTONIO, TX | | 2412913781 |
| 962 | NEW YORK, NY | | 860251755 |
| 963 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 964 | SAN ANTONIO, TX | | 2412913781 |
| 965 | MARK A LIKER TRTEE16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 966 | ARLINGTON, VA | | 64158772 |
| 967 | CHICAGO, IL | | 0034223228 |
| 968 | SAN ANTONIO, TX | | 573081054 |
| 969 | NEW YORK NEW YORK | | CY61005001400001400761162401 |
| 970 | BIRMINGHAM, AL | | 0032778984 |
| 971 | WICHITA, KS | | 128066 |
| 972 | 375, PARK AVENUENEW YORK,US | | 009020341010 |
| 973 | NEW YORK NEW YORK | | 009144597139 |
| 974 | NEW YORK NEW YORK | | 009144597139 |
| 975 | SAN FRANCISCO, CA | | 000005556012085 |
| 976 | SALEM, MA | | 111688 |
| 977 | 1300 N WEST SHORE BLVD STE 220TAMPA, FL        33607-4632 | | |
| 978 | SAN FRANCISCO, CA | | 002000016948646 |
| 979 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000708052774 |
| 980 | NEW YORK, NY | | 860251755 |
| 981 | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA | | 299007799 |
| 982 | DANVILLE, VA | | 2061000812 |
| 983 | NEW YORK NEW YORK | | GB35CSUK40624810193924 |
| 984 | SAN FRANCISCO, CA | | 000008506183279 |
| 985 | SALEM, MA | | 111688 |
| 986 | CHICAGO, IL | | 0034223228 |
| 987 | MIAMI, FL | | 000000165000894 |
| 988 | MIAMI LAKES, FL | | 9853240884 |
| 989 | AV. DA LIBERDADE 1951103  LISBON, CODEX, PORTUGAL | | 413900318 |
| 990 | KINGMAN, KS | | |
| 991 | SAN FRANCISCO, CA | | 000005818246083 |
| 992 | NEW YORK, NY | | 105101 |
| 993 | NEW YORK, NY | | 105101 |
| 994 | NEW YORK, NY | | 105101 |
| 995 | NEW YORK, NEWYORK | | 93210001300 |
| 996 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 997 | NEW YORK, NY | | 105101 |
| 998 | CINCINNATI, OHIO | | 249777 |
| 999 | CLAREMORE, OK | | 110414416 |
| 1000 | NEW YORK, NY | | 299007799 |
| 1001 | NEW YORK, NY | | 700877777 |
| 1002 | MARION, IL | | 6357 |
| 1003 | LOS ANGELES, CA | | 0071620769 |
| 1004 | CHICAGO, IL | | 2676668 |
| 1005 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | HU98103000021064019040120011 |
| 1006 | BIRMINGHAM, AL | | 770097263906 |
| 1007 | NEW YORK, NY | | 105101 |
| 1008 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |

045A243

| # | S | T | U | V |
|---|---|---|---|---|
| 946 | GLEN SAIN LLC | 421 E 9TH STRECTOR GA 30009 | | |
| 947 | MANKO WINDOW SYSTEMS INC | 800 HAYES DRMANHATTAN, KS  66502 | | A |
| 948 | RIMAN - TRUST AGMT DATED AUGUST 25, | 39 EAST EAGLE DR DRNORTH SALT LAKE, UT  84054 | | |
| 949 | THE PILLAJE LLC | 1206 HYMEADOWSAN ANTONIO, TX 78258- | | |
| 950 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8208092 | |
| 951 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/Bogota Cundinamarca7/CO/900139876 | | |
| 952 | AMARAL + HIJAS HOLDINGS S.L. | CALLE HERMOSILLA 11, 4 A MADRID 28001 SPAINMADRID  SPAIN | | S |
| 953 | | | | |
| 954 | 1/HARALD STOLL | 2/BADSTR. 413/DE/79295 SULZBURG | | S |
| 955 | TRANSWEST HELICOPTERS LTD | BOX 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 16/10/20 | S |
| 956 | TRANSWEST HELICOPTERS LTD | BOX 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 16/10/20 | S |
| 957 | TRANSWEST HELICOPTERS LTD | BOX 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 16/10/20 | S |
| 958 | FIDELITY ENTERPRISES LIMITED | P O BOX 115344M03 LAGOON BLD ALMAMZARDUBAI | | |
| 959 | | | | |
| 960 | CLAREAL CREEK ENERGY CONSULTING LLC | 2121 PONCE DE LEON BLVD STE 40CORAL GABLES, FL 33134-0000 | | |
| 961 | THE PILLAJE LLC | 1206 HYMEADOWSAN ANTONIO, TX 78258- | | |
| 962 | HELINET AVIATION SERVICES LLC | 16303 WATERMAN DRVAN NUYS CA 91406-1222 | ATS OF 16/10/26 | |
| 963 | | | | |
| 964 | THE PILLAJE LLC | 1206 HYMEADOWSAN ANTONIO, TX 78258- | | |
| 965 | | | | |
| 966 | ROGERS FAMILY PROPERTIES LP | 525 WOODRUFF RDGREENVILLE SC  29607 | | |
| 967 | THE BIJOU LIVING TRUST | THOMAS FRANK BIJOU TRUSTEEP O BOX 2958SARASOTA FL 34230-2958 | 917905301 | |
| 968 | JAMES V CONSALVI | 1907 OAKLAWN DRMIDLAND TX            79705 | | |
| 969 | AIRVIPJET LIMITED | 2 PRESPAS, OFF.6011082 NICOSIACYPRUS | | S |
| 970 | TIMOTHY HIGHTOWER | 5703 GRAPE STHOUSTON TEXAS US | | |
| 971 | JSG PROPERTIES LLC | 800 HAYES DRMANHATTAN, KS  66502 | | A |
| 972 | MARO HOLDINGS INC. | 5002 180 UNIVERSITY AVETORONTO ON CA M5H 0A2 | 4429024 | S |
| 973 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 974 | ALEXANDER A PARRA | 7801 SW 125TH ST CORAL GABLES  FL 33156 | | |
| 975 | LIONS PRIDE DEVELOPMENT INC | 2620 S MARYLAND PKWYLAS VEGAS, NV 89109-8300 | 0072247314166494 | |
| 976 | COMMERCIAL NEW LOAN FUNDING ACCT | 210 ESSEX STREETSALEM MA | | |
| 977 | | | | |
| 978 | IMSCO | 3633 WHEELER RD SUITE 350AUGUSTA GA  30909 30909 | 000000336 | |
| 979 | FIELD AIR LLC | 400 SKOKIE BLVD STE 860NORTHBROOK IL 60062-2816 | OS1 OF 16/11/15 | |
| 980 | HELINET AVIATION SERVICES LLC | 16303 WATERMAN DRVAN NUYS CA 91406-1222 | ATS OF 16/11/16 | |
| 981 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/Bogota Cundinamarca7/CO/900139876 | | |
| 982 | WESTERN FLYING CLUB INC | 3441 AVIATION DRBURLINGTON NC 27215 | | |
| 983 | 1/AMARAL, LUIS MANUEL CONCEICAO DO | 6/GB/CREDIT SUISSE/312821 | FT1632300017 | S |
| 984 | LEE   SUSAN SEARING TRUST 1997 | 137 W 7TH STCLAREMONT, CA 91711-4308 | 0002673323591865 | |
| 985 | COMMERCIAL NEW LOAN FUNDING ACCT | 210 ESSEX STREETSALEM MA | | |
| 986 | THE BIJOU LIVING TRUST | THOMAS FRANK BIJOU TRUSTEEP O BOX 2958SARASOTA FL 34230-2958 | 941824301 | |
| 987 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 988 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | | A |
| 989 | TERAN MONTILLA JAVIER JESUS | AV INTERCOMUNAL GALPON TJSECTOR LAGUNILLAS ENTRE  N Y O  OJE | COMPRA DE AVION | S |
| 990 | AIRMD LLC | 516 N OLIVER RD HNGR JNEWTON KS 67114 | | |
| 991 | JUAN TACHNA FELIX | SOR JUANA INES DE LA CRUZ 1559COL JARDINES DEL VALLE81245 LOS MOCHIS SIN, MEXICO | 0000521330601816 | |
| 992 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 993 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 994 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 995 | SAN MIGUEL CORPORATION | 40 SAN MIGUEL AVENUE ORTIGAS CTRPASIG CITY PHILIPPINES | 0930611000007084 | |
| 996 | | | | |
| 997 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 998 | JETAWAY AIR SERVICE | 107 SINCLAIRMUSKEGON MI  49441 | TRUST  \3854503 | |
| 999 | TOBY D BROUSSARD | 12215 STONEMILL RDOKLAHOMA CITY OK 73131-7507 | | |
| 1000 | 1/COLCHARTER IPS SAS | 2/AV EL DORADO 104 10 EN 1 IN 20A3/CO/BOGOTA CUNDINAMARCA7/CO/900139876 | | S |
| 1001 | L & B AIR LLC | 400 SKOKIE BLVD STE 860NORTHBROOK IL 60062-7936 | OS1 OF 16/11/29 | |
| 1002 | BANTERRA BANK | 3701 W BANTERRA DRMARION IL 62959    ON BEHALF OFTDB AVIATION LLCTOBY BROUSSARD | | |
| 1003 | THE TURTLE TRUST | SCOTT SHORE, TRUSTEEP O BOX 90506SAN DIEGO CA  92169 | | |
| 1004 | O`CONNOR -M.CARUSILLO | MR  MICHAEL J  CARUSILLO707 E. 7TH ST.HINSDALE, IL 60521-4873 | 960352801 | |
| 1005 | BUDAPEST AIRCRAFT SERVICE | ARPAD UTCA 37.2220 VECSESMAGYARORSZAG | | |
| 1006 | GOEN PHYSICIAN SERVICES LLC | 01000045920191 SHADY FORD RDBRISTOL TN 37620 | | A |
| 1007 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1008 | | | | |

045A244

| | W | X | Y | Z |
|---|---|---|---|---|
| 946 | | | | |
| 947 | 101101536 | KS STATEBANK | 1010 W. LOOPMANHATTAN, KS 66505 | |
| 948 | | | | |
| 949 | | | | |
| 950 | | | | |
| 951 | | | | |
| 952 | GOLDUS33 | GOLDMAN SACHS AND CO. | C/O BANK RECONCILIATION DEPT.P.O.BOX 983 BOWLING GREEN STAT.NEW YORK, NY 10274 | |
| 953 | | | | 184897956 |
| 954 | SOLADES1STF | SPARKASSE STAUFEN-BREISACH | STAUFEN,DE79216 | |
| 955 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 956 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 957 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 958 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 959 | | | | N320TM |
| 960 | | 1ST SOURCE BANK | | |
| 961 | | | | |
| 962 | | | | |
| 963 | | | | 20161027-015763 |
| 964 | | | | |
| 965 | | | | FSGPFPG5R |
| 966 | | | | |
| 967 | | | | |
| 968 | | | | |
| 969 | HEBACY2N | HELLENIC BANK PUBLIC COMPANY LTD. | HEAD OFFICE CORNER LIMASSOL AVE.AND 200 ATHALASSAS AVE.NICOSIA (LEFKOSIA) 2025 CYPRUS | |
| 970 | | | | |
| 971 | 101101536 | KS STATEBANK | 1010 W. LOOPMANHATTAN, KS 66505 | |
| 972 | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | 595 BAY ST. SUITE 700TORONTO, CANADA | |
| 973 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 974 | | CITIBANK FLORIDA FSB | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 975 | | | | |
| 976 | | | | |
| 977 | | | | 16BED2000N9B0M81 |
| 978 | | | | |
| 979 | | | | |
| 980 | | | | |
| 981 | | | | |
| 982 | | | | |
| 983 | CSUKGB2L | CREDIT SUISSE UL LTD | FL 175 CABOT SQUARELONDON | |
| 984 | | | | |
| 985 | | | | |
| 986 | | | | |
| 987 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 988 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 989 | BOIBAGAG | BOI BANK CORPORATION | FRIAR S HILL ROADST. JOHN'S,AG 000 | |
| 990 | | | | |
| 991 | | | | |
| 992 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 993 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 994 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 995 | 3582021707001 | BANK OF COMMERCE | SAN MIGUEL PROPERTIES CENTRE (SMPC)7 ST. FRANCIS STREETMANDALUYONG CITY,PH | |
| 996 | | | | 187723094 |
| 997 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 998 | | | | |
| 999 | | | | |
| 1000 | BBOGCOBB | BANCO DE BOGOTA | CALLE 36 NO 7-47BOGOTA,CO 131 | |
| 1001 | | | | |
| 1002 | | | | |
| 1003 | | | | |
| 1004 | | OUTGOING MASTER TRUST WIRE | 50 S. LA SALLE STREETCHICAGO, IL 60603 | |
| 1005 | 04015023 | MKB BANK NYRT | ATT: INTERNATIONAL DIVISIONVACI U. 38BUDAPEST H-1056 HUNGARY | |
| 1006 | 064209203 | TRISUMMIT BANK | 1999 E. STONE DRIVE STE 300KINGSPORTTN 37660 | |
| 1007 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1008 | | | | 188810022 |

045A245

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 946 | | | | |
| 947 | | | | |
| 948 | | | | |
| 949 | | | | |
| 950 | | | | |
| 951 | S | BBOGCOBB | BANCO DE BOGOTA | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA |
| 952 | | | | |
| 953 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 954 | | | | |
| 955 | | | | |
| 956 | | | | |
| 957 | | | | |
| 958 | | | | |
| 959 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 960 | | | | |
| 961 | | | | |
| 962 | | | | |
| 963 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 964 | | | | |
| 965 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 966 | | | | |
| 967 | | | | |
| 968 | | | | |
| 969 | | | | |
| 970 | | | | |
| 971 | | | | |
| 972 | | | | |
| 973 | | | | |
| 974 | | | | |
| 975 | | | | |
| 976 | | | | |
| 977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 978 | | | | |
| 979 | | | | |
| 980 | | | | |
| 981 | S | BBOGCOBB | BANCO DE BOGOTA | CALLE 36, NO. 7-47PISO 14SANTA FE DE BOGOTA, COLOMBIA |
| 982 | | | | |
| 983 | | | | |
| 984 | | | | |
| 985 | | | | |
| 986 | | | | |
| 987 | | | | |
| 988 | | | | |
| 989 | S | BESCPTPL | NOVO BANCO S.A. | AV. DA LIBERDADE 1951103  LISBON, CODEX, PORTUGAL |
| 990 | | | | |
| 991 | | | | |
| 992 | | | | |
| 993 | | | | |
| 994 | | | | |
| 995 | | | | |
| 996 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 997 | | | | |
| 998 | | | | |
| 999 | | | | |
| 1000 | | | | |
| 1001 | | | | |
| 1002 | | | | |
| 1003 | | | | |
| 1004 | | | | |
| 1005 | | | | |
| 1006 | | | | |
| 1007 | | | | |
| 1008 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |

045A246

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 946 | 4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 947 | 101316 SBL000172 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 948 | 2016101408272838 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 949 | 00420161014018FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 950 | 20162910033200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 951 | 20192716051754-1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 952 | S0662931BBD101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 953 | 184897956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 954 | F7S1610185294400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 955 | 3241095294JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 956 | 3242295294JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 957 | 4108695294JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 958 | 102016271242 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 959 | N320TM | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 960 | 161024090842CM00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 961 | 00420161024013FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 962 | 3484300300JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 963 | BOA3905-26OCT16 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 964 | 00420161028016FD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 965 | FSGPFPG5R | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 966 | 5470390  103116 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 967 | 2016103100503181 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 968 | 2016103100004558 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 969 | S006306058A201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 970 | 161103130405HB00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 971 | 110316 SBL000296 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 972 | 161108508131000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 973 | G0163133706901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 974 | G0163133714401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 975 | 2016110900140658 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 976 | P201611100020325 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 977 | 16BED2000N9B0M81 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 978 | 2016111400182135 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 979 | 1186300320ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 980 | 3728800321JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 981 | 20192716056629-1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 982 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 983 | F5S1611187401000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 984 | 2016111800129489 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 985 | P201611210023450 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 986 | 2016112100645421 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 987 | 161122W110748808 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 988 | 161122W155846255 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 989 | LOE00996091696 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 990 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 991 | 2016112500103849 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 992 | F9S1611253327800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 993 | F9S1611253328100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 994 | F9S1611252660400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 995 | 2016112800080504 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 996 | 187723094 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 997 | F9S1611285053200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 998 | 2016112900004851 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 999 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1000 | S06633426DC201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1001 | 1349600334ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1002 | 3825103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1003 | 2016120100030408 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1004 | 2016120500734008 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1005 | 120216203907 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1006 | 120716 NKC 00515 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1007 | F9S1612076800400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1008 | 188810022 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A247

| | AI | AJ | AK |
|---|---|---|---|
| 946 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 947 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 948 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 949 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 950 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 951 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 952 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 953 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 954 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 955 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 956 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 957 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 958 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 959 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 960 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 961 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 962 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 963 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 964 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 965 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 966 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 967 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 968 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 969 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 970 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 971 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 972 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 973 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 974 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 975 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 976 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 977 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 978 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 979 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 980 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 981 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 982 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 983 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 984 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 985 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 986 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 987 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 988 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 989 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 990 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 991 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 992 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 993 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 994 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 995 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 996 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 997 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 998 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 999 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1000 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1001 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1002 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1003 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1004 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1005 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1006 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1007 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1008 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A248

045A249

045A250

| | AR | AS | AT |
|---|---|---|---|
| 946 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMACITY OK 73170 |
| 947 | 002 868 719 094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 948 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 949 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMACITY, OK 73170 US |
| 950 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 951 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITTLE | 1/INC2/100 N TYRON ST SUITE 1703/US |
| 952 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC. |
| 953 | | | |
| 954 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 955 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 956 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 957 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 958 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | UNITED STATES OF AMERICA |
| 959 | | | |
| 960 | 002868719094 | WEIFHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 961 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMACITY, OK 73170 US |
| 962 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK 73170 US |
| 963 | | | |
| 964 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMACITY, OK 73170 US |
| 965 | | | |
| 966 | | | |
| 967 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 968 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 969 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 970 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NORTH CAROLINA US |
| 971 | 002 868 719 094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 972 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK US 73112 |
| 973 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SUITE 170CHARLOTTE NC 28200218649905600 |
| 974 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTENC |
| 975 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 976 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 977 | | | |
| 978 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 979 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 980 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 981 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC2/100 N TYRON ST SUITE3/US |
| 982 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFUNO STRADAOKLAHOMA CITY, OK 73170 |
| 983 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 984 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 985 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202 |
| 986 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 987 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73130      US |
| 988 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STANDAOKLAHOMA CITY          US |
| 989 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA 73130 USA |
| 990 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170ACCT 002868719094 |
| 991 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 992 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 993 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 994 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 995 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMACITY, OK 73170 |
| 996 | | | |
| 997 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 998 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 999 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRODAOKC OK 73170 |
| 1000 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITTLE | 1/INC2/100 N TYRON  SUITE 1703/US |
| 1001 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1002 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1003 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT9075 HARMONY DRIVE 73130 OKLAHOMACITY OK USA |
| 1004 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1005 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK73170 |
| 1006 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170TRUST ACCOUNT |
| 1007 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1008 | | | |

045A251

| | |
|---|---|
| 946 | |
| 947 | |
| 948 | |
| 949 | |
| 950 | |
| 951 | |
| 952 | |
| 953 | |
| 954 | |
| 955 | |
| 956 | |
| 957 | |
| 958 | /REC/ABA ROUTING 026009593UNITED STATES OF AMERICA |
| 959 | |
| 960 | |
| 961 | |
| 962 | |
| 963 | |
| 964 | |
| 965 | |
| 966 | |
| 967 | |
| 968 | /REC/PHN/ATTN CHARLOTTE NC BR |
| 969 | |
| 970 | |
| 971 | |
| 972 | |
| 973 | /BNF/ALEXANDER A PARRA |
| 974 | /BNF/ALEXANDER A PARRA |
| 975 | |
| 976 | |
| 977 | |
| 978 | |
| 979 | |
| 980 | |
| 981 | |
| 982 | |
| 983 | |
| 984 | |
| 985 | |
| 986 | |
| 987 | |
| 988 | |
| 989 | |
| 990 | |
| 991 | |
| 992 | |
| 993 | |
| 994 | |
| 995 | /REC/BANK OF AMERICA, N.A. 100 NTYRON ST., SUITE 170, CHARLOTTE, NC28202 ABA ROUTING 026009593 |
| 996 | |
| 997 | |
| 998 | |
| 999 | |
| 1000 | |
| 1001 | |
| 1002 | |
| 1003 | |
| 1004 | |
| 1005 | |
| 1006 | |
| 1007 | |
| 1008 | |

045A252

| # | AV | AW |
|---|---|---|
| 946 | REF: N925KN KING AIR S#LJ1496 | N |
| 947 | RE: 2007 CESSNA CITATION CJ 2+TAIL #N574BBSERIAL# 525-0371 | N |
| 948 | RE: LEARJET 45 S/N 45-2050 | N |
| 949 | REF: AIRCRAFT N 510 JG,MAKEROBINSON 2014, MODEL R-66, SERIALNUMBER S/N=0508 | N |
| 950 | REF: N305TC GULFSTREAM AEROSPACESERIAL #1116 | N |
| 951 | /INV/201419 | N |
| 952 | PER CLIENT REQUEST WIR/EMBRAERPHENOM 300 SN 5050 0187 | N |
| 953 | ESCROW FEES AIRCRAFT SN027 AND SN03 | N |
| 954 | 1950 B35 BEECHCRAFT BONANZA N5203CS/N D-2548ABA ROUTING 026009593ACCOUNT NO.002868719094 | N |
| 955 | INVOICE 16829-777 PARTIAL ONINVOICE 161012-779 | N |
| 956 | BALANCE ON INVOICE 161012-779 | N |
| 957 | PARTIAL ON INVOICE 161012-779 | N |
| 958 | PAYT FOR HELICOPTER PP-EBX 2008AGUSTA 109S GRAND,SERIAL NO.22093 | N |
| 959 | N320TM   Serial No. 680-0136 2007Citation Sovereign | N |
| 960 | REF: N609CR | N |
| 961 | | N |
| 962 | REG #C-FCSF AIRBUS AS350B2 S/N 7237DEPOSIT | N |
| 963 | RTN REF 169RB29221O40T77 27-SEP-161,120.70/USD 20160927-00253782 BBKSTS INTERNAL POLICY | N |
| 964 | REF: AIRCRAFT N510JG, MAKEROBINSON2014, MODEL R66 SERIALNUMBER S/N=0508 | N |
| 965 | Services REF EMBRAER EMB 145 S N 14//5053 N801HK | N |
| 966 | | N |
| 967 | BIJOU REFUNDABLE ESCROW | N |
| 968 | REF N156KS HUGHES 369A SN 991271 | N |
| 969 | DEPOSIT FOR CHALLENGER 605 SN 5855 | N |
| 970 | N955GB  BEECHCRAFT   A36  E3286 | N |
| 971 | RE: N574BB - AIRCRAFT, 2007 CESSNACITATION CJ2+MANUFACTURER SERIAL NO. 525-0371 | N |
| 972 | AIRCRAFT NO C FAWH MAKE AND MODEL CHALLENGER 604 SERIAL NO 5557 | N |
| 973 | PAYMENT N831JPLEAR AVIATION 4 | N |
| 974 | LEARJET  55 SN 92 N890ACALEXANDER PARRATEL 8649905600 | N |
| 975 | REF. 2004 GULFSTREAM 550 SERIAL NO. 5033 | N |
| 976 | N955GB  S/N E-3286 | N |
| 977 | N971JP King Air 350 s/n FL-565 | N |
| 978 | N971JP BEECHCRAFT AIR 350 FL-565 | N |
| 979 | AIRCRAFT NUMBER N101FC, HAWKER AND800XP, SERIAL NUMBER 258380 | N |
| 980 | REG #C-FCSF AIRBUS AS350B2 S/N 7237 | N |
| 981 | /INV/201419 | N |
| 982 | N #= N199RNMAKE- CESSNAMODEL 182QSERIAL # 18266079 | N |
| 983 | EMBRAER PHENOM 300 SN 50500187 FAAREGISTRATION N157AF | N |
| 984 | REF. N254DV BOMBARDIER CHALLENGER 300 SN 20262 | N |
| 985 | N419TF | N |
| 986 | N587MW | N |
| 987 | REF N955HGCESSNA CITATION IIISERIAL NO 6500057 | N |
| 988 | ESCROW FOR CMGMDESCROW LLCSOUTH AVIATION MD HELICOPTERS | N |
| 989 | /RFB/COMPRA DE AVION | N |
| 990 | REF:  KIING AIR C90B N914DK LJ-1445 | N |
| 991 | AIRCRAFT NO. N300CG, MAKE CESSNA 1978, MODEL 414A SERIAL NO. 414A0121 | N |
| 992 | REFERENCIA N930VY | N |
| 993 | REFERENCIA N930VY | N |
| 994 | REFERENCIA N930VY | N |
| 995 | PAYMENT FOR 1 GULFSTREAM G550SN5221 | N |
| 996 | HAWKER 800SP 5N QTS | N |
| 997 | REFERENCIA N930VY | N |
| 998 | REF: GULFSTREAM G550, SERIAL NO.: 5059, REGISTRATION B-8095 | N |
| 999 | | N |
| 1000 | /INV/201419 | N |
| 1001 | AIRCRAFT NUMBER N320TM SERIALNUMBER 680 - 0136 | N |
| 1002 | RE: DEBBIE MERCER N265SB | N |
| 1003 | AIRCRAFT "N" N575MR SERIAL #258255 | N |
| 1004 | REF: N858MK | N |
| 1005 | PROFORMA INVOICE ISSUED 28/11/2016PW118 ENGINE S/N PCE115015BY DALLAS AIRMOTIVE | N |
| 1006 | ATTN:  DEBBIE MERCER REF 1974 CESSNA 182P S/N 18263404 REGISTERED ASN9578G | N |
| 1007 | REFERENCIA N930VY | N |
| 1008 | GIII SN 302 N818VB | N |

045A253

| AX |
|----|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A254

045A255

| | BC | BD |
|---|---|---|
| 946 | | |
| 947 | | |
| 948 | | |
| 949 | | |
| 950 | | |
| 951 | | |
| 952 | | |
| 953 | | |
| 954 | | |
| 955 | | |
| 956 | | |
| 957 | | |
| 958 | | |
| 959 | | |
| 960 | | |
| 961 | | |
| 962 | | |
| 963 | | |
| 964 | | |
| 965 | | |
| 966 | | |
| 967 | | |
| 968 | | |
| 969 | | |
| 970 | | |
| 971 | | |
| 972 | | |
| 973 | | |
| 974 | | |
| 975 | | |
| 976 | | |
| 977 | | |
| 978 | | |
| 979 | | |
| 980 | | |
| 981 | | |
| 982 | | |
| 983 | | |
| 984 | | |
| 985 | | |
| 986 | | |
| 987 | | |
| 988 | | |
| 989 | | |
| 990 | | |
| 991 | | |
| 992 | | |
| 993 | | |
| 994 | | |
| 995 | | |
| 996 | | |
| 997 | | |
| 998 | | |
| 999 | | |
| 1000 | | |
| 1001 | | |
| 1002 | | |
| 1003 | | |
| 1004 | | |
| 1005 | | |
| 1006 | | |
| 1007 | | |
| 1008 | | |

**045A256**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | INCOMING | 12/08/2016 | 00245206 | 12/08/2016 | FTR | USD | 90,000.00 | 90,000.00 | O |
| 1010 | INCOMING | 12/09/2016 | 00211005 | 12/09/2016 | FTR | USD | 1,300,000.00 | 1,300,000.00 | N |
| 1011 | INCOMING | 12/09/2016 | 00278171 | 12/09/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 1012 | INCOMING | 12/12/2016 | 00231741 | 12/12/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1013 | INCOMING | 12/12/2016 | 00271184 | 12/12/2016 | FTR | USD | 99,757.50 | 99,757.50 | N |
| 1014 | INCOMING | 12/12/2016 | 00377756 | 12/12/2016 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 1015 | INCOMING | 12/13/2016 | 00349011 | 12/13/2016 | FTR | USD | 5,250,000.00 | 5,250,000.00 | N |
| 1016 | INCOMING | 12/14/2016 | 00220539 | 12/14/2016 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1017 | INCOMING | 12/14/2016 | 00220555 | 12/14/2016 | FTR | USD | 36,960.41 | 36,960.41 | N |
| 1018 | INCOMING | 12/14/2016 | 00293059 | 12/14/2016 | FTR | USD | 127,125.00 | 127,125.00 | N |
| 1019 | INCOMING | 12/15/2016 | 00164798 | 12/15/2016 | FTR | USD | 1,400.00 | 1,400.00 | N |
| 1020 | INCOMING | 12/15/2016 | 00192226 | 12/15/2016 | FTR | USD | 1,800,000.00 | 1,800,000.00 | N |
| 1021 | INCOMING | 12/15/2016 | 00436909 | 12/15/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1022 | INCOMING | 12/19/2016 | 00192478 | 12/19/2016 | FTR | USD | 108,000.00 | 108,000.00 | N |
| 1023 | INCOMING | 12/19/2016 | 00211015 | 12/19/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1024 | INCOMING | 12/20/2016 | 00415357 | 12/20/2016 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 1025 | INCOMING | 12/21/2016 | 00326553 | 12/21/2016 | FTR | USD | 718,593.48 | 718,593.48 | N |
| 1026 | INCOMING | 12/22/2016 | 00084518 | 12/22/2016 | FTR | USD | 249,980.00 | 249,980.00 | N |
| 1027 | INCOMING | 12/22/2016 | 00385133 | 12/22/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1028 | INCOMING | 12/22/2016 | 00414741 | 12/22/2016 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 1029 | INCOMING | 12/22/2016 | 00428299 | 12/22/2016 | FTR | USD | 270,230.50 | 270,230.50 | N |
| 1030 | INCOMING | 12/22/2016 | 00442027 | 12/22/2016 | FTR | USD | 2,018,750.00 | 2,018,750.00 | N |
| 1031 | INCOMING | 12/23/2016 | 00279341 | 12/23/2016 | FTR | USD | 723,276.00 | 723,276.00 | N |
| 1032 | INCOMING | 12/23/2016 | 00301960 | 12/23/2016 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 1033 | INCOMING | 12/28/2016 | 00070466 | 12/28/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1034 | INCOMING | 12/28/2016 | 00321270 | 12/28/2016 | FTR | USD | 160,387.50 | 160,387.50 | N |
| 1035 | INCOMING | 12/28/2016 | 00340810 | 12/28/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1036 | INCOMING | 12/29/2016 | 00413489 | 12/29/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1037 | INCOMING | 12/30/2016 | 00276063 | 12/30/2016 | FTR | USD | 1,800.00 | 1,800.00 | N |
| 1038 | INCOMING | 12/30/2016 | 00351852 | 12/30/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1039 | INCOMING | 12/30/2016 | 00383179 | 12/30/2016 | FTR | USD | 837,162.00 | 837,162.00 | N |
| 1040 | INCOMING | 12/30/2016 | 00395356 | 12/30/2016 | FTR | USD | 1,750,000.00 | 1,750,000.00 | N |
| 1041 | INCOMING | 01/04/2017 | 00284569 | 01/04/2017 | FTR | USD | 1,011,425.00 | 1,011,425.00 | N |
| 1042 | INCOMING | 01/06/2017 | 00282609 | 01/06/2017 | FTR | USD | 243,094.43 | 243,094.43 | O |
| 1043 | INCOMING | 01/11/2017 | 00173778 | 01/11/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1044 | INCOMING | 01/11/2017 | 00243315 | 01/11/2017 | FTR | USD | 1,600,000.00 | 1,600,000.00 | N |
| 1045 | INCOMING | 01/12/2017 | 00249220 | 01/12/2017 | FTR | USD | 600.00 | 600.00 | N |
| 1046 | INCOMING | 01/12/2017 | 00380309 | 01/12/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 1047 | INCOMING | 01/12/2017 | 00389931 | 01/12/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 1048 | INCOMING | 01/13/2017 | 00074758 | 01/13/2017 | FTR | USD | 99,973.20 | 99,973.20 | N |
| 1049 | INCOMING | 01/17/2017 | 00263594 | 01/17/2017 | FTR | USD | 12,475.00 | 12,475.00 | N |
| 1050 | INCOMING | 01/17/2017 | 00452785 | 01/17/2017 | FTR | USD | 4,501,750.00 | 4,501,750.00 | N |
| 1051 | INCOMING | 01/17/2017 | 00598460 | 01/17/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1052 | INCOMING | 01/18/2017 | 00269956 | 01/18/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1053 | INCOMING | 01/18/2017 | 00315595 | 01/18/2017 | FTR | USD | 94,970.00 | 94,970.00 | N |
| 1054 | INCOMING | 01/19/2017 | 00284851 | 01/19/2017 | FTR | USD | 400,800.00 | 400,800.00 | N |
| 1055 | INCOMING | 01/19/2017 | 00351073 | 01/19/2017 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 1056 | INCOMING | 01/19/2017 | 00401680 | 01/19/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1057 | INCOMING | 01/20/2017 | 00368013 | 01/20/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1058 | INCOMING | 01/24/2017 | 00099775 | 01/24/2017 | FTR | USD | 112,480.00 | 112,480.00 | N |
| 1059 | INCOMING | 01/24/2017 | 00334274 | 01/24/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1060 | INCOMING | 01/25/2017 | 00331324 | 01/25/2017 | FTR | USD | 1,237,697.48 | 1,237,697.48 | N |
| 1061 | INCOMING | 01/25/2017 | 00381429 | 01/25/2017 | FTR | USD | 70,422.53 | 70,422.53 | O |
| 1062 | INCOMING | 01/26/2017 | 00313428 | 01/26/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1063 | INCOMING | 01/26/2017 | 00356787 | 01/26/2017 | FTR | USD | 530,000.00 | 530,000.00 | N |
| 1064 | INCOMING | 01/26/2017 | 00358614 | 01/26/2017 | FTR | USD | 1,171,350.00 | 1,171,350.00 | O |
| 1065 | INCOMING | 01/26/2017 | 00358660 | 01/26/2017 | FTR | USD | 280,000.00 | 280,000.00 | N |
| 1066 | INCOMING | 01/30/2017 | 00384970 | 01/30/2017 | FTR | USD | 18,795.82 | 18,795.82 | N |
| 1067 | INCOMING | 01/30/2017 | 00386299 | 01/30/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1068 | INCOMING | 01/31/2017 | 00207173 | 01/31/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 1069 | INCOMING | 02/01/2017 | 00356429 | 02/01/2017 | FTR | USD | 17,500.00 | 17,500.00 | N |
| 1070 | INCOMING | 02/02/2017 | 00052375 | 02/02/2017 | FTR | USD | 249,980.00 | 249,980.00 | N |
| 1071 | INCOMING | 02/02/2017 | 00338279 | 02/02/2017 | FTR | USD | 1,400,000.00 | 1,400,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1009 | FED | LTR | NCX | A | 026009740 | BANKERS ASSN OF THE WEST |
| 1010 | SWF | LTR | NYK | D | 006550368324 | ABN AMRO BANK |
| 1011 | FED | LTR | NCX | A | 121137522 | COMERICA BANK |
| 1012 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1013 | FED | LTR | NCX | A | 051401027 | AMERICAN NATL BK & TR CO |
| 1014 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 1015 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1016 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1017 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1018 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1019 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1020 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1021 | FED | LTR | NCX | A | 064008637 | PINNACLE BANK |
| 1022 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 1023 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1024 | BCC | LTR | CAX | D | 000667372830 | LIKER FAMILY TRUST |
| 1025 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1026 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1027 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 1028 | FED | LTR | NCX | A | 021214273 | CROSS RIVER BANK |
| 1029 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 1030 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 1031 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 1032 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 1033 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1034 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1035 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 1036 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 1037 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 1038 | FED | LTR | NCX | A | 031315036 | ORRSTOWN BANK |
| 1039 | FED | LTR | NCX | A | 101102124 | KANZA BANK |
| 1040 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 1041 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK |
| 1042 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1043 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 1044 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1045 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1046 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 1047 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1048 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1049 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1050 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1051 | FED | LTR | NCX | A | 026006237 | INTERAUDI BANK |
| 1052 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 1053 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 1054 | FED | LTR | NCX | A | 103101437 | BANK SNB |
| 1055 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 1056 | OLB | LTR | CAX | D | 325005465435 | LUKAS  WICKART |
| 1057 | FED | LTR | NCX | A | 071923336 | FIRST BANK & TR COMPANY OF ILLINOIS |
| 1058 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1059 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1060 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1061 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1062 | FED | LTR | NCX | A | 121137522 | COMERICA BANK |
| 1063 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 1064 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 1065 | FED | LTR | NCX | A | 071923336 | FIRST BANK & TR COMPANY OF ILLINOIS |
| 1066 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1067 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1068 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1069 | FED | LTR | NCX | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 1070 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1071 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |

045A258

| | P | Q | R |
|---|---|---|---|
| 1009 | DENVER, CO | | |
| 1010 | FOPPINGADNEFF 22, POSTBOX 2831000 AMSTERDAM, NETHERLANDS | | NL61ABNA0242082459 |
| 1011 | SAN JOSE, CA | | 8000986235 |
| 1012 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO9770560591797 |
| 1013 | DANVILLE, VA | | 1011019377 |
| 1014 | WINSTON-SALEM, NC | | 0005207559662 |
| 1015 | NEW YORK, NY | | 113322910 |
| 1016 | 375, PARK AVENUENEW YORK,US | | GB91RBOS16588058629909 |
| 1017 | 375, PARK AVENUENEW YORK,US | | GB91RBOS16588058629909 |
| 1018 | NEW YORK, NY | | 113322910 |
| 1019 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO9770560591797 |
| 1020 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO9770560591797 |
| 1021 | NASHVILLE, TN | | 6002494 |
| 1022 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE270260001014991348404 |
| 1023 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1024 | MARK A LIKER TRTEE16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 1025 | NEW YORK NEW YORK | | 000205495369 |
| 1026 | NEW YORK, NY | | 063894003687 |
| 1027 | DALLAS, TX | | 100010537 |
| 1028 | TEANECK, NJ | | 2000508464 |
| 1029 | COLUMBUS, GA | | 1008853804 |
| 1030 | COLUMBUS, GA | | 0558031 |
| 1031 | MIAMI, FL | | 000000165000894 |
| 1032 | NEW YORK, NY | | 1502425605 |
| 1033 | 452 FIFTH AVEUNEW YORK, NEW YORK | | 848185898838 |
| 1034 | BIRMINGHAM, AL | | 770097263906 |
| 1035 | BLOOMINGTON, MN | | 00009915141 |
| 1036 | DALLAS, TX | | 40347429 |
| 1037 | MIAMI, FL | | 000000165000894 |
| 1038 | SHIPPENSBURG, PA | | 106006580 |
| 1039 | KINGMAN, KS | | |
| 1040 | BLOOMINGTON, MN | | 00009915141 |
| 1041 | DALLAS, TX | | 100010537 |
| 1042 | NEW YORK, NY | | 105101 |
| 1043 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE350260001024991348405 |
| 1044 | LEAWOOD, KS | | 201285964 |
| 1045 | 375, PARK AVENUENEW YORK,US | | GB91RBOS16588058629909 |
| 1046 | CHICAGO, IL | | 2840875114 |
| 1047 | NEW YORK, NY | | 626326784 |
| 1048 | NEW YORK NEW YORK | | CH2504866032928072000 |
| 1049 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | OSA90000288864100 |
| 1050 | 375, PARK AVENUENEW YORK,US | | 009020361518 |
| 1051 | NEW YORK, NY | | 7288264010100601 |
| 1052 | STUART, FL | | 4017241901 |
| 1053 | CHICAGO, IL | E | ID/9/AC-5186061200 |
| 1054 | STILLWATER, OK | | 6321231 |
| 1055 | OKLAHOMA CITY, OK | | 11008356 |
| 1056 | 10401 WILSHIRE BLVD APT 709LOS ANGELES CA 90024-4626 | | |
| 1057 | PALATINE, IL | E | ID/9/375-849 |
| 1058 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | OSA90000288864100 |
| 1059 | ATLANTA, GA | | 1000083159375 |
| 1060 | LEAWOOD, KS | | 201466592 |
| 1061 | NEW YORK, NY | | 105101 |
| 1062 | SAN JOSE, CA | | 8000986235 |
| 1063 | BLAIRSVILLE, GA | | 2050136551 |
| 1064 | BLAIRSVILLE, GA | | 1203009001 |
| 1065 | PALATINE, IL | | 375849 |
| 1066 | GLASTONBURY, CT | | 4306534573 |
| 1067 | GLASTONBURY, CT | | 4306534573 |
| 1068 | NEW YORK NEW YORK | | 009138992870 |
| 1069 | WOODBURY, NJ | | 0113002874 |
| 1070 | NEW YORK, NY | | 063894003687 |
| 1071 | NEW YORK, NY | | 92868 |

045A259

| | S | T | U | V |
|---|---|---|---|---|
| 1009 | CZJ FLYING INC | 4824 EARHART RDLOVELAND, CO 80538 | | A |
| 1010 | 1/CVP II INC. | 2/201 ROGERS OFFICE BUILDING3/AI/    GEORGE HILL | | S |
| 1011 | SERGE AZRIA | 4599 DISTRICT BLVDLOS ANGELES,CA 90058 | | |
| 1012 | Brigantina AS | Postboks 182 Skoyen0212  OSLO | | |
| 1013 | WESTERN FLYING CLUB INC | 3441 NORTH AVIATION DRIVEBURLINGTON NC 27215 | | |
| 1014 | GOTHIC WINGS LLC | 7709 BLALOCK RDBAHAMA, NC  27503-9127 | 5621786WTQP | |
| 1015 | QUATRA, LLC | 1080 ELDRIDGE PKWY STE 1175HOUSTON TX 77077-2575 | ATS OF 16/12/13 | |
| 1016 | BO AVIATION LIMITED | 33 ATHOL STREET DOUGLAS ISLE OF MANIM1 1LB | 10431200201-103 | S |
| 1017 | BO AVIATION LIMITED | 33 ATHOL STREET DOUGLAS ISLE OF MANIM1 1LB | 10431200301-103 | S |
| 1018 | QUATRA, LLC | 1080 ELDRIDGE PKWY STE 1175HOUSTON TX 77077-2575 | ATS OF 16/12/14 | |
| 1019 | Brigantina AS | Postboks 182 Skoyen0212  OSLO | | |
| 1020 | Brigantina AS | Postboks 182 Skoyen0212  OSLO | | |
| 1021 | POLARIS HOLDING INC | 410 BELLWOOD DRMURFREESBORO, TN  37130-4902 | | |
| 1022 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.513979 SHARJAH  UAE | | |
| 1023 | | | | |
| 1024 | | | | |
| 1025 | CAPITOL REALTY ESCROW | 18345 VENTURA BLVD 510 TARZANA CA 913563380 | | |
| 1026 | THE BAR-N-RANCH CATTLE COMPA | SW 22 10 28 W4BOX 447TURNER VALLEY AB T0L 2A0 | SWF OF 16/12/21 | S |
| 1027 | BALOIAN PACKING CO INC | 446 N BLYTHE AVEFRESNO CA 93706 | | |
| 1028 | HUTTON VENTURES LLC | 333 7TH AVE 3RD FLNEW YORK NY 100015004 | | A |
| 1029 | ROCKHILL AVIATION INC | OPERATING ACCOUNT1 ROCKHILL DRMOLINO,FL 32577- | | A |
| 1030 | ROCKHILL AVIATION 56034053-10 | 1 ROCKHILL DR MOLINO FL 32577COASTAL BANK & TRUST125 W ROMANA STREET | ROCKHILL AVIATIO | A |
| 1031 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 1032 | ABERDEEN ASSOCIATES LLC | 110 EAST 59TH STREETSUITE 3201NEW YORK NY 10022 | | |
| 1033 | PACIFIC METRO GROUP LIMITED | CHAOYANGMENWAI DAJIE 26 HAO CHAOWAIMEN CAIMAO ZHONGXIN A ZUO 25 CENGCHAOYANG BEIJING CHINA | HK128126HN631161 | S |
| 1034 | GOEN PHYSICIAN SERVICES LLC | 01000045920191 SHADY FORD RDBRISTOL TN 37620 | | A |
| 1035 | JEFFREY T KNOX | P O BOX 22RAY ND 58849-0022 | | |
| 1036 | WILLIAM MEYER | 3220 FALL CREEK ESTATES DR.SPICEWOOD TEXAS 78669 | | |
| 1037 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 1038 | RYAN E HEISHMAN | 57 ASHTON STCARLISLE PA 17015 | | |
| 1039 | AIRMS LLC | 516 N OLIVER HANGAR JNEWTON, KS  67114 | | |
| 1040 | JEFFREY T KNOX | P O BOX 22RAY ND 58849-0022 | | |
| 1041 | BALOIAN PACKING CO INC | 446 N BLYTHE AVEFRESNO CA 93711 | | |
| 1042 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1043 | GLOBAL EQUIPMENT FZE | Q1,04030  A SAIF ZONE,SHJ P.B.513979 SHARJAH  UAE | | |
| 1044 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1045 | BO AVIATION LIMITED | 33 ATHOL STREET DOUGLAS ISLE OF MANIM1 1LB | 10522995301-103 | S |
| 1046 | SLOANE STREET CAPITAL | 6911 BRYAN DAIRY RD STE 210LARGO FL 33777 33777 | 212578701 | |
| 1047 | ASHBURY CAPITAL, LLC | 371 CHANNELSIDE WALK WAY PH 1601TAMPA FL 33602-6777 | OS1 OF 17/01/12 | |
| 1048 | AVIN INTERNATIONAL S.A. | CALL 41 BELLA VISTAPA/PANAMA 5 | F3VP05ET00IM0001 | S |
| 1049 | FORTUNATE INTERNATIONAL LOGISTICS ( | H K ) LIMITED UNIT 04 7/F BRIGHTWAY TOWER NO 33 MONGKOK ROAD KLNHONG KONG | SWF OF 17/01/17 | S |
| 1050 | JETPAQ AVIATION INC. | 1900 155 UNIVERSITY AVETORONTO ON CA M5H 3B7 | 4486746 | S |
| 1051 | NEWCOURT INTERNATIONAL S.A. | SAMUEL LEWIS AVENUE & 58TH STREETADR BUILDING, 13TH FLOOROBARRIO, CIUDAD DE PANAMA, PANAMA | | |
| 1052 | MARTEX VENTURES LLC | DBA JET SALES GROUP2324 LIBERATOR LN STE 301STUART FL 34996 | | |
| 1053 | INCOMING RETURN OF FUNDS ACCOUNT | WIRE INVESTIGATIONSC4S - WWOT/EBSCHICAGO, IL | 171I729373400Y10 | |
| 1054 | SCHMIDT FAMILY LLC | 5400 CARRINGTON PLOKLAHOMA CITY, OK 73131-6614 | | |
| 1055 | JGM PV LLC | 3200 QUAIL SPRINGS PARKWAY STE 200OKLAHOMA CITY OK 73134 | | A |
| 1056 | | | | |
| 1057 | UIRC CELL TOWER | 15700 W. 103RD ST #100LEMONT, IL  60439 | | A |
| 1058 | FORTUNATE INTERNATIONAL LOGISTICS ( | H K ) LIMITED UNIT 04 7/F BRIGHTWAY TOWER NO 33 MONGKOK ROAD KLNHONG KONG | SWF OF 17/01/24 | S |
| 1059 | HSTB LLC | 4860 NE 12TH AVEFT LAUDERDALE FL 33334 | N347TX | |
| 1060 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1061 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1062 | SERGE AZRIA | 4599 DISTRICT BLVDLOS ANGELES,CA 90058 | | |
| 1063 | RA-LIN AND ASSOCIATES INC | 101 PARKWOOD CIRCLECARROLLTON GA  30112 | | |
| 1064 | LOAN WIRE TRANSFER CLEARING | SKY KING 101 LLC101 PARKWOOD CIRCLECARROLLTON GA  30117 | | |
| 1065 | UIRC CELL TOWER | 15700 W. 103RD ST  #100LEMONT, IL  60439 | | A |
| 1066 | SN 1088 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | KMSH-AJ4TS7 | |
| 1067 | SN 1088 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | KMSH-AJ4TM5 | |
| 1068 | STEPDAN ENTERPRISES CO. | 8382 NW 68TH ST MIAMI FL 331 662655 | | |
| 1069 | EDWARD A WINDT JR | 82 OAKDALE RDCHESTER,NJ 07930- | | |
| 1070 | THE BAR-N-RANCH CATTLE COMPA | SW 22 10 28 W4BOX 447TURNER VALLEY AB T0L 2A0 | SWF OF 17/02/01 | S |
| 1071 | UNIFIN FINANCIERA S.A.B. DE C.V. SO | PRESIDENTE MASARYK 111 INT 5POLANCO IV SECCION CP 11560MIGUEL HIDALGO CIUDAD DE MEXICO | | S |

045A260

| | W | X | Y | Z |
|---|---|---|---|---|
| 1009 | 102101360 | POINTS WEST COMMUNITY BANK, JULESBU | | |
| 1010 | ABNANL2A | ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10AMSTERDAM,NL 1082 PP | |
| 1011 | | | | |
| 1012 | | | | |
| 1013 | | | | |
| 1014 | | | | |
| 1015 | | | | |
| 1016 | RBOSJESX | ROYAL BANK OF SCOTLAND INTL LTD | ROYAL BANK HOUSE: 71, BATH STREETST HELIER JERSEY,CHANNEL ISLANDS | |
| 1017 | RBOSJESX | ROYAL BANK OF SCOTLAND INTL LTD | ROYAL BANK HOUSE: 71, BATH STREETST HELIER JERSEY,CHANNEL ISLANDS | |
| 1018 | | | | |
| 1019 | | | | |
| 1020 | | | | |
| 1021 | | | | |
| 1022 | | | | |
| 1023 | | | | 189489688 |
| 1024 | | | | BR8NWDYEG |
| 1025 | | CITIBANK CALIFORNIA, FSB | OLD MASTER CIF FOR SETTLEMENT | |
| 1026 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1027 | 1020361 | FRESNO- FRESNO FIRST BANK | | |
| 1028 | 021214273 | CROSS RIVER BANK | 885 TEANECK ROADTEANECK NJ 07666 | |
| 1029 | 063208140 | COASTAL B&T A DIV OF SYNOVUS | BANK400 W GARDEN STPENSACOLA, FL 32501- | |
| 1030 | 063208140 | COASTAL B&T A DIV OF SYNOVUS | BANK400 W GARDEN STPENSACOLA, FL 32501- | |
| 1031 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 1032 | | | | |
| 1033 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 1034 | 064209203 | TRISUMMIT BANK | 1999 E. STONE DRIVE STE 300KINGSPORTTN 37660 | |
| 1035 | 2508190 | AMERICAN ST BK & TRUST CO | PO BOX 1446WILLISTON ND  58802-1446 | |
| 1036 | 1012673 | WACO - COMMUNITY BANK | | |
| 1037 | 067009646 | SABADELL UNITED BANK NA | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 1038 | | | | |
| 1039 | | | | |
| 1040 | 2508190 | AMERICAN ST BK & TRUST CO | PO BOX 1446WILLISTON ND  58802-1446 | |
| 1041 | 1020361 | FRESNO- FRESNO FIRST BANK | | |
| 1042 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1043 | | | | |
| 1044 | | | | |
| 1045 | RBOSJESX | ROYAL BANK OF SCOTLAND INTL LTD | ROYAL BANK HOUSE: 71, BATH STREETST HELIER JERSEY,CHANNEL ISLANDS | |
| 1046 | | | | |
| 1047 | | | | |
| 1048 | CRESCHZH | CREDIT SUISSE AG | PARADEPLATZ 8ZURICH, SWITZERLAND  8070 | |
| 1049 | COMMCN3XOBU | BANK OF COMMUNICATIONS, CO. LTD. | (OFFSHORE BANKING UNIT)SHANGHAI,CHINA | |
| 1050 | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | 595 BAY ST. SUITE 700TORONTO, CANADA | |
| 1051 | | | | |
| 1052 | | | | |
| 1053 | | | | |
| 1054 | | | | |
| 1055 | 103013130 | FIRST LIBERTY BANK | 9601 N MAY AVE.OKLAHOMA CITY, OK 73120 | |
| 1056 | | | | 191972068 |
| 1057 | 071923336 | FIRST BANK & TRUST CO OF ILLINOIS | 300 E. NORHTWEST HWYPALATINE, IL  60067 | |
| 1058 | COMMCN3XOBU | BANK OF COMMUNICATIONS, CO. LTD. | (OFFSHORE BANKING UNIT)SHANGHAI,CHINA | |
| 1059 | | | | |
| 1060 | | | | |
| 1061 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1062 | | | | |
| 1063 | | | | |
| 1064 | | | | |
| 1065 | 071923336 | FIRST BANK & TRUST CO OF ILLINOIS | 300 E. NORHTWEST HWYPALATINE, IL  60067 | |
| 1066 | | | | |
| 1067 | | | | |
| 1068 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1069 | | | | |
| 1070 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1071 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |

045A261

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1009 | | | | |
| 1010 | S | ABNANL2A | ABN AMRO BANK | FOPPINGADREEF 22POSTBUS831000 AMSTERDAM, NETHERLANDS |
| 1011 | | | | |
| 1012 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1013 | | | | |
| 1014 | | | | |
| 1015 | | | | |
| 1016 | | | | |
| 1017 | | | | |
| 1018 | | | | |
| 1019 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1020 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1021 | | | | |
| 1022 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 1023 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1024 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1025 | | | | |
| 1026 | | | | |
| 1027 | | | | |
| 1028 | | | | |
| 1029 | | | | |
| 1030 | | | | |
| 1031 | | | | |
| 1032 | | | | |
| 1033 | | | | |
| 1034 | | | | |
| 1035 | | | | |
| 1036 | | | | |
| 1037 | | | | |
| 1038 | | | | |
| 1039 | | | | |
| 1040 | | | | |
| 1041 | | | | |
| 1042 | | | | |
| 1043 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 1044 | | | | |
| 1045 | | | | |
| 1046 | | | | |
| 1047 | | | | |
| 1048 | | | | |
| 1049 | | | | |
| 1050 | | | | |
| 1051 | | | | |
| 1052 | | | | |
| 1053 | | | | |
| 1054 | | | | |
| 1055 | | | | |
| 1056 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1057 | | | | |
| 1058 | | | | |
| 1059 | | | | |
| 1060 | | | | |
| 1061 | | | | |
| 1062 | | | | |
| 1063 | | | | |
| 1064 | | | | |
| 1065 | | | | |
| 1066 | | | | |
| 1067 | | | | |
| 1068 | | | | |
| 1069 | | | | |
| 1070 | | | | |
| 1071 | | | | |

045A262

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1009 | O20161208000241 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1010 | IH0912003435329 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1011 | 161209003208 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1012 | 7906NOO16708178 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1013 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1014 | 20161212000011584 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1015 | 5176400348JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1016 | 161214235649000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1017 | 161214235650000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1018 | 3998000349JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1019 | 7906NOO16729685 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1020 | 7906NOO16729388 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1021 | 20161215000921 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1022 | O00028180453 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1023 | 189489688 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1024 | BR8NWDYEG | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1025 | G0163564564901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1026 | 5825998356JX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1027 | 20161222000752 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1028 | 0212142730019588 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1029 | 161222155642CB02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1030 | 161222162817CB02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1031 | 161223W095852367 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1032 | 0842 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1033 | 363328413 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1034 | 122816 NKC 00678 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1035 | 20163630132500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1036 | 20161229001052 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1037 | 161230W113006591 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1038 | 23 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1039 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1040 | 20163650229000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1041 | 20170104000309 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1042 | F9S1701062120700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1043 | O00028707050 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1044 | 1209588786 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1045 | 170112540194000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1046 | 2017011200671096 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1047 | 1385700012ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1048 | F9S1701128665100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1049 | 3057492017JX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1050 | 170117422760000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1051 | 20170117000108 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1052 | 20170118000137 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1053 | 2017011800222448 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1054 | 2017011926007 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1055 | 011917 SBL001092 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1056 | 191972068 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1057 | 1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1058 | 6912598024FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1059 | 2017012400012191 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1060 | 3624779826 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1061 | F9S1701253201200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1062 | 170126004398 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1063 | 20170260057600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1064 | 20170260059900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1065 | 3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1066 | 170130171540XI00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1067 | 170130171539XI04 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1068 | G0170312277401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1069 | 17020155851JD02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1070 | 9708897032JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1071 | F9S1702022035600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A263

| | AI | AJ | AK |
|---|---|---|---|
| 1009 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1010 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1011 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1012 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1013 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1014 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1015 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1016 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1017 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1018 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1019 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1020 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1021 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1022 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1023 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1024 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1025 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1026 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1027 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1028 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1029 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1030 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1031 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1032 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1033 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1034 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1035 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1036 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1037 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1038 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1039 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1040 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1041 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1042 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1043 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1044 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1045 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1046 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1047 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1048 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1049 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1050 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1051 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1052 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1053 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1054 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1055 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1056 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1057 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1058 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1059 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1060 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1061 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1062 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1063 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1064 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1065 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1066 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1067 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1068 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1069 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1070 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1071 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A264

| | AL | AM | AN |
|---|---|---|---|
| 1009 | | | |
| 1010 | | | |
| 1011 | | | |
| 1012 | | | |
| 1013 | | | |
| 1014 | | | |
| 1015 | | | |
| 1016 | | | |
| 1017 | | | |
| 1018 | | | |
| 1019 | | | |
| 1020 | | | |
| 1021 | | | |
| 1022 | | | |
| 1023 | | | |
| 1024 | | | |
| 1025 | | | |
| 1026 | | | |
| 1027 | | | |
| 1028 | | | |
| 1029 | | | |
| 1030 | | | |
| 1031 | | | |
| 1032 | | | |
| 1033 | | | |
| 1034 | | | |
| 1035 | | | |
| 1036 | | | |
| 1037 | | | |
| 1038 | | | |
| 1039 | | | |
| 1040 | | | |
| 1041 | | | |
| 1042 | | | |
| 1043 | | | |
| 1044 | | | |
| 1045 | | | |
| 1046 | | | |
| 1047 | | | |
| 1048 | | | |
| 1049 | | | |
| 1050 | | | |
| 1051 | | | |
| 1052 | | | |
| 1053 | | | |
| 1054 | | | |
| 1055 | | | |
| 1056 | | | |
| 1057 | | | |
| 1058 | | | |
| 1059 | | | |
| 1060 | | | |
| 1061 | | | |
| 1062 | | | |
| 1063 | | | |
| 1064 | | | |
| 1065 | | | |
| 1066 | | | |
| 1067 | | | |
| 1068 | | | |
| 1069 | | | |
| 1070 | | | |
| 1071 | | | |

045A266

| | AR | AS | AT |
|---|---|---|---|
| 1009 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTFINO STRADAOKLAHOMA CITY OK 73025 |
| 1010 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITYVER.R.aIgTEN #: 12211 |
| 1011 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1012 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 Harmony DriveOklahoma City, OK 73130USA |
| 1013 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73189 |
| 1014 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1015 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK 73170 US |
| 1016 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | , |
| 1017 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | , |
| 1018 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINA STRADAOKLAHOMA CITY, OK 73170 US |
| 1019 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 Harmony DriveOklahoma City, OK 73130USA |
| 1020 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 9075 Harmony DriveOklahoma City, OK 73130USA |
| 1021 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1022 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES |
| 1023 | | | |
| 1024 | | | |
| 1025 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170405 680-9289 |
| 1026 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY    OK 73170    US |
| 1027 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SERV | CO DEBBIE MERCER-ERWIN13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1028 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1029 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1030 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1031 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73130      US |
| 1032 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1033 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 1034 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA CITY OK 73170 |
| 1035 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1036 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1037 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC. TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73130      US |
| 1038 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTFINO STRADAOKLAHOMA CITY OK 73170 |
| 1039 | | WRIGHT BROS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170ACCT #002868719094 |
| 1040 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1041 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SERV | CO DEBBIE MERCER-ERWIN13704 PORTOFINA STRAADAOKLAHOMA CITY OK 73170 |
| 1042 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1043 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 3500 S DUPONT HIGHWAY DOVER DELAWARE USA 19901 UNITED STATES |
| 1044 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1045 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | WRIGHT BROTHERS AIRCRAFT TITLE INC.13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1046 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1047 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 1048 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 1049 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | TRUST ACCOUNT9075 HARMONY DRIVE, OKLAHOMA CITY,73130 |
| 1050 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK US 73130 |
| 1051 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 |
| 1052 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1053 | | | |
| 1054 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1055 | 002868719094 | WRIGHTS BROTHERS AIRCRAFT TITLE, IN | 100 N TYRON ST STE 170CHARLOTTE NC  28202 |
| 1056 | | | |
| 1057 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,, | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1058 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.,TRUST ACCOUNT9075 HARMONY DRIVE,OKLAHOMA CITY,73130 |
| 1059 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1060 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1061 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1062 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1063 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINA STRADAOKLAKOMA CITY OK |
| 1064 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY OK |
| 1065 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1066 | 002868719094 | WRIGHT BROTHERS TITLE | 13704 PORTOFINO STRADAOAKLAHOMA CITYOK |
| 1067 | 002868719094 | WRIGHT BROTHERS TITLE | 13704 PORTOFINO STRADAOAKLAHOMA CITYOK |
| 1068 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE IN | |
| 1069 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1070 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY    OK 73170    US |
| 1071 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS DE NORTEAMERICA |

045A267

| | |
|---|---|
| 1009 | |
| 1010 | |
| 1011 | |
| 1012 | |
| 1013 | |
| 1014 | |
| 1015 | |
| 1016 | |
| 1017 | |
| 1018 | |
| 1019 | |
| 1020 | |
| 1021 | |
| 1022 | |
| 1023 | |
| 1024 | |
| 1025 | /BNF/CAPITOL REALTY ESCROW TRUSTACCOUNT ESCROW TRUST ACCOUNT |
| 1026 | |
| 1027 | |
| 1028 | |
| 1029 | |
| 1030 | |
| 1031 | |
| 1032 | |
| 1033 | |
| 1034 | |
| 1035 | |
| 1036 | |
| 1037 | |
| 1038 | |
| 1039 | |
| 1040 | |
| 1041 | |
| 1042 | |
| 1043 | |
| 1044 | |
| 1045 | |
| 1046 | |
| 1047 | |
| 1048 | LESS FEES |
| 1049 | |
| 1050 | |
| 1051 | OUR PS1701177260760ESCROW SERVICES |
| 1052 | |
| 1053 | |
| 1054 | |
| 1055 | |
| 1056 | |
| 1057 | |
| 1058 | |
| 1059 | |
| 1060 | |
| 1061 | |
| 1062 | |
| 1063 | |
| 1064 | |
| 1065 | |
| 1066 | |
| 1067 | |
| 1068 | /BNF/STEPDAN ENTERPRISES CO. |
| 1069 | |
| 1070 | |
| 1071 | /ACC/REF PERFORMANCE AIR |

045A268

| | AV | AW |
|---|---|---|
| 1009 | N52695 CESSNA R182R6 SKYLANE R18201531 | N |
| 1010 | FULFSTREAM G-V MSN 572 PURCHASE | N |
| 1011 | REF 2004 GULFSTREAM 550 SERIAL NO5033 | N |
| 1012 | TBM 850 SN 498, N850WD | N |
| 1013 | REF: N199RN, CESSNA 182QSERIAL NO: 18266079WESTERN FLYING CLUB INC | N |
| 1014 | TRANSACTION NO. 1020 | N |
| 1015 | ESCROW FOR CITATION SOVEREIGN S.N680-0090 REGISTRATION # PR-RCB FORREDSTONE PARTNERS, LLC | N |
| 1016 | GV MSN-572 BO AVIATION | N |
| 1017 | BO-GIV-1-2 BO AVIATION | N |
| 1018 | ESCROW AGENT FEE,CORPORATE LIFTFEECITATION SOVEREIGN S.N 680-0090REGISTRATION # PR-RCB FOR REDSTONEPARTNERS, LLC | N |
| 1019 | TBM 850 SN 498, N850WD | N |
| 1020 | TBM 850 SN 498, N850WD | N |
| 1021 | TURBO COMMANDER 840 MSN-11709,N97WT ATTN:  DEBBIE MERCER-ERWIN | N |
| 1022 | CHARGES FOR DEC 2016 AND INSURANCECHARGE N272TX LEASE TO GLOBAL EQUIPMENT FZE | N |
| 1023 | GIII SN 302 | N |
| 1024 | Services BOEING 737/400, EI-CZK FOR// LG AVIATION | N |
| 1025 | BOEING 737-400,EI-CZK  N826LGFOR BENEFIT OF  LG AVIATION | N |
| 1026 | REF 2000EX EASY SN 106 N771 DV | N |
| 1027 | ATTN DEBBIE MERCERERWINREF 2003 BEECHCRAFT KING AIR C90B SN LJ1688 (N629JG) | N |
| 1028 | HV SA I LLC ESCROW DEPOSIT | N |
| 1029 | | N |
| 1030 | | N |
| 1031 | REF N425SU, CHALLENGERCL 601 2A12 SERIAL NO 3064 | N |
| 1032 | REF: DEPOSIT GIVSP SERIAL NUMBER 1237 IN BENEFIT OF SN 1237 LLC | N |
| 1033 | GLEX,MSN9059,REG.N68JH | N |
| 1034 | ATTN: GABRIELLE MILLER, REF: N9578G1974 CESSNA 182P, S/N 18263404 WIREAMOUNT REPRESENTS PURCHASE BALANCEPLUS HALF OF ESCROW & TITLE FEES | N |
| 1035 | | N |
| 1036 | | N |
| 1037 | ESCROW FEESN425SU CHALLENGER CL 601 2A12SERIAL NO 3064 | N |
| 1038 | N332CM RB-123 | N |
| 1039 | AIRCRAFT N914DK KING AIR BEECH C90ASERIAL #LJ-1445 | N |
| 1040 | | N |
| 1041 | REFERENCE 2003 BEECHCRAFT KING AIRC90B SN LJ1688 (N629JG) | N |
| 1042 | REFERENCIA N930VY | N |
| 1043 | CHARGE FOR JAN 2017 JANUARY 2017 NZ72TX LEASE TO GLOBAL EQUIPMENT FZE | N |
| 1044 | | N |
| 1045 | BO AVIATION 3841 | N |
| 1046 | REF: GV572LLC | N |
| 1047 | GV572 LLC | N |
| 1048 | CHALLENGER 604 SERIAL NR 5620BOSTONIA ENTERPRISES SA SECONDESCROW PAYMENT AS PER CONTRACT | N |
| 1049 | NONRESIDENT PAYMENT FOR GOODS(MARBLE BLOCKS) | N |
| 1050 | RE AIRCRAFT N NUMBER C FAWH MAKE AND MODEL CHALLENGER 604 SERIAL NUMBER 5557 | N |
| 1051 | | N |
| 1052 | REF: AIRCRAFT N69AH | N |
| 1053 | RTN YR SNDRF 1711729373400Y10 DTD18 JAN BY NORTHERN TRUST COMPANYUTA INVALID ACT NUMBER LESS FEE | N |
| 1054 | RE: KING AIR N195AL | N |
| 1055 | KING AIR 300 N195AL   SN-FA-102 | N |
| 1056 | N4585S BEECH BONANZA A36 E752 | N |
| 1057 | RE: N94WM, PIPER, PA46, 4608114 | N |
| 1058 | NONRESIDENT N930VY PAYMENT FORGOODS | N |
| 1059 | REFUNDABLE DEPOSIT FORCJ3 CITATION AIRCRAFT | N |
| 1060 | N332CM | N |
| 1061 | REFERENCIA N930VY | N |
| 1062 | GULFSTREAM G550 SERIAL NO. 5033REG NO. VP-BNR | N |
| 1063 | N375EM, BEECHCRAFT KING AIR B200BB-1585 | N |
| 1064 | REFERENCE: N375EM, RAYTHEON AIRCRAFT COMPANY, B200, BB-1585 | N |
| 1065 | RE: N94WM, PIPER, PA46, 4608114 | N |
| 1066 | RE: FUEL | N |
| 1067 | RE: N1904W:GULFSTREAM GIVSP SN 1237 | N |
| 1068 | PIPER NAVAJO CHIEFTAIN 1979,SER 31-7952030 | N |
| 1069 | | N |
| 1070 | SWIFT CODE BOFAUS3N REF FALCON2000LX SN 216 | N |
| 1071 | PAGO DE COMPRA DE EQUIPO | N |

045A269

| AX |
|----|
| |

045A271

| | BC | BD |
|---|---|---|
| 1009 | | |
| 1010 | | |
| 1011 | | |
| 1012 | | |
| 1013 | | |
| 1014 | | |
| 1015 | | |
| 1016 | | |
| 1017 | | |
| 1018 | | |
| 1019 | | |
| 1020 | | |
| 1021 | | |
| 1022 | | |
| 1023 | | |
| 1024 | | |
| 1025 | | |
| 1026 | | |
| 1027 | | |
| 1028 | | |
| 1029 | | |
| 1030 | | |
| 1031 | | |
| 1032 | | |
| 1033 | | |
| 1034 | | |
| 1035 | | |
| 1036 | | |
| 1037 | | |
| 1038 | | |
| 1039 | | |
| 1040 | | |
| 1041 | | |
| 1042 | | |
| 1043 | | |
| 1044 | | |
| 1045 | | |
| 1046 | | |
| 1047 | | |
| 1048 | | |
| 1049 | | |
| 1050 | | |
| 1051 | | |
| 1052 | | |
| 1053 | | |
| 1054 | | |
| 1055 | | |
| 1056 | | |
| 1057 | | |
| 1058 | | |
| 1059 | | |
| 1060 | | |
| 1061 | | |
| 1062 | | |
| 1063 | | |
| 1064 | | |
| 1065 | | |
| 1066 | | |
| 1067 | | |
| 1068 | | |
| 1069 | | |
| 1070 | | |
| 1071 | | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1072 | INCOMING | 02/03/2017 | 00306048 | 02/03/2017 | FTR | USD | 21,392.00 | 21,392.00 | O |
| 1073 | INCOMING | 02/03/2017 | 00310772 | 02/03/2017 | FTR | USD | 3,503,100.00 | 3,503,100.00 | N |
| 1074 | INCOMING | 02/03/2017 | 00344152 | 02/03/2017 | FTR | USD | 5,650,000.00 | 5,650,000.00 | N |
| 1075 | INCOMING | 02/06/2017 | 00297513 | 02/06/2017 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 1076 | INCOMING | 02/06/2017 | 00382305 | 02/06/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1077 | INCOMING | 02/08/2017 | 00283420 | 02/08/2017 | FTR | USD | 99,427.68 | 99,427.68 | O |
| 1078 | INCOMING | 02/08/2017 | 00338233 | 02/08/2017 | FTR | USD | 80,006.17 | 80,006.17 | N |
| 1079 | INCOMING | 02/09/2017 | 00224944 | 02/09/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1080 | INCOMING | 02/09/2017 | 00300450 | 02/09/2017 | FTR | USD | 1,201,050.00 | 1,201,050.00 | N |
| 1081 | INCOMING | 02/10/2017 | 00360598 | 02/10/2017 | FTR | USD | 60,270.00 | 60,270.00 | N |
| 1082 | INCOMING | 02/13/2017 | 00327610 | 02/13/2017 | FTR | USD | 156,270.00 | 156,270.00 | N |
| 1083 | INCOMING | 02/13/2017 | 00331491 | 02/13/2017 | FTR | USD | 49,900.00 | 49,900.00 | N |
| 1084 | INCOMING | 02/13/2017 | 00332642 | 02/13/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1085 | INCOMING | 02/15/2017 | 00242299 | 02/15/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1086 | INCOMING | 02/16/2017 | 00266300 | 02/16/2017 | FTR | USD | 98,357.50 | 98,357.50 | N |
| 1087 | INCOMING | 02/17/2017 | 00288345 | 02/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1088 | INCOMING | 02/17/2017 | 00387656 | 02/17/2017 | FTR | USD | 9,082,050.00 | 9,082,050.00 | N |
| 1089 | INCOMING | 02/21/2017 | 00466011 | 02/21/2017 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 1090 | INCOMING | 02/21/2017 | 00522467 | 02/21/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1091 | INCOMING | 02/22/2017 | 00238086 | 02/22/2017 | FTR | USD | 345.00 | 345.00 | N |
| 1092 | INCOMING | 02/22/2017 | 00285514 | 02/22/2017 | FTR | USD | 220.00 | 220.00 | O |
| 1093 | INCOMING | 02/23/2017 | 00328751 | 02/23/2017 | FTR | USD | 408,967.76 | 408,967.76 | N |
| 1094 | INCOMING | 02/24/2017 | 00271832 | 02/24/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1095 | INCOMING | 02/24/2017 | 00292862 | 02/24/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1096 | INCOMING | 02/24/2017 | 00358445 | 02/24/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1097 | INCOMING | 02/27/2017 | 00207355 | 02/27/2017 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 1098 | INCOMING | 02/27/2017 | 00207374 | 02/27/2017 | FTR | USD | 700,000.00 | 700,000.00 | N |
| 1099 | INCOMING | 02/27/2017 | 00237098 | 02/27/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1100 | INCOMING | 02/28/2017 | 00449369 | 02/28/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1101 | INCOMING | 03/01/2017 | 00116740 | 03/02/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1102 | INCOMING | 03/01/2017 | 00203737 | 03/01/2017 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 1103 | INCOMING | 03/02/2017 | 00332480 | 03/02/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1104 | INCOMING | 03/03/2017 | 00053129 | 03/03/2017 | FTR | USD | 24,979.00 | 24,979.00 | N |
| 1105 | INCOMING | 03/03/2017 | 00227393 | 03/03/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1106 | INCOMING | 03/03/2017 | 00368878 | 03/03/2017 | FTR | USD | 148,957.29 | 148,957.29 | O |
| 1107 | INCOMING | 03/06/2017 | 00360074 | 03/06/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1108 | INCOMING | 03/06/2017 | 00375307 | 03/06/2017 | FTR | USD | 67,200.00 | 67,200.00 | N |
| 1109 | INCOMING | 03/06/2017 | 00396540 | 03/06/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1110 | INCOMING | 03/07/2017 | 00179143 | 03/07/2017 | FTR | USD | 6,051,749.10 | 6,051,749.10 | N |
| 1111 | INCOMING | 03/08/2017 | 00187389 | 03/08/2017 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 1112 | INCOMING | 03/08/2017 | 00218983 | 03/08/2017 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 1113 | INCOMING | 03/08/2017 | 00266345 | 03/08/2017 | FTR | USD | 160,087.50 | 160,087.50 | N |
| 1114 | INCOMING | 03/08/2017 | 00323846 | 03/08/2017 | FTR | USD | 1,271,600.00 | 1,271,600.00 | N |
| 1115 | INCOMING | 03/09/2017 | 00109381 | 03/09/2017 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 1116 | INCOMING | 03/09/2017 | 00332658 | 03/09/2017 | FTR | USD | 1,028.12 | 1,028.12 | N |
| 1117 | INCOMING | 03/13/2017 | 00204374 | 03/13/2017 | FTR | USD | 650,000.00 | 650,000.00 | O |
| 1118 | INCOMING | 03/13/2017 | 00285411 | 03/13/2017 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 1119 | INCOMING | 03/13/2017 | 00319509 | 03/13/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1120 | INCOMING | 03/13/2017 | 00322360 | 03/13/2017 | FTR | USD | 120,715.00 | 120,715.00 | N |
| 1121 | INCOMING | 03/13/2017 | 00367278 | 03/13/2017 | FTR | USD | 100,010.00 | 100,010.00 | O |
| 1122 | INCOMING | 03/14/2017 | 00281019 | 03/14/2017 | FTR | USD | 46,325.00 | 46,325.00 | N |
| 1123 | INCOMING | 03/15/2017 | 00229258 | 03/15/2017 | FTR | USD | 404,000.00 | 404,000.00 | N |
| 1124 | INCOMING | 03/15/2017 | 00230399 | 03/15/2017 | FTR | USD | 2,640,550.00 | 2,640,550.00 | N |
| 1125 | INCOMING | 03/15/2017 | 00268688 | 03/15/2017 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 1126 | INCOMING | 03/15/2017 | 00366850 | 03/15/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1127 | INCOMING | 03/15/2017 | 00393118 | 03/15/2017 | FTR | USD | 185,000.00 | 185,000.00 | N |
| 1128 | INCOMING | 03/15/2017 | 00404726 | 03/15/2017 | FTR | USD | 51,000.00 | 51,000.00 | N |
| 1129 | INCOMING | 03/16/2017 | 00195354 | 03/16/2017 | FTR | USD | 880.00 | 880.00 | O |
| 1130 | INCOMING | 03/16/2017 | 00254939 | 03/16/2017 | FTR | USD | 100,100.00 | 100,100.00 | O |
| 1131 | INCOMING | 03/16/2017 | 00271942 | 03/16/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1132 | INCOMING | 03/16/2017 | 00288424 | 03/16/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1133 | INCOMING | 03/16/2017 | 00306719 | 03/16/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1134 | INCOMING | 03/17/2017 | 00170601 | 03/17/2017 | FTR | USD | 1,509,148.00 | 1,509,148.00 | N |

045A273

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1072 | CHP | LTR | NYK | P | 0008 | STANDARD CHARTERED BANK LIMITED |
| 1073 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1074 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1075 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1076 | FED | LTR | NCX | A | 124302150 | US BANK, NA |
| 1077 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1078 | FED | LTR | NCX | A | 026006237 | INTERAUDI BANK |
| 1079 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1080 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1081 | FED | LTR | NCX | A | 122105980 | WESTERN ALLIANCE BANK |
| 1082 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 1083 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1084 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 1085 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 1086 | OLB | LTR | CAX | D | 325005465435 | LUKAS  WICKART |
| 1087 | FED | LTR | NCX | A | 111923238 | TEXAS BANK AND TRUST COMPANY |
| 1088 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1089 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1090 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 1091 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1092 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 1093 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1094 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 1095 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1096 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 1097 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1098 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1099 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1100 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1101 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1102 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1103 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1104 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1105 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1106 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1107 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 1108 | FED | LTR | NCX | A | 111014325 | BOKF NA |
| 1109 | FED | LTR | NCX | A | 124003116 | ALLY BANK |
| 1110 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1111 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 1112 | BCC | LTR | TXX | D | 000314298429 | AIRBASE PARTS INC |
| 1113 | FED | LTR | NCX | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 1114 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1115 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1116 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 1117 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1118 | FED | LTR | NCX | A | 096015232 | ANCHOR BANK, NA |
| 1119 | FED | LTR | NCX | A | 071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 1120 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 1121 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1122 | FED | LTR | NCX | A | 124000054 | ZB NA DBA ZIONS BANK |
| 1123 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1124 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 1125 | FED | LTR | NCX | A | 074006674 | THE NATIONAL BANK OF INDIANAPOLIS |
| 1126 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1127 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1128 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1129 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1130 | SWF | LTR | NYK | D | 006550443700 | BANCO CREDITO DEL PERU-CURRENT AC |
| 1131 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1132 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1133 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1134 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |

| | P | Q | R |
|---|---|---|---|
| 1072 | NEW YORK, NEW YORK | | 00710024000023588 |
| 1073 | SAN FRANCISCO, CA | | 000007628774460 |
| 1074 | SAN FRANCISCO, CA | | 000000000010313 |
| 1075 | MIAMI LAKES, FL | | 9853240884 |
| 1076 | SAINT GEORGE, UT | | 000153153742991 |
| 1077 | NEW YORK, NY | | 105101 |
| 1078 | NEW YORK, NY | | 72882640100100601 |
| 1079 | GLASTONBURY, CT | | 4301769018 |
| 1080 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 6X402013 |
| 1081 | PHOENIX, AZ | | 8522676325 |
| 1082 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0151753716 |
| 1083 | NEW YORK, NY | | 465638018 |
| 1084 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 1085 | HOUSTON, TX | | 210051167042 |
| 1086 | 10401 WILSHIRE BLVD APT 709LOS ANGELES CA 90024-4626 | | |
| 1087 | LONGVIEW, TX | | 567906 |
| 1088 | NEW YORK, NY | | 955240812 |
| 1089 | NEW YORK NEW YORK | | 009138992870 |
| 1090 | LOS ANGELES, CA | | 0042090910 |
| 1091 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 1010880 |
| 1092 | HOUSTON, TX | | 5555 |
| 1093 | GLASTONBURY, CT | | 4301769018 |
| 1094 | SOMERSET, TX | | 1010025734 |
| 1095 | BIRMINGHAM, AL | | 6721637431 |
| 1096 | KEENE, TX | | 3503374596 |
| 1097 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE95028002012771755701 |
| 1098 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE95028002012771755701 |
| 1099 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 00024665508 |
| 1100 | GLASTONBURY, CT | | 4319592328 |
| 1101 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO1712500545613 |
| 1102 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0344508 |
| 1103 | ATLANTA, GA | | 1000168024304 |
| 1104 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 700882069800USD |
| 1105 | NEW YORK NEW YORK | | 0010122806865701 |
| 1106 | NEW YORK, NY | | 105101 |
| 1107 | KEENE, TX | | 3503374596 |
| 1108 | DALLAS, TX | | 8095287480 |
| 1109 | FORT WASHINGTON, PA | | 2141439782 |
| 1110 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | CH7708689050914889256 |
| 1111 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK      73144-0527 | | |
| 1112 | PO BOX 1504CANYON LAKE TX 78133-0003 | | |
| 1113 | WOODBURY, NJ | | 0113002874 |
| 1114 | ATLANTA, GA | | 1000168024304 |
| 1115 | NEW YORK, NEW YORK | | 95887770351 |
| 1116 | LIVONIA, MI | | 1850731116 |
| 1117 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0344508 |
| 1118 | SAINT PAUL, MN | | 300296368 |
| 1119 | CHICAGO, IL | | 1134991 |
| 1120 | KEENE, TX | | 3503374596 |
| 1121 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 1253-7300830 |
| 1122 | SALT LAKE CITY, UT | E | ID/9/AC-5793185983 |
| 1123 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 00024665508 |
| 1124 | COLUMBUS, GA | | 1009891290 |
| 1125 | INDIANAPOLIS, IN | | |
| 1126 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005208619316 |
| 1127 | CHARLESTON, SC | | 4300136990 |
| 1128 | LEAWOOD, KS | | 201466592 |
| 1129 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0344508 |
| 1130 | CALLE CENTENARIO NO. 156LA MOLINALIMA 12 PERU | | 193001472668142 |
| 1131 | CHARLESTON, SC | | 4300136990 |
| 1132 | CHARLESTON, SC | | 4300136990 |
| 1133 | SAN FRANCISCO, CA | | 002000033205281 |
| 1134 | LOS ANGELES, CA | | 127400660 |

045A275

| | S | T | U | V |
|---|---|---|---|---|
| 1072 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6024 LM-BD | 170201OPE0008 | S |
| 1073 | CINDAGO LLC | 137 W 7TH STCLAREMONT, CA 91711-4308 | 0002673034189261 | |
| 1074 | WELLS FARGO EQUIPMENT FINANCE INC | ATTN KRISTI ISRAELSON MAC N9306-070733 MARQUETTE AVE STE 700MINNEAPOLIS MN 55479-0001 | | |
| 1075 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENUE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 1076 | DNA AIR LLC | PO BOX 681407PARK CITY,UT,84068 | 170206032350 | |
| 1077 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1078 | NEWCOURT INTERNATIONAL S.A. | SAMUEL LEWIS AVENUE & 58TH STREETADR BUILDING, 13TH FLOOROBARRIO, CIUDAD DE PANAMA, PANAMA | | |
| 1079 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459MIAMI, FL 33173-3512 | RETS-AJDPRA | |
| 1080 | T M AIR LLC 10168 E CINDER CONE TRL | SCOTTSDALE AZ 85262-4579 | | S |
| 1081 | CHERBOURG INTERNATIONAL HOLDINGS LL | 6916 CAMINO REVUELTOS SAN DIEGOCA 92111 | | |
| 1082 | IGNACIO EMILIO ESCOBOSA SERRAN | SAN ANSELMO 40180190 CULIACANMEX | | |
| 1083 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 17/02/13 | |
| 1084 | | | | |
| 1085 | PROCITRUS SA DE CV | 1115 BARNES STMISSION, -. | | |
| 1086 | | | | |
| 1087 | FALCON RIDGE LLC | 1505 B JUDSON RDLONGVIEW TX 75601-0000 | | |
| 1088 | DMG ENTERTAINMENT, LLC | 9290 CIVIC CENTER DRBEVERLY HILLS CA 90210-3714 | FAX OF 17/02/17 | |
| 1089 | STEPDAN ENTERPRISES CO. | 8382 NW 68TH ST MIAMI FL 331 662655 | | |
| 1090 | PAPILLON AIRWAYS INCORPORATED | 12515 WILLOWS ROAD NE STE 200KIRKLAND, WA 98034 | | |
| 1091 | QUILLAN GROUP CONSULTANCE INC | SIR FRANCIS DRAKE HIGHWAY PASEA ESTATE ROAD TOWN TORTOLA BVI | 11001840070007P | S |
| 1092 | BRADY AVIATION LTD., CO. | 1304 GREENBRIAR AVE.FRIENDSWOOD, TX 77546 | | |
| 1093 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459MIAMI, FL 33173-3512 | TMGA-AJUPG2 | |
| 1094 | MEGA EXPRESS INC | 401 JORDAN DRLAREDO TX 78041-0000 | | |
| 1095 | HP CARRIERS INC | 832 NAFTA BLVDLAREDO TEXAS US | | |
| 1096 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE TX 76031-5611 | | |
| 1097 | FIDELITY ENTERPRISES LIMITED | P O BOX 115344M03 LAGOON BLD ALMAMZARDUBAI UAE | | |
| 1098 | FIDELITY ENTERPRISES LIMITED | P O BOX 115344M03 LAGOON BLD ALMAMZARDUBAI | | |
| 1099 | UPPER VALLEY AVIATION LTD. | 8406 LOCKHEED PLACECHILLIWACK BRITISH COL V2P8A7 CA | CA170227025673 | S |
| 1100 | SN1360 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | RDSA-AJZSHR | |
| 1101 | G+A Air AS | Postboks 2431326 LYSAKER | | |
| 1102 | CIRANO INVESTMENTS 307 (PTY)LTD | 5TH FLOOR CAPE TOWN LODGE HOTEL, 101 BUITENGRACHT STREET CAPE TOWN, SOUTH AFRICA, WESTERN C, SOUTH AFRICA | | |
| 1103 | LUIS SCOLA OR | PAMELA ROCCHETTI291 UNION ST APT 5FBROOKLYN NY 11231-4479 | | |
| 1104 | 1/FOXTROTT BRAVO | 2/FLUGCHARTER GMBH2/FLUGPLATZ C43/DE/14959 TREBBIN | | S |
| 1105 | BABALKHER | BP. 745 TEL 235 95 29 71 79NDJAMENA TCHAD | | S |
| 1106 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1107 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE TX 76031-5611 | | |
| 1108 | CADENCE AIR LLC | 1700 JAY ELL DR STE 100RICHARDSON, TX 75081- | | |
| 1109 | MARK J BEAUCHENE | 3335 E TONTO DRIVEGILBERT AZ 85298 | 1994229 | |
| 1110 | 1/NAVARINO OIL S.A. | 2/FEDERICO BOYD AVENUE3/PA/PANAMA | 14275186/1XXXXXX | S |
| 1111 | | | | |
| 1112 | | | | |
| 1113 | EDWARD A WINDT JR | 82 OAKDALE RDCHESTER,NJ 07930- | N2288Q PA32R-300 | |
| 1114 | LUIS SCOLA OR | PAMELA ROCCHETTI291 UNION ST APT 5FBROOKLYN NY 11231-4479 | | |
| 1115 | IDV/CHEUK KIN SHUN | FLAT 3 25 F BLK C YEUNG MEI HOUSE YAU CHUI COURT 56 LEI YUE MUN RD KLN/HONG KONG | 202OT17030902081 | S |
| 1116 | COMERICA BANK | 411 W LAFAYETTE BLVD6TH FLR MC 3540DETROIT,MI 482753540 | | |
| 1117 | CIRANO INVESTMENTS 307 (PTY)LTD | 5TH FLOOR CAPE TOWN LODGE HOTEL, 101 BUITENGRACHT ST CAPE TOWN, SOUTHAFRICA, WESTERN CAPE,, SOUTH AFRICA | | |
| 1118 | RANDOLPH M PENTEL | 815 DEER TRAIL CTMENDOTA HEIGHTS MN 55118-2749 | | |
| 1119 | MICHAEL J CARUSILLO | 432 W GRANT PL APT 1ECHICAGO IL 60614-9317 | | |
| 1120 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE TX 76031-5611 | | |
| 1121 | D BESWICK HOLDINGS INC. | 100 KENNEDY ST WAURORA, ON, CA | | |
| 1122 | TROY J BUTLER | 17 S 200 WPO BOX 194MONTICELLO UT 84535-0194 | | |
| 1123 | UPPER VALLEY AVIATION LTD. | 8406 LOCKHEED PLACECHILLIWACK BRITISH COL V2P8A7 CA | CA170315015547 | S |
| 1124 | PERSONAL FREEDOM LLC | 8638 ELLARD DRALPHARETTA, GA 30022-000 | | A |
| 1125 | NLW INC | 3760 GUION RDINDIANAPOLIS, IN 46222-1618 | | |
| 1126 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK RDBAHAMA, NC 27503-9127 | 5817544WTQP | |
| 1127 | FX AVIATION CAPITAL FUND I LLC | 525 WOODRUFF ROADGREENVILLE SC 29607 | | |
| 1128 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1129 | CIRANO INVESTMENTS 307 (PTY)LTD | 5TH FLOOR CAPE TOWN LODGE HOTEL, 101 BUITENGRACHT STREET CAPE TOWN, SOUTH AFRICA, WESTERN C, SOUTH AFRICA | | |
| 1130 | IRMA RUIZ GODINEZ | CA.J.ALVAREZ CALDERON.N.410 D. 1605LIMA 41 PERU | | |
| 1131 | FX AVIATION CAPITAL FUND I LLC | 525 WOODRUFF ROADGREENVILLE SC 29607 | | |
| 1132 | FX AVIATION CAPITAL FUND I LLC | 525 WOODRUFF ROADGREENVILLE SC 29607 | | |
| 1133 | COBRA INTERNATIONAL LIMITED | 415 32ND ST STE 301UNION CITY NJ 07087-3959 | | |
| 1134 | SAF AVIATION, LLC | C/O MOSS ADAMS LLPPO BOX 24950LOS ANGELES CA 90024 | 0000000005068860 | |

045A276

Case 1:25-... Document ... Filed 02/26/25   Page 277 of 1840
PageID #:  12221

| | W | X | Y | Z |
|---|---|---|---|---|
| 1072 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | PORTUGAL, S.A.AV DA LIBERDADE 222LISBON 5300 PORTUGAL | |
| 1073 | | | | |
| 1074 | | | | |
| 1075 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1076 | | | | |
| 1077 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1078 | | | | |
| 1079 | | | | |
| 1080 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1081 | | | | |
| 1082 | | | | |
| 1083 | | | | |
| 1084 | | | | TS20170213024255 |
| 1085 | | | | |
| 1086 | | | | 194156966 |
| 1087 | | | | |
| 1088 | | | | |
| 1089 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1090 | | | | |
| 1091 | ITAUCHZZ | BANCO ITAU (SUISSE) SA | GENFERSTRASSE 2ZURICH, SWITZERLAND 8002 | |
| 1092 | | | | |
| 1093 | | | | |
| 1094 | | | | |
| 1095 | | | | |
| 1096 | | | | |
| 1097 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 1098 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 1099 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1100 | | | | |
| 1101 | | | | |
| 1102 | | | | |
| 1103 | | | | |
| 1104 | DEUTDEDB | DEUTSCHE BANK PRIVAT-UND | GESCHAEFTSKUNDEN AGFRANKFURT, GERMANY | |
| 1105 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 1106 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1107 | | | | |
| 1108 | | | | |
| 1109 | | | | |
| 1110 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA | QUAI DES BERGUES 9-17GENEVA 1211 SWITZERLAND | |
| 1111 | | | | 173892227FP91Q57 |
| 1112 | | | | HYA3UPXNB |
| 1113 | | | | |
| 1114 | | | | |
| 1115 | SCBLHKHH | STANDARD CHARTERED BANK (HONG KONG) | LIMITED4-4A DES VOEUX ROAD CENTRALHONG KONG | |
| 1116 | | | | |
| 1117 | | | | |
| 1118 | | | | |
| 1119 | | | | |
| 1120 | | | | |
| 1121 | | | | |
| 1122 | | | | |
| 1123 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1124 | 061100606 | SYNOVUS BANK | 1148 BROADWAYCOLUMBUS, GA 31901- | |
| 1125 | | NATL BNK OF INDPLS | | |
| 1126 | | | | |
| 1127 | | | | |
| 1128 | | | | |
| 1129 | | | | |
| 1130 | | | | |
| 1131 | | | | |
| 1132 | | | | |
| 1133 | | | | |
| 1134 | | | | |

045A277

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 1072 |  |  |  |  |
| 1073 |  |  |  |  |
| 1074 |  |  |  |  |
| 1075 |  |  |  |  |
| 1076 |  |  |  |  |
| 1077 |  |  |  |  |
| 1078 |  |  |  |  |
| 1079 |  |  |  |  |
| 1080 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1081 |  |  |  |  |
| 1082 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 1083 |  |  |  |  |
| 1084 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1085 |  |  |  |  |
| 1086 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1087 |  |  |  |  |
| 1088 |  |  |  |  |
| 1089 |  |  |  |  |
| 1090 |  |  |  |  |
| 1091 |  |  |  |  |
| 1092 |  |  |  |  |
| 1093 |  |  |  |  |
| 1094 |  |  |  |  |
| 1095 |  |  |  |  |
| 1096 |  |  |  |  |
| 1097 |  |  |  |  |
| 1098 |  |  |  |  |
| 1099 |  |  |  |  |
| 1100 |  |  |  |  |
| 1101 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1102 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1103 |  |  |  |  |
| 1104 |  |  |  |  |
| 1105 |  |  |  |  |
| 1106 |  |  |  |  |
| 1107 |  |  |  |  |
| 1108 |  |  |  |  |
| 1109 |  |  |  |  |
| 1110 |  |  |  |  |
| 1111 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1112 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1113 |  |  |  |  |
| 1114 |  |  |  |  |
| 1115 |  |  |  |  |
| 1116 |  |  |  |  |
| 1117 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1118 |  |  |  |  |
| 1119 |  |  |  |  |
| 1120 |  |  |  |  |
| 1121 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1122 |  |  |  |  |
| 1123 |  |  |  |  |
| 1124 |  |  |  |  |
| 1125 |  |  |  |  |
| 1126 |  |  |  |  |
| 1127 |  |  |  |  |
| 1128 |  |  |  |  |
| 1129 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1130 | S | BCPLPEPL | BANCO CREDITO DEL PERU | CALLE CENTENARIO NO. 156LA MOLINALIMA, 12 PERU |
| 1131 |  |  |  |  |
| 1132 |  |  |  |  |
| 1133 |  |  |  |  |
| 1134 |  |  |  |  |

045A278

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1072 | 2017020100083199 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1073 | 2017020300118529 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1074 | 2017020300130706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1075 | 170206W121717391 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1076 | 170206032350 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1077 | F9S1702087486000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1078 | 20170208000097 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1079 | 170209110725XI00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1080 | P47040019653 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1081 | 20170410297100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1082 | 8012655562301103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1083 | 2655800044JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1084 | TS20170213024255 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1085 | 170215100144H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1086 | 194156966 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1087 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1088 | 0730000048FE | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1089 | G0170527239401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1090 | 2017022100024347 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1091 | 053464664 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1092 | 20170222000077 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1093 | 170223145056XI02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1094 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1095 | 170224115648HB00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1096 | 20170550062300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1097 | 022717252126 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1098 | 022717254223 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1099 | 058470851 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1100 | 170228163059XI01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1101 | 7906NOO17123113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1102 | S672DC2F62964120 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1103 | 2017030200010675 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1104 | 030117535599 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1105 | S0670621BC4901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1106 | F9S1703035112400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1107 | 20170650042400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1108 | 1703061458532VHP | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1109 | 10358692 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1110 | 066438773 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1111 | 173892227FP91Q57 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1112 | HYA3UPXNB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1113 | 170308111050JD02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1114 | 2017030800006396 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1115 | 2017030900059405 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1116 | 170309004788 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1117 | S672DD5242964120 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1118 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1119 | 20170720236600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1120 | 20170720043900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1121 | TO170313B7394300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1122 | 2017031400003546 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1123 | 074467982 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1124 | 170315101139CH05 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1125 | 170315112755L00B | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1126 | 2017031500010854 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1127 | 0532080790001007 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1128 | 2579243589 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1129 | S672DDD072964120 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1130 | T269976001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1131 | 0532080790001042 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1132 | 0532080790001041 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1133 | 2017031500073982 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1134 | 2017031700000153 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A279

| | AI | AJ | AK |
|---|---|---|---|
| 1072 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1073 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1074 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1075 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1076 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1077 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1078 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1079 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1080 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1081 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1082 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1083 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1084 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1085 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1086 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1087 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1088 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1089 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1090 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1091 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1092 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1093 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1094 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1095 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1096 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1097 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1098 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1099 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1100 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1101 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1102 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1103 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1104 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1105 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1106 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1107 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1108 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1109 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1110 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1111 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1112 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1113 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1114 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1115 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1116 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1117 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1118 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1119 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1120 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1121 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1122 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1123 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1124 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1125 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1126 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1127 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1128 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1129 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1130 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1131 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1132 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1133 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1134 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A280

045A281

045A282

| | AR | AS | AT |
|---|---|---|---|
| 1072 | | | |
| 1073 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1074 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1075 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 1076 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1077 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1078 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 5616 N. MAY AVENUEOKLAHOMA CITY OK 73112 |
| 1079 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC | 9075 HARMONY DRIVEOKLAHOMA CITYOK |
| 1080 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT REF: N612JC, LEAR 60SERIAL NUMBER 160 |
| 1081 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1082 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NUEVA YORKNUEVA YORKEUA |
| 1083 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1084 | | | |
| 1085 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1086 | | | |
| 1087 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1088 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1089 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1090 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1091 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1092 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1093 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITYOK |
| 1094 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNT |
| 1095 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVETRUST ACCOUNTOKLAHOMA OK US |
| 1096 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1097 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO STRADAOKLAHOMA CITY,OK 73170 |
| 1098 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO STRADA OKLAHOMA CITY,OK 73170 |
| 1099 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CIT OKLAHOMA 73170 US |
| 1100 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO STRADAOKLAHOMA CITYOK |
| 1101 | 002868719094 | Wright Brothers Aircraft title, | Inc. Trust |
| 1102 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170 CHARLOTTE,NC 28202,UNITED STATES |
| 1103 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1104 | 002868719094 | WRIGHT BROTHERS AIRCRAF TITLE, INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1105 | AC002868719094ABA026009593 | MAPOL AIRCORP, INC | USA |
| 1106 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1107 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1108 | 002868719094 | RIGHT BROTHERS AIRCRAFT | TITLE, INC |
| 1109 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1110 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTOKLAHOMA, USAOKLAHOMA US |
| 1111 | | | |
| 1112 | | | |
| 1113 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1114 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 1115 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMACITY OK 73170 USA/UNITED STATES |
| 1116 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1117 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE, 170 CHARLOTTENC 28202,UNITED STATES |
| 1118 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | UNITED STATES |
| 1119 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1120 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1121 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC.TRUST A/C./9075 HARMONY DR.OKLAHOMA, OK, US |
| 1122 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK73170 |
| 1123 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CIT OKLAHOMA 73170 US |
| 1124 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1125 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | |
| 1126 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1127 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1128 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1129 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170 CHARLOTTE,NC 28202,UNITED STATES |
| 1130 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA |
| 1131 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1132 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1133 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1134 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |

OUR PS1702077400342ESCROW SERVICES

/ACC/full bene name: Wright//Brothers Aircraft Title Inc Trust//account

/BNF/STEPDAN ENTERPRISES CO.

/REC/ABA ROUTING.026009593
/REC/ABA ROUTING 026009593

/REC/F57 CONT 100N TYRON STSUITE 170 CHARLOTTE NC 28202 USASW BOF AUS3N

/ACC/NC BRANCH

Case 1:03-cv-00003-RJM-BD   Document 554-4   Filed 02/26/25   Page 285 of 1840
PageID #: 12229

| | AV | AW |
|---|---|---|
| 1072 | PAYMENT OF IPS INVOICES PLUSACCOMODATION OF HELDER PLUS DRONE300.000 EE DRONE 7.71 | N |
| 1073 | AIRCRAFT N254DV, BOMBARDIER INC  BD-100-1A10, MSN 20262 | N |
| 1074 | CINDAGO LLC N254DV (PENDING CHANGETO N538SL) BOMBARDIER BD-100-1A10S/N 20262 | N |
| 1075 | AIRCRAFT PURCHASE  CMG N2262Z, LLC | N |
| 1076 | AIRCRAFT N268CXDUMONT AIRCRAFT SALES FALCON 2000MSN 102 | N |
| 1077 | REFERENCIA N930VY | N |
| 1078 | | N |
| 1079 | REF: N358F, SN: 205 | N |
| 1080 | | N |
| 1081 | AIRCRAFT NO. N300CG, MAKE CESSNA1978, MODEL 414A SERIAL NO.414A0121 | N |
| 1082 | | N |
| 1083 | N380AG SN 376 FBO OF JOEL G HELDHODN INTERNATIONAL | N |
| 1084 | RAYTHEON HAWKER 800 XP, SERIAL #258338, N951DP | N |
| 1085 | N625FX | N |
| 1086 | N4585S BEECH A36 E752 | N |
| 1087 | RE: N1895-C-525-A0488 | N |
| 1088 | AIRCRAFT REFERENCE N9253V | N |
| 1089 | PA 31350 MSN 31-7305117 | N |
| 1090 | REF: C-GBJN 2008 AIRBUS EC130B4 S-N4637 | N |
| 1091 | REFERENCE AIRCRAFT N49BA CESSNA 414A SN 414A0646 | N |
| 1092 | 2002 CESSNA 182T SKYLANE, N52757,SN#18281165 | N |
| 1093 | REFERENCE N 358F SN: 205 | N |
| 1094 | REF: N581PJ | N |
| 1095 | | N |
| 1096 | REF: N88ZZ - 1984 HAWKER | N |
| 1097 | 2008 AUGUSTA S.P.A A109S GRAND22093 | N |
| 1098 | 2008 AUGUSTA S.P.A A109S GRAND SER.NO.22093 | N |
| 1099 | N711TN, BEECHCRAFT KING AIR 200, SNBB-628   TRANSACTION IS RELATED TO A PAYMENT TO A SUPPLIER. | N |
| 1100 | REF:  1237 PURCHASE N1904 W | N |
| 1101 | DASSAULT FALCON 7X, M-OMAN, SN 0138 | N |
| 1102 | HAWKER 800A SERIAL NO 2598246 REG NHB VKW | N |
| 1103 | ATTN: DEBBIE MERCERREF: 2011 QUEST KODIAK 100 S/N100-056 REGISTERED AS N564BB | N |
| 1104 | ABA ROUTING 026009593C-GBKT, PIPER PA-46-500TPSN 4697438 | N |
| 1105 | /RGLT FACT NO 2007-017 DU 31/01/17 | N |
| 1106 | REFERENCIA N930VY | N |
| 1107 | REF: N4303W - 1983 PIPER SENECA | N |
| 1108 | REF AIRCRAFT 1975 CESSNA 421 V V | N |
| 1109 | TO DEBBIE OR KALI REF SALE OF 1982BEECHCRAFT KING AIR B200 SN BB 1040N400SC TO BEAUCHENE AIR I LLC | N |
| 1110 | CHALLENGER 804SN 5620 M-YBST | N |
| 1111 | RE: BY ORDER FOR MISS ZHENG JIA LU | N |
| 1112 | N9209Y, MAULE, MXT-7-180, S/N 14013//C | N |
| 1113 | | N |
| 1114 | ATTN: DEBBIE MERCERREF:  2011 QUEST KODIAK 100 S/N100-056 REGISTERED AS N564BB | N |
| 1115 | SERIAL NO 9612 FROM V-JETMANAGEMENT LIMITED | N |
| 1116 | OBLIGATION OF CMA, N32KM | N |
| 1117 | HAWKER 800A SERIAL NO 258246 REG NOHB-VKW | N |
| 1118 | 1981 WESTWIND 1 SERIAL #310 AIRCRAFT REGISTRATION N78GJ | N |
| 1119 | REF: 2002 LEARJET 45 SN 45-178, REGXA-JMFTRUST ACCOUNT | N |
| 1120 | REF: N888ZZ - 1984 HAWKER | N |
| 1121 | | N |
| 1122 | N320AG LANCAIR 320 | N |
| 1123 | 1980 BEECHCRAFT 200, REGISTRATION N711TN, SN BB-628   TRANSACTION ISRELATED TO A PAYMENT TO A SUPPLIER. | N |
| 1124 | | N |
| 1125 | REFERENCE: N297KH, 2009 CESSNA CITATION CJ3, SERIAL # 525B-0297 | N |
| 1126 | TRANSACTION NO. 1026 HAWKER JET LOAN | N |
| 1127 | | N |
| 1128 | N421VV   FUNDS TO EASTERN BANK FORCADENCE AIR LLC | N |
| 1129 | HAWKER 800A SERIAL NO 2598246 REG NHB VKW ESCROW SERVICE CHARGES ANDBANK CHARGES | N |
| 1130 | AIRCRAFT N NUMBER N406VC HAWKER800A SERIAL NUMBER 258221 | N |
| 1131 | | N |
| 1132 | | N |
| 1133 | GULFSTREAM G3 SN 433 | N |
| 1134 | MAKE GULFSTREAM  MODEL G550SERIAL NO 5033 REG VPBNR | N |

045A285

| | AX |
|---|---|
| 1072 | |
| 1073 | |
| 1074 | |
| 1075 | |
| 1076 | |
| 1077 | |
| 1078 | |
| 1079 | |
| 1080 | |
| 1081 | |
| 1082 | |
| 1083 | |
| 1084 | |
| 1085 | |
| 1086 | |
| 1087 | |
| 1088 | |
| 1089 | |
| 1090 | |
| 1091 | |
| 1092 | |
| 1093 | |
| 1094 | |
| 1095 | |
| 1096 | |
| 1097 | |
| 1098 | |
| 1099 | |
| 1100 | |
| 1101 | |
| 1102 | |
| 1103 | |
| 1104 | |
| 1105 | |
| 1106 | |
| 1107 | |
| 1108 | |
| 1109 | |
| 1110 | |
| 1111 | |
| 1112 | |
| 1113 | |
| 1114 | |
| 1115 | |
| 1116 | |
| 1117 | |
| 1118 | |
| 1119 | |
| 1120 | |
| 1121 | |
| 1122 | |
| 1123 | |
| 1124 | |
| 1125 | |
| 1126 | |
| 1127 | |
| 1128 | |
| 1129 | |
| 1130 | |
| 1131 | |
| 1132 | |
| 1133 | |
| 1134 | |

**045A287**

| | BC | BD |
|------|----|----|
| 1072 | | |
| 1073 | | |
| 1074 | | |
| 1075 | | |
| 1076 | | |
| 1077 | | |
| 1078 | | |
| 1079 | | |
| 1080 | | |
| 1081 | | |
| 1082 | | |
| 1083 | | |
| 1084 | | |
| 1085 | | |
| 1086 | | |
| 1087 | | |
| 1088 | | |
| 1089 | | |
| 1090 | | |
| 1091 | | |
| 1092 | | |
| 1093 | | |
| 1094 | | |
| 1095 | | |
| 1096 | | |
| 1097 | | |
| 1098 | | |
| 1099 | | |
| 1100 | | |
| 1101 | | |
| 1102 | | |
| 1103 | | |
| 1104 | | |
| 1105 | | |
| 1106 | | |
| 1107 | | |
| 1108 | | |
| 1109 | | |
| 1110 | | |
| 1111 | | |
| 1112 | | |
| 1113 | | |
| 1114 | | |
| 1115 | | |
| 1116 | | |
| 1117 | | |
| 1118 | | |
| 1119 | | |
| 1120 | | |
| 1121 | | |
| 1122 | | |
| 1123 | | |
| 1124 | | |
| 1125 | | |
| 1126 | | |
| 1127 | | |
| 1128 | | |
| 1129 | | |
| 1130 | | |
| 1131 | | |
| 1132 | | |
| 1133 | | |
| 1134 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | INCOMING | 03/17/2017 | 00262786 | 03/17/2017 | FTR | USD | 5,210,777.12 | 5,210,777.12 | N |
| 1136 | INCOMING | 03/17/2017 | 00283629 | 03/17/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1137 | INCOMING | 03/17/2017 | 00288990 | 03/17/2017 | FTR | USD | 15,750,000.00 | 15,750,000.00 | N |
| 1138 | INCOMING | 03/17/2017 | 00336738 | 03/17/2017 | FTR | USD | 823,700.00 | 823,700.00 | N |
| 1139 | INCOMING | 03/17/2017 | 00347389 | 03/17/2017 | FTR | USD | 12,455.00 | 12,455.00 | N |
| 1140 | INCOMING | 03/21/2017 | 00335237 | 03/21/2017 | FTR | USD | 680,000.00 | 680,000.00 | N |
| 1141 | INCOMING | 03/21/2017 | 00349199 | 03/21/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1142 | INCOMING | 03/23/2017 | 00261428 | 03/23/2017 | FTR | USD | 418,000.00 | 418,000.00 | N |
| 1143 | INCOMING | 03/23/2017 | 00268444 | 03/23/2017 | FTR | USD | 96,292.31 | 96,292.31 | N |
| 1144 | INCOMING | 03/24/2017 | 00174746 | 03/24/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1145 | INCOMING | 03/24/2017 | 00293541 | 03/24/2017 | FTR | USD | 740,000.00 | 740,000.00 | N |
| 1146 | INCOMING | 03/24/2017 | 00310185 | 03/24/2017 | FTR | USD | 326,144.13 | 326,144.13 | O |
| 1147 | INCOMING | 03/27/2017 | 00185074 | 03/27/2017 | FTR | USD | 74,249.10 | 74,249.10 | O |
| 1148 | INCOMING | 03/27/2017 | 00330684 | 03/27/2017 | FTR | USD | 162,020.00 | 162,020.00 | N |
| 1149 | INCOMING | 03/27/2017 | 00372692 | 03/27/2017 | FTR | USD | 118,000.00 | 118,000.00 | N |
| 1150 | INCOMING | 03/28/2017 | 00055689 | 03/28/2017 | FTR | USD | 1,106,029.00 | 1,106,029.00 | N |
| 1151 | INCOMING | 03/28/2017 | 00281566 | 03/28/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1152 | INCOMING | 03/29/2017 | 00217981 | 03/29/2017 | FTR | USD | 5,500,000.00 | 5,500,000.00 | N |
| 1153 | INCOMING | 03/29/2017 | 00297001 | 03/29/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1154 | INCOMING | 03/29/2017 | 00330382 | 03/29/2017 | FTR | USD | 3,312,000.00 | 3,312,000.00 | N |
| 1155 | INCOMING | 03/30/2017 | 00246192 | 03/30/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1156 | INCOMING | 03/30/2017 | 00282168 | 03/30/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1157 | INCOMING | 03/31/2017 | 00280605 | 03/31/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1158 | INCOMING | 03/31/2017 | 00397035 | 03/31/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1159 | INCOMING | 04/03/2017 | 00119072 | 04/03/2017 | FTR | USD | 174,967.48 | 174,967.48 | N |
| 1160 | INCOMING | 04/04/2017 | 00320015 | 04/04/2017 | FTR | USD | 236,294.89 | 236,294.89 | O |
| 1161 | INCOMING | 04/04/2017 | 00361596 | 04/05/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1162 | INCOMING | 04/05/2017 | 00172726 | 04/05/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1163 | INCOMING | 04/07/2017 | 00341131 | 04/07/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1164 | INCOMING | 04/07/2017 | 00347667 | 04/07/2017 | FTR | USD | 149,970.00 | 149,970.00 | N |
| 1165 | INCOMING | 04/10/2017 | 00321147 | 04/10/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1166 | INCOMING | 04/12/2017 | 00096180 | 04/12/2017 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 1167 | INCOMING | 04/12/2017 | 00310981 | 04/12/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1168 | INCOMING | 04/14/2017 | 00171557 | 04/14/2017 | FTR | USD | 550,000.00 | 550,000.00 | N |
| 1169 | INCOMING | 04/14/2017 | 00209682 | 04/14/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1170 | INCOMING | 04/17/2017 | 00188409 | 04/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1171 | INCOMING | 04/18/2017 | 00280661 | 04/18/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1172 | INCOMING | 04/20/2017 | 00255551 | 04/20/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1173 | INCOMING | 04/21/2017 | 00287776 | 04/21/2017 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 1174 | INCOMING | 04/24/2017 | 00136884 | 04/24/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1175 | INCOMING | 04/24/2017 | 00136971 | 04/24/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1176 | INCOMING | 04/24/2017 | 00216509 | 04/24/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1177 | INCOMING | 04/24/2017 | 00225778 | 04/24/2017 | FTR | USD | 33,308.33 | 33,308.33 | N |
| 1178 | INCOMING | 04/24/2017 | 00226612 | 04/24/2017 | FTR | USD | 33,308.33 | 33,308.33 | O |
| 1179 | INCOMING | 04/24/2017 | 00328257 | 04/24/2017 | FTR | USD | 33,308.34 | 33,308.34 | N |
| 1180 | INCOMING | 04/25/2017 | 00395577 | 04/25/2017 | FTR | USD | 267,700.00 | 267,700.00 | N |
| 1181 | INCOMING | 04/26/2017 | 00281610 | 04/26/2017 | FTR | USD | 367,700.00 | 367,700.00 | N |
| 1182 | INCOMING | 04/27/2017 | 00296893 | 04/27/2017 | FTR | USD | 367,700.00 | 367,700.00 | N |
| 1183 | INCOMING | 04/27/2017 | 00413150 | 04/27/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1184 | INCOMING | 04/28/2017 | 00219849 | 04/28/2017 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 1185 | INCOMING | 04/28/2017 | 00334611 | 04/28/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1186 | INCOMING | 05/01/2017 | 00292865 | 05/01/2017 | FTR | USD | 4,701,750.00 | 4,701,750.00 | N |
| 1187 | INCOMING | 05/03/2017 | 00154741 | 05/03/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1188 | INCOMING | 05/03/2017 | 00248587 | 05/03/2017 | FTR | USD | 5,729.42 | 5,729.42 | N |
| 1189 | INCOMING | 05/03/2017 | 00336902 | 05/03/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1190 | INCOMING | 05/03/2017 | 00359995 | 05/03/2017 | FTR | USD | 244,600.00 | 244,600.00 | N |
| 1191 | INCOMING | 05/04/2017 | 00312902 | 05/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1192 | INCOMING | 05/04/2017 | 00333696 | 05/04/2017 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 1193 | INCOMING | 05/04/2017 | 00365042 | 05/04/2017 | FTR | USD | 8,000.00 | 8,000.00 | O |
| 1194 | INCOMING | 05/04/2017 | 00378679 | 05/04/2017 | FTR | USD | 333,542.00 | 333,542.00 | O |
| 1195 | INCOMING | 05/05/2017 | 00240248 | 05/05/2017 | FTR | USD | 801,000.00 | 801,000.00 | N |
| 1196 | INCOMING | 05/08/2017 | 00145642 | 05/08/2017 | FTR | USD | 166,641.67 | 166,641.67 | N |
| 1197 | INCOMING | 05/08/2017 | 00160826 | 05/08/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |

045A289

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1135 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 1136 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 1137 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 1138 | FED | LTR | NCX | A | 124003116 | ALLY BANK |
| 1139 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1140 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1141 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1142 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 1143 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 1144 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1145 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1146 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1147 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1148 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 1149 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1150 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1151 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1152 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1153 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 1154 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1155 | FED | LTR | NCX | A | 096016972 | AGRIBANK,FCB |
| 1156 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 1157 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1158 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1159 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1160 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1161 | OLB | LTR | FLX | D | 898043236687 | GLOBAL INTL INVESTMENTS, LLC |
| 1162 | FED | LTR | NCX | A | 071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 1163 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 1164 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1165 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1166 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1167 | FED | LTR | NCX | A | 065405459 | INVESTAR BANK |
| 1168 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1169 | FED | LTR | NCX | A | 021214273 | CROSS RIVER BANK |
| 1170 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1171 | FED | LTR | NCX | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 1172 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1173 | FED | LTR | NCX | A | 066014069 | BANCO DE SABADELL, S.A. |
| 1174 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1175 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1176 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 1177 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1178 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1179 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1180 | FED | LTR | NCX | A | 071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 1181 | FED | LTR | NCX | A | 071925402 | HINSDALE BANK & TRUST COMPANY |
| 1182 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 1183 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1184 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1185 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1186 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1187 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1188 | FED | LTR | NCX | A | 065405459 | INVESTAR BANK |
| 1189 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1190 | FED | LTR | NCX | A | 091408501 | US BANK, NA |
| 1191 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1192 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1193 | FED | LTR | NCX | A | 073900085 | SECURITY NATIONAL BANK OF SIOUX CIT |
| 1194 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1195 | FED | LTR | NCX | A | 096016972 | AGRIBANK,FCB |
| 1196 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1197 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |

| | P | Q | R |
|---|---|---|---|
| 1135 | LIVONIA, MI | | |
| 1136 | HOUSTON, TX | | 210051167042 |
| 1137 | LOS ANGELES, CA | | 123608585 |
| 1138 | FORT WASHINGTON, PA | | 2141439782 |
| 1139 | SAN FRANCISCO, CA | E | ID/9/AC-000027464050721 |
| 1140 | BIRMINGHAM, AL | | 210051167042 |
| 1141 | NEW YORK NEW YORK | | 009138992870 |
| 1142 | SOMERSET, TX | | 1552000 |
| 1143 | SOMERSET, TX | | 1010216390 |
| 1144 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 848828521838 |
| 1145 | BIRMINGHAM, AL | | 210051167042 |
| 1146 | NEW YORK, NY | | 105101 |
| 1147 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | AE950280020127771755701 |
| 1148 | HOUSTON, TX | | 210051167042 |
| 1149 | ATLANTA, GA | | 1000083159375 |
| 1150 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 700882069800USD |
| 1151 | LAFAYETTE, LA | | 12103510496 |
| 1152 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 848828521838 |
| 1153 | LOS ANGELES, CA | | 127400660 |
| 1154 | ATLANTA, GA | | 0008800170923 |
| 1155 | SAINT PAUL, MN | | 362021040 |
| 1156 | WILMINGTON, DE | | 4340086457 |
| 1157 | GLASTONBURY, CT | | 4319592328 |
| 1158 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 81619527 |
| 1159 | NEW YORK NEW YORK | | CH930690001873010109 |
| 1160 | NEW YORK, NY | | 105101 |
| 1161 | 6175 NW 167TH ST STE G32HIALEAH FL 33015-4362 | | |
| 1162 | CHICAGO, IL | | 3135757 |
| 1163 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 1164 | 375, PARK AVENUENEW YORK,US | | 5197341 |
| 1165 | SAN FRANCISCO, CA | | 000008506150823 |
| 1166 | NEW YORK NEW YORK | | SK9181300000002005400301 |
| 1167 | BATON ROUGE, LA | | 4014049 |
| 1168 | CHARLESTON, SC | | 4300136990 |
| 1169 | TEANECK, NJ | | 2000508464 |
| 1170 | SAN FRANCISCO, CA | | 000004126036581 |
| 1171 | HUNTSVILLE, AL | | 51012284600 |
| 1172 | SAN FRANCISCO, CA UNITED STATES | | 80001431189 |
| 1173 | MIAMI, FL | | 00027771 |
| 1174 | NEW YORK NEW YORK | | 0010122813456801 |
| 1175 | NEW YORK NEW YORK | | 0010122813456801 |
| 1176 | WILMINGTON, DE | | 4340086457 |
| 1177 | NEW YORK NEW YORK | | 086039MULLOUSD01766719171 |
| 1178 | NEW YORK NEW YORK | | 0859952720053074396666623 |
| 1179 | NEW YORK, NY | | 506964USD00001 |
| 1180 | CHICAGO, IL | | 3135757 |
| 1181 | HINSDALE, IL | | 020061658 |
| 1182 | CHICAGO, IL | | 2676647 |
| 1183 | SAN FRANCISCO, CA UNITED STATES | | 0210494014 |
| 1184 | NEW YORK NEW YORK | | 009138992870 |
| 1185 | NEW YORK, NY | | 595516803 |
| 1186 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000796260594 |
| 1187 | SAN FRANCISCO, CA | | 000004123818452 |
| 1188 | BATON ROUGE, LA | | 1064120 |
| 1189 | SAN FRANCISCO, CA | | 000001992651651 |
| 1190 | SIOUX FALLS, SD | | 000175091216556 |
| 1191 | GLASTONBURY, CT | | 4319592328 |
| 1192 | NEW YORK NEW YORK | | 009138006119 |
| 1193 | SIOUX CITY, IA | | 6565867 |
| 1194 | NEW YORK, NY | | 105101 |
| 1195 | SAINT PAUL, MN | | 362021040 |
| 1196 | NEW YORK, NY | | 506964USD00001 |
| 1197 | NEW YORK NEW YORK | | 0010122813456801 |

045A291

| | S | T | U | V |
|---|---|---|---|---|
| 1135 | COMERICA BANK | 411 W LAFAYETTE BLVDDETROIT MI 48275-0000 | | |
| 1136 | PROCITRUS SA DE CV | 1115 BARNES STMISSION, - | | |
| 1137 | FIRST AMERICAN COMMERCIAL BANCORP | DBA FIRST AMERICAN EQUIPMENT FIN.PO BOX 96FAIRPORT NY  14450-0096 | 0000000005070620 | |
| 1138 | MARK J BEAUCHENE | 3335 E TONTO DRIVEGILBERT AZ 85298 | 1994229 | |
| 1139 | WF EXC RTN TO SNDR 721 WIP | MAC P6101-0811300 SW 5TH AVE 8TH FLPORTLAND OR 97201-5667 | 173HC4632HGE0X65 | |
| 1140 | PROCITRUS SA DE CV | 1115 BARNES STMISSION, - | | |
| 1141 | STEPDAN ENTERPRISES CO. | 8382 NW 68TH ST MIAMI FL 331 662655 | | |
| 1142 | HL AVIATION LLC | 401 JORDAN DRLAREDO TX 78041LN 1776513 | | |
| 1143 | HL AVIATION LLC | 401 JORDAN DRLAREDO TX 78041 | | |
| 1144 | V-JET MANAGEMENT LIMITED | OFFICE SUITE 2812 28TH FLOOR, SHUION CENTRE 6-8 HARBOUR ROAD WANCHAIHK HONG KONG | HK124037Q17M5OLC | S |
| 1145 | PROCITRUS SA DE CV | 1115 BARNES STMISSION, - | | |
| 1146 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1147 | FIDELITY ENTERPRISES LIMITED | P O BOX 115344M03 LAGOON BLD ALMAMZARDUBAI | | |
| 1148 | PROCITRUS SA DE CV | 1115 BARNES STMISSION, -. | | |
| 1149 | HSTB LLC | 4860 NE 12TH AVEFT LAUDERDALE FL 33334 | N347TX | |
| 1150 | 1/FOXTROTT BRAVO | 2/FLUGCHARTER GMBH2/FLUGPLATZ C43/DE/14959 TREBBIN | | S |
| 1151 | RAY ALLAIN | 148 HICKORY RDNAPLES FL 34108-0000 | N254DM TAIL # | |
| 1152 | V-JET MANAGEMENT LIMITED | OFFICE SUITE 2812 28TH FLOOR, SHUION CENTRE 6-8 HARBOUR ROAD WANCHAIHK HONG KONG | HK129037PU82W43K | S |
| 1153 | SAF AVIATION, LLC | C/O MOSS ADAMS LLPPO BOX 24950LOS ANGELES CA  90024 | 0000000005090966 | |
| 1154 | SUNTRUST EQUIP FINANCE & LEASING | COR MASTER CASH A/C-BOB ROSENBERGER300 E JOPPA RD STE 700TOWSON MD 21286 | 40202243 | |
| 1155 | FCSAMERICA | DEWITTGRANDVIEW FARMS, INC. | | |
| 1156 | EMPOWER HIS LLC | WIRE ACCOUNT8724 SW 72ND ST STE 459MIAMI FL 33173 | PAYMENT | |
| 1157 | SN1360 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | KMSH-AKYJQF | |
| 1158 | KELLY A BRANNEN AND JOANNE BRANNEN | JTWROS 20 TURNBERRY CT WILLIAMSVILLE NY 14221-8206 | | |
| 1159 | BOZIDAR FILIPAJ | LINDENPARK 29032 ENGELBURG | 44001176/1XXXXXX | S |
| 1160 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1161 | | | | |
| 1162 | MICHAEL J CARUSILLO | 432 W GRANT PL APT 1ECHICAGO IL 60614-9317 | | |
| 1163 | | | | |
| 1164 | GRUPO INVERSIONES ARCOS SA DE CV | CIRC PERTIROJO 69 ZIBATAC.P. 76146 QUERETAROQUERETARO, QUERETARO ARTEAGA | 1704070371 | S |
| 1165 | VULCAN CONSTRUCTION LLC | 59 OTERO RDLOS LUNAS, NM 87031-5708 | 0005516100098696 | |
| 1166 | BUDAMAR LOGISTICS, A.S. | HORARSKA 12821 09  BRATISLAVA | | S |
| 1167 | HIMMEL'S ARCHITECTURAL DOOR & | HARDWARE, LLC2579 E LAKESHORE DRBATON ROUGE LA  70808-7102 | | |
| 1168 | FX AVIATION CAPITAL FUND I LLC | 525 WOODRUFF ROADGREENVILLE SC 29607 | | |
| 1169 | HUTTON VENTURES LLC | 333 7TH AVE 3RD FLNEW YORK NY 100015004 | | A |
| 1170 | JACAM AVIATION 2013 LLC | 11767 KATY FREEWAYSUITE 230HOUSTON TX 77079 | 3658 | |
| 1171 | DAVID A KING | 205 STONEWAY TRLMADISON, AL 35758 | | |
| 1172 | BRIAN K WAXMAN | ALICE A WAXMAN12407 BANYAN ROADNORTH PALM BEACH,FL 33408- | | |
| 1173 | AMERICAN CONSULTING GROUP S.A. | ESPANA 7611642 SAN ISIDRO PROVINCIA DEBUENOS AIRES ARGENTINA | FT1711100530 | |
| 1174 | IZM AVIATION | NJAMENA TCHAD | | S |
| 1175 | IZM AVIATION | NJAMENA TCHAD | | S |
| 1176 | EMPOWER HIS LLC | WIRE ACCOUNT8724 SW 72ND ST STE 459MIAMI FL 33173 | PURCHASE | |
| 1177 | MULLOWAY PTY LTD ATFT JOHN HARTLEY | LEVEL 5 235 ST GEORGE'S TERRACE6000 PERTH WAAUSTRALIA | | S |
| 1178 | JAM PASTORAL | LIMBUNYA STATION1136VICTORIA RIVER NT 0852 | | S |
| 1179 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | | |
| 1180 | MICHAEL J CARUSILLO | 432 W GRANT PL APT 1ECHICAGO IL 60614-9317 | | |
| 1181 | JERRY STEINBORN DBA | PDUNES EXPRESS CORPORATION32 S WASHINGTON CIRHINSDALE,IL 60521-4532 | | |
| 1182 | CLAYTON A. STRUVE- CASH LOC | MR  CLAYTON A  STRUVE175 W JACKSON BLVD STE 440CHICAGO, IL 60604-2606 | 342426801 | |
| 1183 | SHAWN D HORWITZ | 919 VISTA RIDGE LANEWESTLAKE VILLAGE, CA 91362 | | |
| 1184 | STEPDAN ENTERPRISES CO. | 8382 NW 68TH ST MIAMI FL 331 662655 | | |
| 1185 | 3229 RAMBLA PACIFICO, INC. | 3229 RAMBLA PACIFICOMALIBU, CA 902655143 | DCD OF 17/04/28 | |
| 1186 | TANNEHILL AVIATION LLC | PO BOX 9289WICHITA FALLS TX 76308-9289 | OS1 OF 17/05/01 | |
| 1187 | ROCKIES WEST LLC | MAIN ACCOUNT3025 W 7TH PLEUGENE OR 97402-6911 | 569 | |
| 1188 | MARIE CEPERO MCDONNELL | 107 KIMBALL DRLAFAYETTE LA  70508-7801 | | |
| 1189 | MEDICAL LOGISTICS MANAGEMENT, INC. | 1091 SURREY DRBONITA CA 91902-2433 | 1243 | |
| 1190 | LEE D TROTTER DO PC | 10107 SHERIDAN LAKE RDRAPID CITY,SD,57702 | 170503034707 | |
| 1191 | SN1360 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | LAFR-AM2NLS | |
| 1192 | VIDAL BADA VAZQUEZ | AV DEL LIBERTADOR 8008 13 02 TORREVERDE BUENOS AIRES ARGENTINA 6530 | | |
| 1193 | PATRICK ROSS | 801 BROOKSIDE DRIVEJEFFERSON SD 57038 | | |
| 1194 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1195 | FCSAMERICA | DEWITTGRANDVIEW AIR, LLC | | |
| 1196 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | | |
| 1197 | IZM AVIATION | NJAMENA | | S |

045A292

| | W | X | Y | Z |
|---|---|---|---|---|
| 1135 | | | | |
| 1136 | | | | |
| 1137 | | | | |
| 1138 | | | | |
| 1139 | | | | |
| 1140 | | | | |
| 1141 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1142 | | | | |
| 1143 | | | | |
| 1144 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 1145 | | | | |
| 1146 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1147 | 04438333 | HABIB BANK LIMITED | DUBAIDUBAI UAE | |
| 1148 | | | | |
| 1149 | | | | |
| 1150 | DEUTDEDB | DEUTSCHE BANK PRIVAT-UND | GESCHAEFTSKUNDEN AGFRANKFURT, GERMANY | |
| 1151 | | | | |
| 1152 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 1153 | | | | |
| 1154 | | | | |
| 1155 | | | | |
| 1156 | | | | |
| 1157 | | | | |
| 1158 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1159 | ACRGCH22 | ACREVIS BANK AG | MARKTPLATZ 1ST. GALLEN, SWITZERLAND 9004 | |
| 1160 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1161 | | | | 198060446 |
| 1162 | | | | |
| 1163 | | | | 20170407-016250 |
| 1164 | MBCOMXMM | SCOTIABANK INVERLAT SA (INTL OPER) | COLONIA TRANSITO FLR 1LORENZO BOTRUNI 202MEXICO CITY,MEXICO | |
| 1165 | | | | |
| 1166 | CITISKBA | CITIBANK EUROPE PLC, POBOCKA ZAHRAN | ICNEJ BANKY43, MLYNSKE NIVYBRATISLAVA,SK | |
| 1167 | | | | |
| 1168 | | | | |
| 1169 | 021214273 | CROSS RIVER BANK | 885 TEANECK ROADTEANECK NJ 07666 | |
| 1170 | | | | |
| 1171 | | | | |
| 1172 | | | | |
| 1173 | | | | |
| 1174 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 1175 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 1176 | | | | |
| 1177 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1178 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1179 | 8033013192 | AUSTRALIA AND NEW ZEALAND BANKING | GRP LTD,ATTN ACCOUNTS RECON CTRL2ND FL 570 CHURCH STREETRICHMOND, VIC 3121 AUSTRALIA | |
| 1180 | | | | |
| 1181 | | | | |
| 1182 | | OUTGOING MASTER TRUST WIRE | 50 S. LA SALLE STREETCHICAGO, IL 60603 | |
| 1183 | | | | |
| 1184 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1185 | | | | |
| 1186 | | | | |
| 1187 | | | | |
| 1188 | | | | |
| 1189 | | | | |
| 1190 | | | | |
| 1191 | | | | |
| 1192 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1193 | | | | |
| 1194 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1195 | | | | |
| 1196 | 8033013192 | AUSTRALIA AND NEW ZEALAND BANKING | GRP LTD,ATTN ACCOUNTS RECON CTRL2ND FL 570 CHURCH STREETRICHMOND, VIC 3121 AUSTRALIA | |
| 1197 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |

045A293

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1135 | | | | |
| 1136 | | | | |
| 1137 | | | | |
| 1138 | | | | |
| 1139 | | | | |
| 1140 | | | | |
| 1141 | | | | |
| 1142 | | | | |
| 1143 | | | | |
| 1144 | | | | |
| 1145 | | | | |
| 1146 | | | | |
| 1147 | | | | |
| 1148 | | | | |
| 1149 | | | | |
| 1150 | | | | |
| 1151 | | | | |
| 1152 | | | | |
| 1153 | | | | |
| 1154 | | | | |
| 1155 | | | | |
| 1156 | | | | |
| 1157 | | | | |
| 1158 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1159 | | | | |
| 1160 | | | | |
| 1161 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1162 | | | | |
| 1163 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 1164 | | | | |
| 1165 | | | | |
| 1166 | | | | |
| 1167 | | | | |
| 1168 | | | | |
| 1169 | | | | |
| 1170 | | | | |
| 1171 | | | | |
| 1172 | | | | |
| 1173 | | | | |
| 1174 | | | | |
| 1175 | | | | |
| 1176 | | | | |
| 1177 | | | | |
| 1178 | | | | |
| 1179 | | | | |
| 1180 | | | | |
| 1181 | | | | |
| 1182 | | | | |
| 1183 | | | | |
| 1184 | | | | |
| 1185 | | | | |
| 1186 | | | | |
| 1187 | | | | |
| 1188 | | | | |
| 1189 | | | | |
| 1190 | | | | |
| 1191 | | | | |
| 1192 | | | | |
| 1193 | | | | |
| 1194 | | | | |
| 1195 | | | | |
| 1196 | | | | |
| 1197 | | | | |

045A294

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1135 | 170317002359 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1136 | 170317122116H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1137 | 2017031700004791 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1138 | 10478706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1139 | 2017031700271156 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1140 | 170321145125BXMR | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1141 | G0170803267001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1142 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1143 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1144 | 083430267 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1145 | 170324125007BXMR | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1146 | F9S1703248476800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1147 | 032717311781 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1148 | 170327130012H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1149 | 2017032700014660 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1150 | 032417250443 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1151 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1152 | 088444265 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1153 | 2017032900005690 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1154 | 2017032900013683 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1155 | 28662253 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1156 | 170330121206H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1157 | 170331104924XI03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1158 | P47090024073 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1159 | F9S1704028551200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1160 | F9S1704041272500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1161 | 198060446 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1162 | 20170930558900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1163 | BOA4632-07APR17 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1164 | 170407697239000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1165 | 2017041000095555 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1166 | S06710111EA701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1167 | 201704120015134 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1168 | 0532080790001874 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1169 | 0212142730022074 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1170 | 2017041700062703 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1171 | 15 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1172 | 170420083317141O | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1173 | FT1711100530 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1174 | S0671141750501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1175 | S0671141753001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1176 | 170424085252H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1177 | S067114131DB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1178 | S06711414CE501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1179 | F7S1704242741900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1180 | 20171150359800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1181 | 170426104524VMIT | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1182 | 2017042700583941 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1183 | 170427132521XT69 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1184 | G0171181891901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1185 | 4893600118ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1186 | 1590500121ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1187 | 2017050200173628 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1188 | 2017050300004751 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1189 | 2017050300132437 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1190 | 170503034707 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1191 | 170504140034XI07 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1192 | G0171243985701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1193 | 19 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1194 | F9S1705047243100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1195 | 29066929 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1196 | F9S1705089296900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1197 | S067128139FE01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | AI | AJ | AK |
|---|---|---|---|
| 1135 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1136 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1137 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1138 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1139 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1140 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1141 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1142 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1143 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1144 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1145 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1146 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1147 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1148 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1149 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1150 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1151 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1152 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1153 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1154 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1155 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1156 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1157 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1158 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1159 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1160 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1161 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1162 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1163 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1164 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1165 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1166 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1167 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1168 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1169 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1170 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1171 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1172 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1173 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1174 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1175 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1176 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1177 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1178 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1179 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1180 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1181 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1182 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1183 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1184 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1185 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1186 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1187 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1188 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1189 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1190 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1191 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1192 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1193 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1194 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1195 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1196 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1197 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A296

045A297

045A298

| | AR | AS | AT |
|---|---|---|---|
| 1135 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1136 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1137 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | PO BOX 891860OKLAHOMA CITY, OK 73189 |
| 1138 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCOUNT |
| 1139 | | | |
| 1140 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVE OKLAHOMA CITY OK,73112 MONTERREY NL CP 64988 MEXICO |
| 1141 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 1142 | 002868719094 | WRIGHT BROTHERS AIRCRFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1143 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1144 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 1145 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT 5616 N MAYAVE OKLAHOMA CITY, OK 73112MONTERREY NL CP 64988 MEXICO |
| 1146 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1147 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO STRADA OAKLAHOMACITY OK 73170 |
| 1148 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1149 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1150 | 002868719094 | WRIGHT BROTHERS AIRCRAF TITLE, INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1151 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1152 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 |
| 1153 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1154 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1155 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1156 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73170 |
| 1157 | 002868719094 | WERIGHT BROTHERS | 13704 PORTO FINO STRADAOKLAHOMA CITYOK |
| 1158 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1159 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170USA |
| 1160 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1161 | | | |
| 1162 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1163 | | | |
| 1164 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE OKLAHOMA CITY OK |
| 1165 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST., SUITE 170,CHARLOTTE, NC 28202 |
| 1166 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170AMERICA |
| 1167 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1168 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202 |
| 1169 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1170 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1171 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1172 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1173 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 1174 | AC002868719094ABAR026009593 | WRIGHT BROTHERS AIRCRAFT TITLE | +1 866 217 5700 - USA |
| 1175 | AC002868719094ABAR026009593 | WRIGHT BROTHERS AIRCRAFT TITLE | +1 866 217 5700 - USA |
| 1176 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73170 |
| 1177 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170UNITED STATES |
| 1178 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMACITY OKLAHOMA 73170UNITED STATES OF AMERICA |
| 1179 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1180 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1181 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVE, OKLAHOMA CITYOK. 73130--LEAR45,178,XA-JMF |
| 1182 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1183 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1184 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1185 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1186 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. BANK OF AMERICANA 100 N.TYRON ST., SUITE 170, CHARLOTTE,NC 28202 |
| 1187 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1188 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170UNITED STATES |
| 1189 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1190 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1191 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKALAHOMA CITYOK |
| 1192 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST.SUITE 170CHARLOTTE, NC 28202 |
| 1193 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1194 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1195 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | P.O. BOX 89186013704 PORTOFINO STRADAOKLAHOMA CITY, OK 73189 |
| 1196 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1197 | 002868719094 | ROUTING:026009593 | WRIGHT BROTHERS AIRCRAFT TITLEPHONE + 866 217 5700 6 USA |

045A299

| | |
|---|---|
| 1135 | |
| 1136 | |
| 1137 | ABA ROUTNG: 026009593 ACCOUNT NO:002868719094 SWIFT CODE: BOFAUS3N |
| 1138 | |
| 1139 | |
| 1140 | N625FX |
| 1141 | /BNF/STEPDAN ENTERPRISES CO. |
| 1142 | |
| 1143 | |
| 1144 | BBK INFO: ABA ROUTING 026009593 |
| 1145 | N625FX |
| 1146 | |
| 1147 | /REC/100 N TYRON ST SUIT 170CHARLOTTE NC 28202ABA ROUTING 026009593 |
| 1148 | |
| 1149 | |
| 1150 | |
| 1151 | |
| 1152 | BBK INFO: ABA ROUTING: 026009593 |
| 1153 | |
| 1154 | |
| 1155 | |
| 1156 | |
| 1157 | |
| 1158 | |
| 1159 | LESS FEES |
| 1160 | |
| 1161 | |
| 1162 | |
| 1163 | |
| 1164 | |
| 1165 | |
| 1166 | |
| 1167 | |
| 1168 | |
| 1169 | |
| 1170 | |
| 1171 | |
| 1172 | ASSIGNED TO 2012 HAWKER 4000 S/N RC-76 REGISTERED AS AP-RRR. |
| 1173 | |
| 1174 | |
| 1175 | |
| 1176 | |
| 1177 | |
| 1178 | |
| 1179 | LESS FEES |
| 1180 | |
| 1181 | |
| 1182 | |
| 1183 | |
| 1184 | /BNF/STEPDAN ENTERPRISES CO. |
| 1185 | |
| 1186 | |
| 1187 | |
| 1188 | |
| 1189 | |
| 1190 | |
| 1191 | |
| 1192 | /BNF/VIDAL BADA VAZQUEZ |
| 1193 | |
| 1194 | |
| 1195 | |
| 1196 | |
| 1197 | |

045A300

| | AV | AW |
|---|---|---|
| 1135 | OBLIGATION CMA REF N32KM | N |
| 1136 | N625FX | N |
| 1137 | 2017045-01SAF AVIATION, LLCREF:N550 GULFSTREAM AEROSPACE GV-SP(G550); MSN: 5033 | N |
| 1138 | ATTN KAYLEIGH MOFFETT AND DEBBIEMERCER PURCHASE OF 1982 BEECHCRAFTKING AIR B200 SN BB 1040 N400SC BYBEAUCHENE AIR I LLC | N |
| 1139 | RTN SNDRF 173HC4632HGE0X65 DD17MARBY WFB UTA NEED VALID WFB ACCOUNTNUMBER RTN USD45.00 FEE DED | N |
| 1140 | PAYMENT | N |
| 1141 | PIPER NAVAJO CHIEFTAIN,SERIAL 31-8152162,TAIL  N40919 | N |
| 1142 | CESSNA 501 N581PJ SN 501-0251 | N |
| 1143 | CESSNA 501 N581PJ SN 501-025195,500.00 DOWN PAYMENT750.00 CLOSING COST42.31 1 DAY OF INT | N |
| 1144 | BBD-700 G6000 MSN: 9729 | N |
| 1145 | PAYMENT | N |
| 1146 | REFERENCIA N930VY | N |
| 1147 | INVOICE 0013559 FRETE INTERNACIONAL | N |
| 1148 | N625FX | N |
| 1149 | ADDITIONAL DEPOSIT FORCJ3 CITATION AIRCRAFTTOTAL DEPOSIT = $368,000 | N |
| 1150 | ABA ROUTING 026009593C-GBKT, PIPER PA-46-500TPSN 4697438 | N |
| 1151 | ESCROWN254DM TAIL # | N |
| 1152 | BBD-700 G6000 MSN: 9729 | N |
| 1153 | PAYMENT FOR JORDAN POINT AVIATION | N |
| 1154 | REFERENCE: N347TX S/N 5258-0047 | N |
| 1155 | 1992 CESSNA 550-CITATION IIREGISTRATION #: N678GS | N |
| 1156 | PURCHASE OF JET | N |
| 1157 | REF: GULFSTREAM SERIAL # 1237 | N |
| 1158 | FOR THE ACQUISITION OF A GULFSTREAM G200 TO BE DETERMINED. KELL YBRANNEN | N |
| 1159 | AIRCRAFT-DEPOSIT N35MPMOONEY M20KSERIAL-NO. 25-2028 | N |
| 1160 | REFERENCIA N930VY | N |
| 1161 | PIPER SENECA III N717NA | N |
| 1162 | REF: 2002 LEARJET 45 SN 45-178 REGXA-JMFTRUST ACCOUNT | N |
| 1163 | 22093 20170403-00285970 DD 04/03/17USD 79249.10  PARTIAL RTN PER BNFREQ. | N |
| 1164 | 258383 | N |
| 1165 | PURCHASE AIRCRAFTSERIAL  5010684  REGISTER N501TP | N |
| 1166 | ON BEHALF OF FTS GROUP, S.R.O.G-XLSR, CESSNA CITATION XLS+, SERIAL NO.:560-6202 | N |
| 1167 | 2012 BEECHCRAFT BARON G58S/N TH-2331 REGISTERED AS N260KATTN: DEBBIE MERCER | N |
| 1168 | | N |
| 1169 | | N |
| 1170 | N255TT-BEECHCRAFT-B200-SN#BB1798 | N |
| 1171 | RE: TAIL #: N772SB | N |
| 1172 | ASSIGNED TO 2012 HAWKER 4000 S/N RC-76 REGISTERED AS AP-RRR. | N |
| 1173 | GABRIEL MAESTRACCI BEECH BARONTH 617 | N |
| 1174 | RGLT FACT NO 04/18/17 2007-045DU 18/04/2017 | N |
| 1175 | RGLT FACT NO 04/18/17 2007-041DU 18/04/2017 | N |
| 1176 | PURCHASE OF JET | N |
| 1177 | EMBRAER PHENOM 300 AIRCRAFT 5050080 | N |
| 1178 | PURCHASE OF AIRCRAFTPK-RJD PHENOM 33 SN 50500080//026009593 | N |
| 1179 | PK-RJD, PHENOM 300, SN 50500080 | N |
| 1180 | REF: LEAR 45 SERIAL #178 REFG # XA-JMFINC. TRUST ACCOUNT | N |
| 1181 | REF: LEAR 45,178, XA-JMF TOWARD PLANE PURCHASE | N |
| 1182 | REFERENCE: AIRCRAFT TAIL XA-JMFMAKE/MODEL: LEAR 45, SERIAL #178 | N |
| 1183 | | N |
| 1184 | PIPER NAVAJO N68950 | N |
| 1185 | REFERENCE: DASSAULT FALCON 2000AIRCRAFT. SERIAL# 0099REGISTRATION# N770MR | N |
| 1186 | AIRCRAFT N NUMBER, MAKE, MODEL,SERIAL NUMBER | N |
| 1187 | REFUNDABLE DEPOSITCHALLENGER 300S/N 20097LX-PMA | N |
| 1188 | REF:N254DM, MAKE:MOONEY, M20TNS/N 31-0022 | N |
| 1189 | N413HS ESCROW DEPOSITAIREVAC INTERNATIONALRUBEN MENDOZA | N |
| 1190 | N254DM, MOONEY AIRPLANECO. INC. M20TN, S/N 31-0022 | N |
| 1191 | N1904W SN 1237 | N |
| 1192 | N304SRGABRIEL MAESTRACCIMILLENNIAL TECHNOLOGIES LLC | N |
| 1193 | REF: SERIAL # 17262947N13693 CESSNA 172M | N |
| 1194 | REFERENCIA N930VY | N |
| 1195 | GRANDVIEW AIR CESSNA 550; N678GS; MSN: 550-0710 | N |
| 1196 | PK-RJD, PHENOM 300, SN 50500080 | N |
| 1197 | /RGLT FACT NO 04/24/17 2007-048DU 24/04/2017 | N |

045A301

| AX |
|---|

045A303

| | BC | BD |
|---|---|---|
| 1135 | | |
| 1136 | | |
| 1137 | | |
| 1138 | | |
| 1139 | | |
| 1140 | | |
| 1141 | | |
| 1142 | | |
| 1143 | | |
| 1144 | | |
| 1145 | | |
| 1146 | | |
| 1147 | | |
| 1148 | | |
| 1149 | | |
| 1150 | | |
| 1151 | | |
| 1152 | | |
| 1153 | | |
| 1154 | | |
| 1155 | | |
| 1156 | | |
| 1157 | | |
| 1158 | | |
| 1159 | | |
| 1160 | | |
| 1161 | | |
| 1162 | | |
| 1163 | | |
| 1164 | | |
| 1165 | | |
| 1166 | | |
| 1167 | | |
| 1168 | | |
| 1169 | | |
| 1170 | | |
| 1171 | | |
| 1172 | | |
| 1173 | | |
| 1174 | | |
| 1175 | | |
| 1176 | | |
| 1177 | | |
| 1178 | | |
| 1179 | | |
| 1180 | | |
| 1181 | | |
| 1182 | | |
| 1183 | | |
| 1184 | | |
| 1185 | | |
| 1186 | | |
| 1187 | | |
| 1188 | | |
| 1189 | | |
| 1190 | | |
| 1191 | | |
| 1192 | | |
| 1193 | | |
| 1194 | | |
| 1195 | | |
| 1196 | | |
| 1197 | | |

**045A304**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1198 | INCOMING | 05/08/2017 | 00292288 | 05/08/2017 | FTR | USD | 166,641.66 | 166,641.66 | N |
| 1199 | INCOMING | 05/08/2017 | 00315956 | 05/08/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1200 | INCOMING | 05/08/2017 | 00394409 | 05/08/2017 | FTR | USD | 704,000.00 | 704,000.00 | N |
| 1201 | INCOMING | 05/09/2017 | 00190856 | 05/09/2017 | FTR | USD | 166,641.66 | 166,641.66 | O |
| 1202 | INCOMING | 05/09/2017 | 00214836 | 05/09/2017 | FTR | USD | 126,725.00 | 126,725.00 | N |
| 1203 | INCOMING | 05/10/2017 | 00101517 | 05/10/2017 | FTR | USD | 20,000,000.00 | 20,000,000.00 | N |
| 1204 | INCOMING | 05/10/2017 | 00144033 | 05/10/2017 | FTR | USD | 200.00 | 200.00 | N |
| 1205 | INCOMING | 05/10/2017 | 00219180 | 05/10/2017 | FTR | USD | 2,800.00 | 2,800.00 | N |
| 1206 | INCOMING | 05/10/2017 | 00304927 | 05/10/2017 | FTR | USD | 72,675.00 | 72,675.00 | O |
| 1207 | INCOMING | 05/10/2017 | 00320168 | 05/10/2017 | FTR | USD | 85,000.00 | 85,000.00 | O |
| 1208 | INCOMING | 05/10/2017 | 00323748 | 05/10/2017 | FTR | USD | 2,156,500.00 | 2,156,500.00 | N |
| 1209 | INCOMING | 05/11/2017 | 00204973 | 05/11/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1210 | INCOMING | 05/12/2017 | 00287714 | 05/12/2017 | FTR | USD | 179,960.00 | 179,960.00 | N |
| 1211 | INCOMING | 05/12/2017 | 00353127 | 05/12/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1212 | INCOMING | 05/15/2017 | 00389667 | 05/15/2017 | FTR | USD | 141,057.51 | 141,057.51 | N |
| 1213 | INCOMING | 05/16/2017 | 00320556 | 05/16/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1214 | INCOMING | 05/16/2017 | 00365356 | 05/16/2017 | FTR | USD | 1,111,000.00 | 1,111,000.00 | N |
| 1215 | INCOMING | 05/17/2017 | 00273460 | 05/17/2017 | FTR | USD | 500,000.00 | 500,000.00 | O |
| 1216 | INCOMING | 05/18/2017 | 00282645 | 05/18/2017 | FTR | USD | 205,000.00 | 205,000.00 | N |
| 1217 | INCOMING | 05/18/2017 | 00300082 | 05/18/2017 | FTR | USD | 25,950.00 | 25,950.00 | N |
| 1218 | INCOMING | 05/19/2017 | 00159912 | 05/19/2017 | FTR | USD | 12,299,975.00 | 12,299,975.00 | N |
| 1219 | INCOMING | 05/19/2017 | 00185487 | 05/19/2017 | FTR | USD | 4,138,300.00 | 4,138,300.00 | N |
| 1220 | INCOMING | 05/19/2017 | 00324655 | 05/19/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1221 | INCOMING | 05/19/2017 | 00325013 | 05/19/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1222 | INCOMING | 05/19/2017 | 00334749 | 05/19/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1223 | INCOMING | 05/19/2017 | 00352527 | 05/19/2017 | FTR | USD | 1,689.00 | 1,689.00 | N |
| 1224 | INCOMING | 05/19/2017 | 00375324 | 05/22/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1225 | INCOMING | 05/22/2017 | 00107127 | 05/22/2017 | FTR | USD | 214,965.00 | 214,965.00 | N |
| 1226 | INCOMING | 05/23/2017 | 00125848 | 05/26/2017 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 1227 | INCOMING | 05/24/2017 | 00144637 | 05/24/2017 | FTR | USD | 99,980.00 | 99,980.00 | N |
| 1228 | INCOMING | 05/24/2017 | 00167391 | 05/24/2017 | FTR | USD | 2,125.00 | 2,125.00 | N |
| 1229 | INCOMING | 05/24/2017 | 00264107 | 05/24/2017 | FTR | USD | 2,400.00 | 2,400.00 | N |
| 1230 | INCOMING | 05/24/2017 | 00291606 | 05/24/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1231 | INCOMING | 05/24/2017 | 00302284 | 05/24/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1232 | INCOMING | 05/25/2017 | 00191705 | 05/25/2017 | FTR | USD | 2,400.00 | 2,400.00 | N |
| 1233 | INCOMING | 05/25/2017 | 00285487 | 05/25/2017 | FTR | USD | 215,600.00 | 215,600.00 | N |
| 1234 | INCOMING | 05/26/2017 | 00207526 | 05/26/2017 | FTR | USD | 2,400.00 | 2,400.00 | O |
| 1235 | INCOMING | 05/26/2017 | 00211138 | 05/26/2017 | FTR | USD | 293,334.00 | 293,334.00 | O |
| 1236 | INCOMING | 05/26/2017 | 00278860 | 05/26/2017 | FTR | USD | 122,857.50 | 122,857.50 | O |
| 1237 | INCOMING | 05/30/2017 | 00333814 | 05/30/2017 | FTR | USD | 293,384.00 | 293,384.00 | N |
| 1238 | INCOMING | 05/30/2017 | 00340090 | 06/02/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1239 | INCOMING | 05/30/2017 | 00384095 | 05/30/2017 | FTR | USD | 293,409.00 | 293,409.00 | N |
| 1240 | INCOMING | 05/30/2017 | 00482695 | 05/30/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1241 | INCOMING | 05/30/2017 | 00487413 | 05/30/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1242 | INCOMING | 05/31/2017 | 00268452 | 05/31/2017 | FTR | USD | 60,973.93 | 60,973.93 | N |
| 1243 | INCOMING | 06/01/2017 | 00126939 | 06/01/2017 | FTR | USD | 3,815,000.00 | 3,815,000.00 | N |
| 1244 | INCOMING | 06/01/2017 | 00215102 | 06/01/2017 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 1245 | INCOMING | 06/01/2017 | 00263832 | 06/01/2017 | FTR | USD | 44,756.00 | 44,756.00 | N |
| 1246 | INCOMING | 06/01/2017 | 00281103 | 06/01/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1247 | INCOMING | 06/01/2017 | 00287777 | 06/01/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1248 | INCOMING | 06/02/2017 | 00342280 | 06/07/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1249 | INCOMING | 06/05/2017 | 00399997 | 06/05/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1250 | INCOMING | 06/06/2017 | 00346023 | 06/06/2017 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 1251 | INCOMING | 06/07/2017 | 00283806 | 06/07/2017 | FTR | USD | 2,793,164.02 | 2,793,164.02 | N |
| 1252 | INCOMING | 06/07/2017 | 00298398 | 06/07/2017 | FTR | USD | 108,225.00 | 108,225.00 | O |
| 1253 | INCOMING | 06/07/2017 | 00299825 | 06/07/2017 | FTR | USD | 374,035.98 | 374,035.98 | N |
| 1254 | INCOMING | 06/07/2017 | 00364800 | 06/07/2017 | FTR | USD | 75,366.00 | 75,366.00 | O |
| 1255 | INCOMING | 06/07/2017 | 00377894 | 06/07/2017 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 1256 | INCOMING | 06/08/2017 | 00262561 | 06/08/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1257 | INCOMING | 06/12/2017 | 00338751 | 06/12/2017 | FTR | USD | 127,840.00 | 127,840.00 | N |
| 1258 | INCOMING | 06/12/2017 | 00344567 | 06/12/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1259 | INCOMING | 06/12/2017 | 00346497 | 06/12/2017 | FTR | USD | 550,000.00 | 550,000.00 | N |
| 1260 | INCOMING | 06/12/2017 | 00346915 | 06/12/2017 | FTR | USD | 30,000.00 | 30,000.00 | |

045A305

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1198 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1199 | FED | LTR | NCX | A | 084000026 | FIRST TENNESSEE BANK NATIONAL ASS |
| 1200 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1201 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1202 | FED | LTR | NCX | A | 065405459 | INVESTAR BANK |
| 1203 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1204 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1205 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1206 | FED | LTR | NCX | A | 073900085 | SECURITY NATIONAL BANK OF SIOUX CIT |
| 1207 | FED | LTR | NCX | A | 112201289 | CITIZENS BANK OF LAS CRUCES |
| 1208 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1209 | FED | LTR | NCX | A | 043019003 | TRISTATE CAPITAL BANK |
| 1210 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1211 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1212 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1213 | FED | LTR | NCX | A | 113010547 | COMPASS BANK |
| 1214 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1215 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1216 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1217 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1218 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1219 | FED | LTR | NCX | A | 074006674 | THE NATIONAL BANK OF INDIANAPOLIS |
| 1220 | FED | LTR | NCX | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 1221 | FED | LTR | NCX | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 1222 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1223 | FED | LTR | NCX | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 1224 | OLB | LTR | FLX | D | 003766612425 | GUSTAVO RAMIREZ |
| 1225 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1226 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1227 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1228 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1229 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1230 | FED | LTR | NCX | A | 122238200 | PACIFIC WESTERN BANK |
| 1231 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 1232 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1233 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 1234 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1235 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1236 | FED | LTR | NCX | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 1237 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1238 | SWF | LTR | SFO | D | 006290557316 | COMMERZBANK AG FRANKFURT |
| 1239 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1240 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1241 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1242 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 1243 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1244 | SWF | LTR | NYK | D | 006550070654 | CECABANK SA |
| 1245 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1246 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1247 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1248 | SWF | LTR | SFO | D | 006290557316 | COMMERZBANK AG FRANKFURT |
| 1249 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1250 | SWF | LTR | MIA | D | 001901958624 | BANCO DE CHILE |
| 1251 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 1252 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1253 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1254 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1255 | SWF | LTR | MIA | D | 001901958624 | BANCO DE CHILE |
| 1256 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1257 | FED | LTR | NCX | A | 021911398 | MAHOPAC BANK |
| 1258 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1259 | FED | LTR | NCX | A | 021911398 | MAHOPAC BANK |
| 1260 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |

045A306

| | P | Q | R |
|---|---|---|---|
| 1198 | NEW YORK NEW YORK | | 056019040.OUSD01766719171 |
| 1199 | MEMPHIS, TN | | 60008331 |
| 1200 | LAFAYETTE, LA | | 1965000 |
| 1201 | NEW YORK NEW YORK | | 0859952720053074339666623 |
| 1202 | BATON ROUGE, LA | | 4014049 |
| 1203 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 848828521838 |
| 1204 | NEW YORK, NY | | 506964USD00001 |
| 1205 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 52514053 |
| 1206 | SIOUX CITY, IA | | 5103185 |
| 1207 | LAS CRUCES, NM | | 28070 |
| 1208 | SAN FRANCISCO, CA | | 000004126036581 |
| 1209 | PITTSBURGH, PA | A | 043019003 |
| 1210 | NEW YORK, NEWYORK | | 035800000067569 |
| 1211 | NEW YORK NEW YORK | | 745047666569 |
| 1212 | NEW YORK, NY | | 465638018 |
| 1213 | HOUSTON, TX | | 216720598033 |
| 1214 | NEW YORK NEW YORK | | 36227565 |
| 1215 | NEW YORK, NEW YORK | | 1489806PFAE |
| 1216 | SAN FRANCISCO, CA | | 001010238223350 |
| 1217 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 52514053 |
| 1218 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 848828521838 |
| 1219 | INDIANAPOLIS, IN | | |
| 1220 | MIAMI, FL | | 21004855 |
| 1221 | MIAMI, FL | | 20583347 |
| 1222 | SAN FRANCISCO, CA | | 000008949423118 |
| 1223 | HUNTSVILLE, AL | | 002868719094 |
| 1224 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 1225 | NEW YORK, NEWYORK | | 0033000123301 |
| 1226 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE2180000803251370264077 |
| 1227 | NEW YORK NEW YORK | | 25110052361 |
| 1228 | 375, PARK AVENUENEW YORK,US | | 506964USD00001 |
| 1229 | 375, PARK AVENUENEW YORK,US | | 506964USD00001 |
| 1230 | BEVERLY HILLS, CA | | 505001311 |
| 1231 | WILMINGTON, DE | | 4301769018 |
| 1232 | NEW YORK NEW YORK | | 0860062480076794424816238 |
| 1233 | ITASCA, IL | | 8100382202 |
| 1234 | NEW YORK NEW YORK | | 0859952720053074339666623 |
| 1235 | NEW YORK NEW YORK | | 0859952720053074339666623 |
| 1236 | HUNTSVILLE, AL | | 51012284600 |
| 1237 | NEW YORK, NY | | 506964USD00001 |
| 1238 | KAISERPLATZ60311 FRANKFURT, GERMANY | | DE8034040490624687000 |
| 1239 | NEW YORK NEW YORK | | 0860061615721147667191171 |
| 1240 | NEW YORK, NY | | 6575645571 |
| 1241 | NEW YORK, NY | | 6574029071 |
| 1242 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 1243 | NEW YORK, NY | | 201269USD00300 |
| 1244 | ALCALA, 27MADRID 14, SPAIN | | 00412007002140 |
| 1245 | NEW YORK NEW YORK | | 25110052361 |
| 1246 | MIAMI LAKES, FL | | 9853240884 |
| 1247 | MIAMI LAKES, FL | | 9853240884 |
| 1248 | KAISERPLATZ60311 FRANKFURT, GERMANY | | DE8034040490624687000 |
| 1249 | GLASTONBURY, CT | | 4319587709 |
| 1250 | AHUMADA 251 3RD FLOORSANTIAGO, CHILE | E | ID/NIDN/CL/0831456000 |
| 1251 | CLEVELAND, OH | | 4209032693 |
| 1252 | NEW YORK, NY | | 105101 |
| 1253 | LEAWOOD, KS | | 201466592 |
| 1254 | NEW YORK, NY | | 105101 |
| 1255 | AHUMADA 251 3RD FLOORSANTIAGO, CHILE | E | ID/NIDN/CL/0831456000 |
| 1256 | LAFAYETTE, LA | | 1697076115 |
| 1257 | MAHOPAC, NY | | 0109004779 |
| 1258 | CHARLESTON, SC | | 4300142226 |
| 1259 | MAHOPAC, NY | | 0000104600 |
| 1260 | PITTSBURGH, PA | | 34983684 |

045A307

| | S | T | U | V |
|---|---|---|---|---|
| 1198 | MULLOWAY PTY LTD ATFT JOHN HARTLEY | LEVEL 5 235 ST GEORGES TERRACE 6000 PERTH WAAUSTRALIA | | S |
| 1199 | WEN CHOO CHOO INC | 104 GASQUE DRIVELAFAYETTE GA | FT170508012581 | A |
| 1200 | WIRE TRANSFER CLEARING | HIMMEL AIR LLC16491 AIRLINE HWY-PRAIRIEVILLE LA70769 LN:5300516864 | | |
| 1201 | JAM PASTORAL | LIMBUNYA STATION1136VICTORIA RIVER NT 0852 | | S |
| 1202 | CHAD J HIMMEL | 2579 E LAKESHORE DRBATON ROUGE LA 70808-7102 | | |
| 1203 | V-JET MANAGEMENT LIMITED | OFFICE SUITE 2812 28TH FLOOR, SHUION CENTRE 6-8 HARBOUR ROAD WANCHAIHK HONG KONG | HK110057PVBWO6DC | S |
| 1204 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | | |
| 1205 | PATRICIA ANN CARRELL PLEDGED TO ML | LENDER 109 MERIT CIR GADSDEN AL 35901-5725 | | S |
| 1206 | PATRICK J ROSS | 801 BROOKSIDE DRIVEJEFFERSON SD 57038 | | |
| 1207 | HOLDOVER CREDITS | CITIZENS BANK OF LAS CRUCESBUSINESS BANKING | | |
| 1208 | JACAM AVIATION 2013 LLC | 11767 KATY FREEWAYSUITE 230HOUSTON TX 77079 | 3760 | |
| 1209 | TRISTATE CAPITAL BANK | ONE OXFORD CENTRE301 GRANT STREET, STE 2700PITTSBURGH PA 15219 | | |
| 1210 | 1/REFI PAMPA SA | 2/JUANA MANSO 590 19  B23/AR/CIUDAD AUTONOMA BUENOS AI 1107 | 011061001TRAN | S |
| 1211 | MSL FBO MICHAEL W KOSLOSKE AND | LORI A KOSLOSKE JT TEN16221 VILLARREALDEAVILATAMPA FL 336131083 | | S |
| 1212 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 17/05/15 | |
| 1213 | MARK MALONE M D | 2000 S MAYS STSTE 201ROUND ROCK, TX 78664- | | |
| 1214 | OMNISKY S.A. DE C.V. JUAN GIL | PRECIADO 2450 INT. G COL. EL TIGREZAPOPAN JALISCOVALLARTA PONIENTE GUADALAJARA | | S |
| 1215 | RAUL JORGE NIETO BOADA-DBA RAUL JOR | GE NIETO BOADALA ISLA 231 CLUB CAMPESTRE DE QUERETARO CP 76190 MEXICO QUERETARO | 49568791 | S |
| 1216 | SUSAN G ROBERTSON | 10618 DENOEU RDBOYNTON BEACH, FL 33472-4530 | 0066555138133620 | |
| 1217 | PATRICIA ANN CARRELL PLEDGED TO ML | LENDER 109 MERIT CIR GADSDEN AL 35901-5725 | | S |
| 1218 | V-JET MANAGEMENT LIMITED | OFFICE SUITE 2812 28TH FLOOR, SHUION CENTRE 6-8 HARBOUR ROAD WANCHAIHK HONG KONG | HK119057PKCQAF5S | S |
| 1219 | CLA WORK IN PROCESS | 107 N PENN STINDPLS, IN | KKH/NLW INC | |
| 1220 | NEGOCIOS ARGENTUM CA | CALLE FINAL CALLE LA AGUAIRITA EDIFHOTEL EUROBUILDING PISO LOBBY LOCALURB CARACASMIRANDA | | A |
| 1221 | RALPH WOLFGANG JASTRAM VERA | KETTEHOFWEG 144,FRANKFURTMAIN | | A |
| 1222 | JOHN P SMITH | 8764 RAINBOW RIDGE DRLAS VEGAS, NV 89117-5814 | 0007603138194330 | |
| 1223 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK      73170-5180 | N30LE | |
| 1224 | | | | |
| 1225 | LILIANA S.R.L. | WARNES 1155ROSARIOARGENTINA | IMPORT PAYMENT | S |
| 1226 | AVIATION NETWORK ANM AB | BOX 45050313 BORAS | | |
| 1227 | TAMARA NIGER AVIATION SA ROUTE DE | L AEROPORT DIORI HAMANIBP 269 NIAMEY NIGERNIAMEY | | S |
| 1228 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | 1006253443606 | S |
| 1229 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | 1006253493606 | S |
| 1230 | ATSINGER AVIATION LLC | 855 AVIATION DRCAMARILLO CA 93010-8849 | | |
| 1231 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459SUITE 459MIAMI FL 33173 | PAYMENT | |
| 1232 | WESTNET HOLDINGS PTY LTD ATFT JP AV | LEVEL 34 2 THE ESPLANADEPERTHWA 6000 AUSTRALIA | | S |
| 1233 | KUNES COUNTRY FORD-LINCOLN-MER | P O BOX 5461234 GENEVA STDELAVAN, WI 53115- | | |
| 1234 | JAM PASTORAL PTY LTD | 11360852 VICTORIA RIVER NTAUSTRALIA | | S |
| 1235 | JAM PASTORAL PTY LTD | 11360852 VICTORIA RIVER NTAUSTRALIA | | S |
| 1236 | WILLIAM R HUMPHRIES | 7110 TRILLIUM CTOWENS CROSS ROADS, AL 35763 | | |
| 1237 | ASHGLEN DEVELOPMENT P/L | 44 LAWSON ROADHENLEY BROOK WA 6055 | | S |
| 1238 | 1/ELITE JET SERVICE GMBH | 2/IM ESCHERT 1233/DE/47877 WILLICH | | S |
| 1239 | MULLOWAY PTY LTD ATFT JOHN HARTLEY | LEVEL 5 235 ST GEORGE'S TERRACE6000 PERTH WAAUSTRALIA | | S |
| 1240 | N C ANSPACH W ANSPACH III TTEE | TR U/A 3(A)(1) T D ANSPACHU/A 5/17/10JUPITER FL 33458-1017 | SWF OF 17/05/30 | S |
| 1241 | WILLIAM E ANSPACH III | CECILIA VAZ DE ST LUCIE BLVDSTUART FL 34997-5427 | SWF OF 17/05/30 | S |
| 1242 | | | | |
| 1243 | ANZ CLIENT SERVICES SPECIALISED | FINANCE 12 100 QUEEN STREETMELBOURNE VIC 3000 | | |
| 1244 | 1/TRUXTON, SL | 2/UNION (DE LA) 5 73/ES/SAN JAVIER6/ES/GBMNESMM/04121712 | | S |
| 1245 | TAMARA NIGER AVIATION SA ROUTE DE | L AEROPORTBP 269 NIAMEY NIGERTELEPHONE 00227 20 73 85 85 | | S |
| 1246 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | | A |
| 1247 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | | A |
| 1248 | 1/ELITE JET SERVICE GMBH | 2/IM ESCHERT 1233/DE/47877 WILLICH | | S |
| 1249 | SN 1372 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | AAMS-AN2SJK | |
| 1250 | 1/CONSTRUCTORA VALKO SOCIEDAD ANONI | 2/AV. AMERICO VESPUCIO NORTE 2880 D3/CL/SANTIAGO | TAIL NUMBER N920 | |
| 1251 | PNC EQUIPMENT FINANCE LLC | ATTN CONTROLLER995 DALTON AVECINCINNTI  OH 45203-1100 | 201706688013ISCW | |
| 1252 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | A |
| 1253 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1254 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1255 | 1/CONSTRUCTORA VALKO SOCIEDAD ANONI | 2/AV. AMERICO VESPUCIO NORTE 2880 D3/CL/SANTIAGO | N92077 ESCROW FE | |
| 1256 | DAVID WILDY | 3042 N COUNTY ROAD 69MANILA AR 72442-8034 | | |
| 1257 | STOCKHOLM LEASING LLC | 3422 OLD CAPITOL TRAIL, SUITE 2007WILMINGTON DE 19808 | | |
| 1258 | FX AVIATION CAPITAL LLC | 525 WOODRUFF ROADGREENVILLE SC 29607 | ERJ145, | |
| 1259 | MB WIRE SUSPENSE | PO BOX 460ITHACA, NY 14850 | | |
| 1260 | LYNN M MARTIN | 3321 OVERBROOK DRIVELEXINGTON, KY 40502-3347 | 201706731157ISCW | |

045A308

| | W | X | Y | Z |
|---|---|---|---|---|
| 1198 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1199 | 061101100 | CAPITAL BANK | P O BOX 2146ATTN ACCOUNT SERVICESPGRO 0 GU2153RPE GA USA30742 | |
| 1200 | | | | |
| 1201 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1202 | | | | |
| 1203 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 1204 | 8033013192 | AUSTRALIA AND NEW ZEALAND BANKING | GRP LTD,ATTN ACCOUNTS RECON CTRL2ND FL 570 CHURCH STREETRICHMOND, VIC 3121 AUSTRALIA | |
| 1205 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1206 | | | | |
| 1207 | | | | |
| 1208 | | | | |
| 1209 | | | | |
| 1210 | GABAARBA | BANCO DE GALICIA | TTE GRAL JUAN D PERON #407BUENOS AIRES, ARGENTINA C1038AAJ | |
| 1211 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 1212 | | | | |
| 1213 | | | | |
| 1214 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 1215 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 1216 | | | | |
| 1217 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1218 | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | |
| 1219 | | NATL BNK OF INDPLS | | |
| 1220 | 066009456 | CONTINENTAL NATIONAL BANK | 1801 SW 1ST STREETMIAMI, FLORIDA 33135 | |
| 1221 | 066009456 | CONTINENTAL NATIONAL BANK | 1801 SW 1ST STREETMIAMI, FLORIDA 33135 | |
| 1222 | | | | |
| 1223 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK,NY,US 10038 | |
| 1224 | | | | 201670490 |
| 1225 | NBIAARBA | BANCO INDUSTRIAL S.A. (FORMERLY | KNOWN AS NUEVO BANCO INDUSTRIALDE AZUL SA) AV CORDOBA 675(C1054AAF) BUENOS AIRES,ARGENTINA | |
| 1226 | | | | |
| 1227 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1228 | ANZBAU3M | AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITEDLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | |
| 1229 | ANZBAU3M | AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITEDLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | |
| 1230 | | | | |
| 1231 | | | | |
| 1232 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1233 | | | | |
| 1234 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1235 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1236 | | | | |
| 1237 | 8033013192 | AUSTRALIA AND NEW ZEALAND BANKING | GRP LTD,ATTN ACCOUNTS RECON CTRL2ND FL 570 CHURCH STREETRICHMOND, VIC 3121 AUSTRALIA | |
| 1238 | COBADEDD | COMMERZBANK AG | BREITE STRASSE 25DUESSELDORF,DE 40213 | |
| 1239 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1240 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | WTC82 DEVONSHIRE STREETBOSTON MA | |
| 1241 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | WTC82 DEVONSHIRE STREETBOSTON MA | |
| 1242 | | | | 202481018 |
| 1243 | 8033013192 | AUSTRALIA AND NEW ZEALAND BANKING | GRP LTD,ATTN ACCOUNTS RECON CTRL2ND FL 570 CHURCH STREETRICHMOND, VIC 3121 AUSTRALIA | |
| 1244 | GBMNESMM | BANCO MARE NOSTRUM, S.A. | PASEO DE RECOLETOS 17MADRID,ES 28004 | |
| 1245 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1246 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1247 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1248 | COBADEDD | COMMERZBANK AG | BREITE STRASSE 25DUESSELDORF,DE 40213 | |
| 1249 | | | | |
| 1250 | | | | |
| 1251 | | PNC BANK OHIO | | |
| 1252 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1253 | | | | |
| 1254 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1255 | | | | |
| 1256 | | | | |
| 1257 | | | | |
| 1258 | | | | |
| 1259 | | | | |
| 1260 | | PNC BANK | COMML LOAN ADMIN249 FIFTH AVENUEPITTSBURGH PA 15219 | |

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 1198 |  |  |  |  |
| 1199 |  |  |  |  |
| 1200 |  |  |  |  |
| 1201 |  |  |  |  |
| 1202 |  |  |  |  |
| 1203 |  |  |  |  |
| 1204 |  |  |  |  |
| 1205 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1206 |  |  |  |  |
| 1207 |  |  |  |  |
| 1208 |  |  |  |  |
| 1209 |  |  |  |  |
| 1210 |  |  |  |  |
| 1211 |  |  |  |  |
| 1212 |  |  |  |  |
| 1213 |  |  |  |  |
| 1214 |  |  |  |  |
| 1215 |  |  |  |  |
| 1216 |  |  |  |  |
| 1217 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1218 |  |  |  |  |
| 1219 |  |  |  |  |
| 1220 |  |  |  |  |
| 1221 |  |  |  |  |
| 1222 |  |  |  |  |
| 1223 |  |  |  |  |
| 1224 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1225 |  |  |  |  |
| 1226 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1227 |  |  |  |  |
| 1228 |  |  |  |  |
| 1229 |  |  |  |  |
| 1230 |  |  |  |  |
| 1231 |  |  |  |  |
| 1232 |  |  |  |  |
| 1233 |  |  |  |  |
| 1234 |  |  |  |  |
| 1235 |  |  |  |  |
| 1236 |  |  |  |  |
| 1237 |  |  |  |  |
| 1238 | S | COBADEFF | COMMERZBANK AG FRANKFURT | KAISERPLATZ60311 FRANKFURT, GERMANY |
| 1239 |  |  |  |  |
| 1240 |  |  |  |  |
| 1241 |  |  |  |  |
| 1242 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1243 |  |  |  |  |
| 1244 | S | CECAESMM | CECABANK, S.A. | ALCALA, 27MADRID 14, SPAIN |
| 1245 |  |  |  |  |
| 1246 |  |  |  |  |
| 1247 |  |  |  |  |
| 1248 | S | COBADEFF | COMMERZBANK AG FRANKFURT | KAISERPLATZ60311 FRANKFURT, GERMANY |
| 1249 |  |  |  |  |
| 1250 | S | BCHICLRM | BANCO DE CHILE | AHUMADA 251 3RD FLOORSANTIAGO, CHILE |
| 1251 |  |  |  |  |
| 1252 |  |  |  |  |
| 1253 |  |  |  |  |
| 1254 |  |  |  |  |
| 1255 | S | BCHICLRM | BANCO DE CHILE | AHUMADA 251 3RD FLOORSANTIAGO, CHILE |
| 1256 |  |  |  |  |
| 1257 |  |  |  |  |
| 1258 |  |  |  |  |
| 1259 |  |  |  |  |
| 1260 |  |  |  |  |

045A310

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1198 | S0671280A3C101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1199 | FT170508012581 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1200 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1201 | S0671290136B01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1202 | 201705090003806 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1203 | 130366894 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1204 | FTS1705102584900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1205 | P47130014431 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1206 | 6 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1207 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1208 | 2017051000105626 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1209 | 0430190030100673 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1210 | 2017051200133759 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1211 | D1071320504201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1212 | 5006700135JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1213 | 170516134945H400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1214 | D0471360649901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1215 | 2017051700137968 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1216 | 2017051800089312 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1217 | P47138019859 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1218 | 139401702 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1219 | 170518153950CA01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1220 | 170519W143939187 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1221 | 170519W143856727 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1222 | 2017051900134489 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1223 | 2017051900341151 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1224 | 201670490 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1225 | 2017051900152140 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1226 | B170523E1389032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1227 | S0671431ADC901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1228 | 170524221682000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1229 | 170524298414000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1230 | 20171440119200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1231 | 170524135712H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1232 | S06714506A7401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1233 | 170525102334VM02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1234 | S0671460509D01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1235 | S06714606B2901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1236 | 29 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1237 | F9S1705305411200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1238 | AZWA714905794100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1239 | S0671501A17601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1240 | 2849697150JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1241 | 2912197150JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1242 | 202481018 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1243 | F9S1706018840400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1244 | 487CME00001R9672 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1245 | S0671521E99201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1246 | 170601W101513697 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1247 | 170601W101623398 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1248 | AZWA715207067700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1249 | 170605170449XI04 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1250 | 753201700037524 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1251 | 2017060700023269 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1252 | F9S1706076389100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1253 | 3858559098 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1254 | F9S1706076184900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1255 | 753205700041256 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1256 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1257 | 0612171419580061 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1258 | 0532080790003748 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1259 | 0612171446340068 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1260 | 2017061200028742 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A311

| AI | | AJ | AK |
|---|---|---|---|
| 1198 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1199 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1200 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1201 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1202 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1203 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1204 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1205 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1206 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1207 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1208 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1209 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1210 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1211 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1212 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1213 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1214 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1215 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1216 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1217 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1218 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1219 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1220 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1221 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1222 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1223 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1224 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1225 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1226 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1227 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1228 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1229 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1230 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1231 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1232 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1233 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1234 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1235 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1236 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1237 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1238 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1239 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1240 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1241 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1242 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1243 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1244 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1245 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1246 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1247 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1248 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1249 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1250 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1251 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1252 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1253 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1254 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1255 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1256 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1257 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1258 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1259 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1260 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A312

045A313

045A314

| | AR | AS | AT |
|---|---|---|---|
| 1198 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | |
| 1199 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | |
| 1200 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1201 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OKLAHOMA 73170USA |
| 1202 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1203 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170 |
| 1204 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.CHARLOTTE, NCUNITED STATES OF AMERICA |
| 1205 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | |
| 1206 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1207 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1208 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1209 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1210 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCUNTPORTOFINO STRADA 13704 OKLAHOMACITY USA |
| 1211 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N TYRON ST SYE 170CHARLOTTEM NC 28202 |
| 1212 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1213 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1214 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE,INC13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1215 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | .PORTOFINO STRADA 13704 OKLAHOMA CITY 73170 UNITED STATES |
| 1216 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1217 | 002868719094 | WRIGHT BROS AIRCRAFT TITLES INC | |
| 1218 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1219 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1220 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170        US |
| 1221 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170        US |
| 1222 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1223 | | | |
| 1224 | | | |
| 1225 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMAESTADOS UNIDOS DE AMERICA |
| 1226 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 100 N TYRONCHARLOTTE NC 28202 |
| 1227 | 002868719094 | WRIGHT BROTHERS | AIRCRAFT TITLE INC TRUST ACCOUNTMANASSAC VIRGINIA 20110 2702 USA |
| 1228 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.CHARLOTTE, NCUNITED STATES OF AMERICA |
| 1229 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.CHARLOTTE, NCUNITED STATES OF AMERICA |
| 1230 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1231 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73170 |
| 1232 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170 UNITED STATES |
| 1233 | 002868719094 | WRIGH BROTHERS AIR CRAFT TITLE INC | |
| 1234 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA  OKLAHOMA CITY  OKLAHOMA 73170UNITED STATES |
| 1235 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA  OKLAHOMA CITY  OKLAHOMA 73170UNITED STATES |
| 1236 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOOKLAHOMA CITY, OK 73170 |
| 1237 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.13704 PORTOFINO STRADA, OKLAHOMACITY OK 73170 USA |
| 1238 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 1239 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170UNITED STATES |
| 1240 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170 |
| 1241 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1242 | | | |
| 1243 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE NC |
| 1244 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1245 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT MANASSAS VIRGINIA20110 2702 USA |
| 1246 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 1247 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 1248 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 1249 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK |
| 1250 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, | 1/INC3/US |
| 1251 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 1252 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1253 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1254 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1255 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, | 1/INC3/US |
| 1256 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1257 | 002868719094 | WRIGHT BROTHER AIRCRAFT INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK |
| 1258 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1259 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C. 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1260 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170405-680-9289 |

045A315

| | |
|---|---|
| 1198 | |
| 1199 | |
| 1200 | |
| 1201 | |
| 1202 | |
| 1203 | |
| 1204 | LESS FEES |
| 1205 | |
| 1206 | |
| 1207 | |
| 1208 | |
| 1209 | |
| 1210 | |
| 1211 | |
| 1212 | |
| 1213 | |
| 1214 | |
| 1215 | /REC/AIRCRAFT G SYNA LEGACY 650NUMBER 145011234 DEPOSITO EN GARANTIA |
| 1216 | |
| 1217 | |
| 1218 | BBK INFO: NC28202 |
| 1219 | REFERENCE AIRCRAFT "N" CESSNA 525B, S/N 525B0297; N297KH; NLW INC |
| 1220 | |
| 1221 | |
| 1222 | |
| 1223 | |
| 1224 | |
| 1225 | |
| 1226 | |
| 1227 | /REC/INFO/ ABA ROUTING:026009593 |
| 1228 | |
| 1229 | |
| 1230 | /REC/CHARLOTTE NC |
| 1231 | |
| 1232 | |
| 1233 | |
| 1234 | |
| 1235 | |
| 1236 | |
| 1237 | LESS FEES |
| 1238 | |
| 1239 | |
| 1240 | |
| 1241 | |
| 1242 | |
| 1243 | |
| 1244 | |
| 1245 | /REC/INFO/ ABA ROUTING :026009593 |
| 1246 | |
| 1247 | |
| 1248 | |
| 1249 | |
| 1250 | |
| 1251 | |
| 1252 | |
| 1253 | |
| 1254 | |
| 1255 | |
| 1256 | |
| 1257 | |
| 1258 | |
| 1259 | AIRCRAFT NUMBER - N290WA, SERIAL NUMBER - 4494, STOCKHOLM LEASING LLC |
| 1260 | |

045A316

| | AV | AW |
|---|---|---|
| 1198 | EMBRAER PHENOM 300 AIRCRAFT 5050080 | N |
| 1199 | REF: CERT-LB/APFG | N |
| 1200 | RE:HAWKER BEECHCRAFT CORP. G58, MSNTH-2331 N260K LN PROCEEDS | N |
| 1201 | PURCHASE OF AIRCRAFTPK-RJD, PHENOM 33, SN 50500080//026009593 | N |
| 1202 | REF: N260K, BEECHCRAFT, G58 BARONTH-2331 | N |
| 1203 | AIRCRAFT N998ZX, GLOBAL6000, 9729 | N |
| 1204 | REFERENCE: N50500080 | N |
| 1205 | REF N30LEPA28RSERIAL 1-8565-51 A | N |
| 1206 | REF: N13693 CESSNA 172MSERIAL NUMBER 17262947 | N |
| 1207 | REF: N4626H, MOONEY, S/N 24-0799 | N |
| 1208 | N255TTRAYTHEON AIRCRAFT COMPANY B200MSN: BB-1798 | N |
| 1209 | REF: EI-ZMA F900EX SN 134 | N |
| 1210 | /INV/IMPORT PAYMENT40.00 FEE DEDUCTED | N |
| 1211 | 2001 FALCON 200 SN 134 REG N462STKOSLOSKE | N |
| 1212 | N380AG SN 376 FBO GLOBAL PRE-OWNEDAIRCRAFT SALES LLC | N |
| 1213 | N710LC, CITATION V SERIAL: 560-0058 | N |
| 1214 | 1992 HAWKER 800A S/N 258221 US REGISTRATIONS N406VC JUAN CARLOS VERGARA COMO REPRESENTANTE DE OMNISKY SADE CV | N |
| 1215 | DEPOSITO EN GARANTIA PAGO DE INSUMOS | N |
| 1216 | LEARJET 60 202 | N |
| 1217 | REF N30LEPA-28R1-8565-51A | N |
| 1218 | N998ZX GLOBAL 6000 ,9729 | N |
| 1219 | | N |
| 1220 | | N |
| 1221 | | N |
| 1222 | CITATION X 750-0048 P4-MAA | N |
| 1223 | RTN SNDR REF N30LE DD 19MAY FUNDSRET BY REDSTONE FED CR UNION UTANAME AND ACCT NBR DO NOT MATCH | N |
| 1224 | KIKOS RQST MAY 19 | N |
| 1225 | /RFB/IMPORT PAYMENT35.00 FEE DEDUCTED | N |
| 1226 | COBRA HELICOPTERS | N |
| 1227 | REGLT. FACTURE NO2733 DOS271059 | N |
| 1228 | REFERENCE: N50500080 | N |
| 1229 | REFERENCE: N50500080 | N |
| 1230 | N977AF 2000 CESSNA CITATION XSERIAL NUMBER 750 0125 | N |
| 1231 | JET PURCHASE | N |
| 1232 | INVOICE 4120 PHENOM AIRCRAFT | N |
| 1233 | REF: AIR CRAFT # N870GH , MAKE: BEECH 58 , MODEL  MSN , SERIAL # TH-1018 | N |
| 1234 | PURCHASE OF AIRCRAFT  PK-RJD, PHENOM 33, SN 50500080 | N |
| 1235 | PURCHASE OF AIRCRAFT  PK-RJD, PHENOM 33, SN 50500080 | N |
| 1236 | | N |
| 1237 | REFERENCE: PK-RJD, PHENOM 300,SN 50500080 | N |
| 1238 | AIRCRAFT OK-FCY, CESSNA CJ2, 525A,S/N 525A-0204 | N |
| 1239 | EMBRAER PHENOM 300 AIRCRAFT 5050080 | N |
| 1240 | REF N510AK | N |
| 1241 | REF NF10AK | N |
| 1242 | | N |
| 1243 | PK RJD EMBRAER PHENOM 300 SERIALNO 50500080SWIFT CODE BOFAUS3N | N |
| 1244 | PH MFX CESSNA CITATION AIRCFRAT, MSN 650 0240 | N |
| 1245 | REGLT. FNO 2735 DOS271074 | N |
| 1246 | ESCROW FOR CMG DORNIER LLCSOUTH AVIATION 328 JET SERIALNO 3180 | N |
| 1247 | ESCROW FOR CMG DORNIER LLCSOUTH AVIATION 328 JET SERIALNO 3207 | N |
| 1248 | AIRCRAFT OK-FCY, CESSNA CJ2, 525A,S/N 525A-0204 | N |
| 1249 | REF SN 1237 | N |
| 1250 | /RFB/TAIL NUMBER N920TT | N |
| 1251 | REF: N5094E S/N BY-194 | N |
| 1252 | REFERENCIA N930VY | N |
| 1253 | N5904E | N |
| 1254 | REFERENCIA N930VY | N |
| 1255 | /RFB/N92077 ESCROW FEE | N |
| 1256 | AIRCRAFT N44WF | N |
| 1257 | CIRRUS SR-22 SERIAL #4494 | N |
| 1258 | SN 145330, SN 145436, SN 145445PLEASE ADVISE FX AVIATION, LLCUPON RECEIPT OF FUNDS | N |
| 1259 | | N |
| 1260 | REF: N710LC | N |

045A317

| AX |
|----|
| |

045A318

045A319

| | BC | BD |
|---|---|---|
| 1198 | | |
| 1199 | | |
| 1200 | | |
| 1201 | | |
| 1202 | | |
| 1203 | | |
| 1204 | | |
| 1205 | | |
| 1206 | | |
| 1207 | | |
| 1208 | | |
| 1209 | | |
| 1210 | | |
| 1211 | | |
| 1212 | | |
| 1213 | | |
| 1214 | | |
| 1215 | | |
| 1216 | | |
| 1217 | | |
| 1218 | | |
| 1219 | | |
| 1220 | | |
| 1221 | | |
| 1222 | | |
| 1223 | | |
| 1224 | | |
| 1225 | | |
| 1226 | | |
| 1227 | | |
| 1228 | | |
| 1229 | | |
| 1230 | | |
| 1231 | | |
| 1232 | | |
| 1233 | | |
| 1234 | | |
| 1235 | | |
| 1236 | | |
| 1237 | | |
| 1238 | | |
| 1239 | | |
| 1240 | | |
| 1241 | | |
| 1242 | | |
| 1243 | | |
| 1244 | | |
| 1245 | | |
| 1246 | | |
| 1247 | | |
| 1248 | | |
| 1249 | | |
| 1250 | | |
| 1251 | | |
| 1252 | | |
| 1253 | | |
| 1254 | | |
| 1255 | | |
| 1256 | | |
| 1257 | | |
| 1258 | | |
| 1259 | | |
| 1260 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1261 | INCOMING | 06/13/2017 | 00382080 | 06/13/2017 | FTR | USD | 1,450,000.00 | 1,450,000.00 | N |
| 1262 | INCOMING | 06/13/2017 | 00320599 | 06/13/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1263 | INCOMING | 06/14/2017 | 00146820 | 06/14/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1264 | INCOMING | 06/14/2017 | 00316369 | 06/14/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1265 | INCOMING | 06/14/2017 | 00326101 | 06/14/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 1266 | INCOMING | 06/14/2017 | 00332004 | 06/14/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1267 | INCOMING | 06/14/2017 | 00355014 | 06/14/2017 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 1268 | INCOMING | 06/15/2017 | 00107749 | 06/15/2017 | FTR | USD | 980,000.00 | 980,000.00 | N |
| 1269 | INCOMING | 06/15/2017 | 00233196 | 06/15/2017 | FTR | USD | 1,510.00 | 1,510.00 | N |
| 1270 | INCOMING | 06/15/2017 | 00321919 | 06/15/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1271 | INCOMING | 06/19/2017 | 00219229 | 06/19/2017 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 1272 | INCOMING | 06/19/2017 | 00295640 | 06/19/2017 | FTR | USD | 88,900.00 | 88,900.00 | N |
| 1273 | INCOMING | 06/19/2017 | 00412352 | 06/19/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1274 | INCOMING | 06/20/2017 | 00152379 | 06/20/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1275 | INCOMING | 06/20/2017 | 00264709 | 06/20/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1276 | INCOMING | 06/20/2017 | 00326078 | 06/20/2017 | FTR | USD | 182,000.00 | 182,000.00 | N |
| 1277 | INCOMING | 06/22/2017 | 00260231 | 06/22/2017 | FTR | USD | 110,387.50 | 110,387.50 | N |
| 1278 | INCOMING | 06/22/2017 | 00277932 | 06/22/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1279 | INCOMING | 06/22/2017 | 00332355 | 06/22/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1280 | INCOMING | 06/23/2017 | 00388360 | 06/23/2017 | FTR | USD | 1,880,000.00 | 1,880,000.00 | N |
| 1281 | INCOMING | 06/26/2017 | 00135090 | 06/28/2017 | FTR | USD | 380.00 | 380.00 | N |
| 1282 | INCOMING | 06/26/2017 | 00149285 | 06/26/2017 | FTR | USD | 600,850.00 | 600,850.00 | N |
| 1283 | INCOMING | 06/26/2017 | 00228483 | 06/26/2017 | FTR | USD | 125,357.50 | 125,357.50 | N |
| 1284 | INCOMING | 06/26/2017 | 00328676 | 06/26/2017 | FTR | USD | 135,000.00 | 135,000.00 | N |
| 1285 | INCOMING | 06/27/2017 | 00322077 | 06/27/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1286 | INCOMING | 06/28/2017 | 00332662 | 06/28/2017 | FTR | USD | 3,701,700.00 | 3,701,700.00 | N |
| 1287 | INCOMING | 06/29/2017 | 00320898 | 06/29/2017 | FTR | USD | 150,000.00 | 150,000.00 | O |
| 1288 | INCOMING | 06/30/2017 | 00056237 | 06/30/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1289 | INCOMING | 06/30/2017 | 00525137 | 06/30/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1290 | INCOMING | 07/03/2017 | 00431370 | 07/03/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1291 | INCOMING | 07/06/2017 | 00272206 | 07/06/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1292 | INCOMING | 07/07/2017 | 00144542 | 07/07/2017 | FTR | USD | 84,209.16 | 84,209.16 | N |
| 1293 | INCOMING | 07/10/2017 | 00174149 | 07/11/2017 | FTR | USD | 280,250.00 | 280,250.00 | N |
| 1294 | INCOMING | 07/10/2017 | 00397189 | 07/10/2017 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 1295 | INCOMING | 07/10/2017 | 00408399 | 07/10/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1296 | INCOMING | 07/11/2017 | 00066500 | 07/11/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 1297 | INCOMING | 07/12/2017 | 00202135 | 07/12/2017 | FTR | USD | 512,971.44 | 512,971.44 | N |
| 1298 | INCOMING | 07/12/2017 | 00328680 | 07/12/2017 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 1299 | INCOMING | 07/13/2017 | 00142328 | 07/13/2017 | FTR | USD | 110,291.20 | 110,291.20 | N |
| 1300 | INCOMING | 07/13/2017 | 00161216 | 07/13/2017 | FTR | USD | 2,365,000.00 | 2,365,000.00 | N |
| 1301 | INCOMING | 07/13/2017 | 00281094 | 07/13/2017 | FTR | USD | 1,915,190.40 | 1,915,190.40 | N |
| 1302 | INCOMING | 07/13/2017 | 00285828 | 07/13/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1303 | INCOMING | 07/13/2017 | 00393554 | 07/13/2017 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1304 | INCOMING | 07/14/2017 | 00234036 | 07/14/2017 | FTR | USD | 1,846,685.00 | 1,846,685.00 | N |
| 1305 | INCOMING | 07/14/2017 | 00302999 | 07/14/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1306 | INCOMING | 07/14/2017 | 00303178 | 07/14/2017 | FTR | USD | 201,000.00 | 201,000.00 | N |
| 1307 | INCOMING | 07/14/2017 | 00403619 | 07/14/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 1308 | INCOMING | 07/17/2017 | 00239926 | 07/17/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1309 | INCOMING | 07/17/2017 | 00295664 | 07/17/2017 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 1310 | INCOMING | 07/17/2017 | 00395738 | 07/17/2017 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 1311 | INCOMING | 07/17/2017 | 00430014 | 07/17/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | O |
| 1312 | INCOMING | 07/18/2017 | 00286586 | 07/18/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1313 | INCOMING | 07/18/2017 | 00348743 | 07/18/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1314 | INCOMING | 07/18/2017 | 00386586 | 07/18/2017 | FTR | USD | 1,800,000.00 | 1,800,000.00 | N |
| 1315 | INCOMING | 07/19/2017 | 00184458 | 07/21/2017 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 1316 | INCOMING | 07/19/2017 | 00188446 | 07/19/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 1317 | INCOMING | 07/19/2017 | 00239435 | 07/19/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1318 | INCOMING | 07/19/2017 | 00315884 | 07/19/2017 | FTR | USD | 325,650.00 | 325,650.00 | N |
| 1319 | INCOMING | 07/19/2017 | 00335144 | 07/19/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1320 | INCOMING | 07/19/2017 | 00335150 | 07/19/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1321 | INCOMING | 07/19/2017 | 00342347 | 07/19/2017 | FTR | USD | 60,650.00 | 60,650.00 | N |
| 1322 | INCOMING | 07/20/2017 | 00223924 | 07/20/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 1323 | INCOMING | 07/20/2017 | 00226297 | 07/20/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |

045A321

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1261 | FED | LTR | NCX | A | 124002820 | PACIFIC ALLIANCE BANK |
| 1262 | MMM | LTR | CAX | D | 325061654895 | SHAWN HORWITZ |
| 1263 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1264 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1265 | FED | LTR | NCX | A | 041215854 | WATERFORD BANK, N.A. |
| 1266 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1267 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1268 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1269 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1270 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1271 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1272 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1273 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 1274 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1275 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 1276 | FED | LTR | NCX | A | 041215854 | WATERFORD BANK, N.A. |
| 1277 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1278 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1279 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 1280 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 1281 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1282 | SWF | LTR | NYK | D | 006550070654 | CECABANK SA |
| 1283 | BCC | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1284 | FED | LTR | NCX | A | 071993214 | ALLIED FIRST BANK |
| 1285 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1286 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1287 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1288 | OLB | LTR | FLX | D | 003766612425 | GUSTAVO RAMIREZ |
| 1289 | FED | LTR | NCX | A | 311992904 | AMERICAN AIRLINES FEDERAL CU |
| 1290 | FED | LTR | NCX | A | 031101266 | TD BANK, NA |
| 1291 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1292 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1293 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 1294 | FED | LTR | NCX | A | 322283990 | PREMIER AMERICA CREDIT UNION |
| 1295 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1296 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1297 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1298 | FED | LTR | NCX | A | 122238200 | PACIFIC WESTERN BANK |
| 1299 | SWF | LTR | SFO | D | 006290897962 | HUA-NAN COMMERCIAL BANK LTD (OS) |
| 1300 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1301 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 1302 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 1303 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1304 | FED | LTR | NCX | A | 067009646 | SABADELL UNITED BANK, NA |
| 1305 | FED | LTR | NCX | A | 083905012 | SOUTH CENTRAL BANK, INC. |
| 1306 | FED | LTR | NCX | A | 083905012 | SOUTH CENTRAL BANK, INC. |
| 1307 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 1308 | SWF | LTR | NYK | D | 006550270653 | CAIXABANK S.A |
| 1309 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1310 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1311 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1312 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1313 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 1314 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1315 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1316 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1317 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1318 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 1319 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1320 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1321 | SWF | LTR | MIA | D | 001901643001 | CREDICORP BANK S.A. - PANAMA |
| 1322 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1323 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |

045A322

| | P | Q | R |
|---|---|---|---|
| 1261 | LOGAN, UT | | |
| 1262 | 919 VISTA RIDGE LNWESTLAKE VLG CA 91362-5613 | | |
| 1263 | NEW YORK, NY | | 595516803 |
| 1264 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1265 | TOLEDO, OH | | 1011667 |
| 1266 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005241460667 |
| 1267 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000014005831 |
| 1268 | NEW YORK NEW YORK | | CH8508663200013400001 |
| 1269 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 009604002671 |
| 1270 | NEW YORK, NEW YORK | | P13882 |
| 1271 | NEW YORK, NY | | AT822011100034736425 |
| 1272 | CONWAY, AR | | 8461465 |
| 1273 | NEW YORK, NY | | 004983494176 |
| 1274 | NEW YORK NEW YORK | | 0010122806865701 |
| 1275 | SAN ANTONIO, TX | | 0026586339 |
| 1276 | TOLEDO, OH | | 1011667 |
| 1277 | CONWAY, AR | | 2757560158 |
| 1278 | LAFAYETTE, LA | | 1697076115 |
| 1279 | WILMINGTON, DE | | 4301769018 |
| 1280 | LOGAN, UT | | 56035629 |
| 1281 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO5715031190018 |
| 1282 | ALCALA, 27MADRID 14, SPAIN | | 00412007002140 |
| 1283 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1284 | OSWEGO, IL | | 75390 |
| 1285 | NEW YORK, NY | | FWC0502 |
| 1286 | NEW YORK NEW YORK | | 745047666569 |
| 1287 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK      73144-0527 | | |
| 1288 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 1289 | DFW AIRPORT, TX | | 0877305682 |
| 1290 | WILMINGTON, DE | | 4301769018 |
| 1291 | GLASTONBURY, CT | | 4319592328 |
| 1292 | NEW YORK NEW YORK | | 0010122806865701 |
| 1293 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO1712500545613 |
| 1294 | CHATSWORTH, CA | | 129626024 |
| 1295 | SAN FRANCISCO, CA | | 000007627948057 |
| 1296 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1297 | CONWAY, AR | | 502286868 |
| 1298 | BEVERLY HILLS, CA | | 505001311 |
| 1299 | 38 CHUNG KING SO ROAD, SEC 1P O BOX 16TAIPEI, TAIWAN | | 102990013627 |
| 1300 | SAN FRANCISCO, CA | | 000004123818452 |
| 1301 | CLEVELAND, OH | | 4209032693 |
| 1302 | BIRMINGHAM, AL | | 6102110476 |
| 1303 | SAN FRANCISCO, CA | | 000000000010313 |
| 1304 | MIAMI, FL | | 000000165000894 |
| 1305 | GLASGOW, KY | | 2580017117 |
| 1306 | GLASGOW, KY | | 2580017117 |
| 1307 | PITTSBURGH, PA | E | ID/9/AC-206100010569 |
| 1308 | AVDA. DIAGONAL 621-62908028 BARCELONA, SPAIN | | ES9821003252402200101743 |
| 1309 | LEAWOOD, KS | | 201466592 |
| 1310 | SAN FRANCISCO, CA | | 000005587772749 |
| 1311 | NEW YORK, NY | | 00000926899522 |
| 1312 | SAN FRANCISCO, CA | | 000008219424283 |
| 1313 | MILWAUKEE, WI | | 000199374455434 |
| 1314 | NEW YORK, NY | | 626880780 |
| 1315 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1316 | NEW YORK NEW YORK | | 004983494176 |
| 1317 | LAFAYETTE, LA | | 20000933678 |
| 1318 | BIRMINGHAM, AL | | 6102110476 |
| 1319 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000626326784 |
| 1320 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000626326784 |
| 1321 | PLAZA CREDICORP BANK, AV.NICANOR DE OBARRIO (CALLE 30)PANAMA, PANAMA | | 4020227613 |
| 1322 | LEAWOOD, KS | | 201466592 |
| 1323 | MIAMI LAKES, FL | | 9853240884 |

045A323

| | S | T | U | V |
|---|---|---|---|---|
| 1261 | ROBERT D HARRIS | PO BOX 3309LOGAN UT 84323 | | |
| 1262 | | | | |
| 1263 | 3229 RAMBLA PACIFICO, INC. | 3229 RAMBLA PACIFICOMALIBU, CA 902655143 | DCD OF 17/06/13 | |
| 1264 | | | | |
| 1265 | TRUMBULL LEASING LLC | 4383 SECTION RDOTTAWA LAKE MI 49267 | | |
| 1266 | OCMULGEE FIELDS INC | BEST WESTERN OCEANFRONT ACCT3330 NORTHSIDE DRMACON, GA  31210-2559 | 00D-20170614-869 | |
| 1267 | DAC AVIATION INTERNATIONALE | 9371 WANKLYN STLASALLE QCH8R1Z2 | SWF OF 17/06/14 | S |
| 1268 | 1/RAFAEL EDUARDO CEDENO WOLKMAR | 2/RUE BEMONT 43/CH/GENEVE,1204 | | S |
| 1269 | TRANSWEST HELICOPTERS LTD | 5855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 17/06/15 | S |
| 1270 | TENEDORA AUTOMOTRIZ S A DE C V | BLVD  PEDRO INFANTE  471 PTE   DESARROLLO URBANO T CULIACAN SIN CP 80100 | FX 014052860 1 | |
| 1271 | HOBIGER GERHARD | EICHWEG 23400 KLOSTERNEUBURG | | S |
| 1272 | BOBBY MCDANIEL | 3411 LACOSTE DRJONESBORO AR 72404 | | |
| 1273 | BADELL, P.C. ATTORNEY | 214 RIVERSIDE DR  501 NEW YORK NY100256806 | | |
| 1274 | BABALKHER | BP 745 TEL 235 95 29 71 79NDJAMENA TCHAD | | S |
| 1275 | AARON L WATSON | 1042 MOHAWK DRIVELINCOLNTON GA US 30817-3813 | | |
| 1276 | TRUMBULL LEASING LLC | 4383 SECTION RDOTTAWA LAKE MI 49267 | | |
| 1277 | DAVID WILDY | 3042 N. COUNTY RD. 69MANILA, AR  72442 | | |
| 1278 | DAVID WILDY | 3042 N COUNTY ROAD 69MANILA AR 72442-8034 | | |
| 1279 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459SUITE 459MIAMI FL 33173 | FINAL PAYMENT | |
| 1280 | ROBERT D HARRIS | PO BOX 3309LOGAN UT 84323 | | |
| 1281 | Advokatfirmaet Arktis As | Postboks 1646Vika0119  OSLO | | |
| 1282 | 1/TRUXTON, SL | 2/UNION (DE LA) 5 73/ES/SAN JAVIER6/ES/GBMNESMM/04121712 | | S |
| 1283 | | | | |
| 1284 | ALAN B HOMAN | N3244 WILLIAMS STLAKE GENEVA WI 53147 | | |
| 1285 | BOUNTY INVESTMENTS 2012 LLC | 777 MAIN STREETSUITE 3400FORT WORTH TX 76102-5600 | 00667120170627PW | S |
| 1286 | MSL FBO MICHAEL W KOSLOSKE AND | LORI A KOSLOSKE JT TEN16221 VILLARREALDEAVILATAMPA FL 336131083 | | S |
| 1287 | | | | |
| 1288 | | | | |
| 1289 | TODD P MCDEVITT | 8761 BURLCREST DRHUNTINGTON BEACH CA 92646-4618 | | |
| 1290 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459SUITE 459MIAMI FL 33173 | | |
| 1291 | SN1360 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACHFL  33139-8734 | | |
| 1292 | BABALKHER | BP 745 TEL 235 95 29 71 79NDJAMENA TCHAD | | S |
| 1293 | G+A Air AS | Postboks 2431326  LYSAKER | | |
| 1294 | CHARLES W PICKERING JR | 2715 W TRAIL CTRICHMOND, TX 77406 | | |
| 1295 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR STE 3200MIAMI FL 33131-4905 | | |
| 1296 | | | | |
| 1297 | KB MCDANIEL PARTNERS LLC | 3411 LACOSTE DRJONESBORO AR 72404 | | |
| 1298 | ATSINGER AVIATION LLC | 855 AVIATION DRCAMARILLO CA 93010-8849 | | |
| 1299 | AGATE-ONIX INTERNATIONAL INC. | VISTRA CORPORATE SERVICES CENTUE,GROUND FLOOR NPF BUILDING,BEACH ROAD, | | |
| 1300 | ROCKIES WEST LLC | MAIN ACCOUNT3025 W 7TH PLEUGENE OR 97402-6911 | 603 | |
| 1301 | PNC EQUIPMENT FINANCE LLC | ATTN CONTROLLER995 DALTON AVECINCINNTI  OH 45203-1100 | 201707045555ISCW | |
| 1302 | DONALD W CROW | 346 BERKSHIRE PLSHREVEPORT LA 71106-2402 | | |
| 1303 | WELLS FARGO EQUIPMENT FINANCE INC | ACCOUNTING DEPT. MAC: N9300-100600 SOUTH 4TH STREET, 10TH FLOORMINNEAPOLIS MN 55415 | | |
| 1304 | BRUCE D GREEN PAIOTA | TRUST ACCOUNT1313 S ANDREWS AVEFT LAUDERDALE FL 33316 | | A |
| 1305 | SOUTH CENTRAL BANK FBO | LS INVESTMENT VENTURES II LLC59 WINDERMERE BLVD | | |
| 1306 | SOUTH CENTRAL BANK FBO | LS INVESTMENT VENTURES II LLC59 WINDERMERE BLVD | | |
| 1307 | PNC BANK | WIRE OPS - PGH SUNDRY249 FIFTH AVENUEPITTSBURGH  PA 15219 | N710LC | |
| 1308 | 1/ATIS IBERICA DERICHEBOURG ATIS AE | 2/INNOVACION, ED RENTA SEVILLA 3 D3/ES/41020 SEVILLA | | |
| 1309 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1310 | DAVID S HONG | 10221 E RIVER STTRUCKEE CA 961610336US | OW00000168243234 | |
| 1311 | WBIP LLC | 1335 TRAFALGAR STTENAECK NJ 076662856 | DCD OF 17/07/17 | |
| 1312 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000959199226555 | |
| 1313 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N711VN | |
| 1314 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 17/07/18 | |
| 1315 | NORDIC AIR  HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1316 | BADELL, P.C. ATTORNEY | 214 RIVERSIDE DR  501 NEW YORK NY100256806 | | |
| 1317 | HIGGINBOTHAM DENTAL GROUP PLLC | 1804 OLD GREENSBORO RD BUILDING BJONESBORO AR 72401 | | |
| 1318 | DONALD W CROW | 346 BERKSHIRE PLSHREVEPORT LA 71106-2402 | | |
| 1319 | ASHBURY CAPITAL, LLC | 371 CHANNELSIDE WALK WAY PH 1601TAMPA FL 33602-6777 | OS1 OF 17/07/19 | |
| 1320 | ASHBURY CAPITAL, LLC | 371 CHANNELSIDE WALK WAY PH 1601TAMPA FL 33602-6777 | OS1 OF 17/07/19 | |
| 1321 | 1/BONILLA ARZA OMAR | 2/ALTOS DE PANAMA DORADO SPRING3/PA/PANAMA | | |
| 1322 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1323 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | | A |

045A324

| | W | X | Y | Z |
|---|---|---|---|---|
| 1261 | | | | |
| 1262 | | | | 1706131440000021 |
| 1263 | | | | |
| 1264 | | | | 203698948 |
| 1265 | | | | |
| 1266 | | | | |
| 1267 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1268 | PKBSCH2269A | PKB PRIVATBANK AG | LUGANO, SWITZERLAND | |
| 1269 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1270 | | BANCO DEL BAJIO SA INSTITUCION DE B | PASEO DE MORAL 506COL. JARDINES DEMEXICO CITY | |
| 1271 | GIBAATWW | ERSTE GROUP BANK AG | VIENNAVIENNA AUSTRIA | |
| 1272 | | | | |
| 1273 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1274 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 1275 | | USAA FEDL SA | | |
| 1276 | | | | |
| 1277 | 14802130 | CENTENNIAL WIRES IN PROCESS | CENTENNIAL | |
| 1278 | | | | |
| 1279 | | | | |
| 1280 | | | | |
| 1281 | | | | |
| 1282 | GBMNESMM | BANCO MARE NOSTRUM, S.A. | PASEO DE RECOLETOS 17MADRID,ES 28004 | |
| 1283 | | | | N84RTJNDE |
| 1284 | | | | |
| 1285 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1286 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 1287 | | | | 176TC18221ZE2E09 |
| 1288 | | | | 204891998 |
| 1289 | | | | |
| 1290 | | | | |
| 1291 | | | | |
| 1292 | ECOCTDND | ECOBANK TCHAD | AVENUE CHARLES DE GAULEN'DJAMENA,TD | |
| 1293 | | | | |
| 1294 | | | | |
| 1295 | | | | |
| 1296 | | | | 205804296 |
| 1297 | | | | |
| 1298 | | | | |
| 1299 | | | | |
| 1300 | | | | |
| 1301 | | PNC BANK OHIO | | |
| 1302 | | | | |
| 1303 | | | | |
| 1304 | 067009646 | SABADELL UNITED BANK | 5901 MIAMI LAKES DRIVEMIAMI, FLORIDA 33014-6140 | |
| 1305 | | | | |
| 1306 | | | | |
| 1307 | | PNC BANK PITTSBURGH | | |
| 1308 | | | | |
| 1309 | | | | |
| 1310 | | | | |
| 1311 | | | | |
| 1312 | | | | |
| 1313 | | | | |
| 1314 | | | | |
| 1315 | | | | |
| 1316 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1317 | | | | |
| 1318 | | | | |
| 1319 | | | | |
| 1320 | | | | |
| 1321 | | | | |
| 1322 | | | | |
| 1323 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |

045A325

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1261 | | | | |
| 1262 | U | MMML | BANK OF AMERICA NA - MMM | NORTH CAROLINA, USA |
| 1263 | | | | |
| 1264 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1265 | | | | |
| 1266 | | | | |
| 1267 | | | | |
| 1268 | | | | |
| 1269 | | | | |
| 1270 | | | | |
| 1271 | | | | |
| 1272 | | | | |
| 1273 | | | | |
| 1274 | | | | |
| 1275 | | | | |
| 1276 | | | | |
| 1277 | | | | |
| 1278 | | | | |
| 1279 | | | | |
| 1280 | | | | |
| 1281 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1282 | S | CECAESMM | CECABANK, S.A. | ALCALA, 27MADRID 14, SPAIN |
| 1283 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1284 | | | | |
| 1285 | | | | |
| 1286 | | | | |
| 1287 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1288 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1289 | | | | |
| 1290 | | | | |
| 1291 | | | | |
| 1292 | | | | |
| 1293 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 1294 | | | | |
| 1295 | | | | |
| 1296 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1297 | | | | |
| 1298 | | | | |
| 1299 | S | HNBKTWTP201 | HUA NAN COMMERCIAL BANK, LTD. | NO.46, ZHONG 2ND RD., REN AI DIST.,KEELUNG,TW 20041 |
| 1300 | | | | |
| 1301 | | | | |
| 1302 | | | | |
| 1303 | | | | |
| 1304 | | | | |
| 1305 | | | | |
| 1306 | | | | |
| 1307 | | | | |
| 1308 | S | CAIXESBB | CAIXABANK S.A | AVDA. DIAGONAL 621-62908028 BARCELONA, SPAIN |
| 1309 | | | | |
| 1310 | | | | |
| 1311 | | | | |
| 1312 | | | | |
| 1313 | | | | |
| 1314 | | | | |
| 1315 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1316 | | | | |
| 1317 | | | | |
| 1318 | | | | |
| 1319 | | | | |
| 1320 | | | | |
| 1321 | S | CRLDPAPA | CREDICORP BANK S.A. - PANAMA | PLAZA CREDICORP BANK, AV.NICANOR DE OBARRIO (CALLE 30)PANAMA, PANAMA |
| 1322 | | | | |
| 1323 | | | | |

045A326

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1261 | 201716411182387 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1262 | 1706131440000021 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1263 | 5378100164ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1264 | 203698948 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1265 | 0412158540037235 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1266 | 201706140010443 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1267 | 4199997165JY | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1268 | S0671641F0E101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1269 | 7603298166JX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1270 | 201706150014 7945 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1271 | 0619111540001479 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1272 | 201706190000927 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1273 | G0171706417601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1274 | S0671702231501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1275 | 002170620775284 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1276 | 0412158540037392 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1277 | 201706220000530 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1278 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1279 | 170622141523H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1280 | 201717415071540 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1281 | 7906NOO17750840 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1282 | 487CME00001R5335 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1283 | N84RTJNDE | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1284 | 003 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1285 | US01178KU0628504 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1286 | D1071790377801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1287 | 176TC18221ZE2E09 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1288 | 204891998 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1289 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1290 | 170703152631H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1291 | 170706110043H100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1292 | S067188107E001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1293 | 7906NOO17835112 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1294 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1295 | 2017071000155335 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1296 | 205804296 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1297 | 201707120000001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1298 | 20171930213700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1299 | CMT7S00059 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1300 | 2017071200162174 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1301 | 2017071300024242 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1302 | 2017071300005228 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1303 | 2017071300155449 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1304 | 170714W093556788 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1305 | 009 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1306 | 010 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1307 | 2017071400392634 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1308 | A8677TI580557198 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1309 | 2845053231 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1310 | 2017071700139175 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1311 | 5546100198ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1312 | 2017071800084002 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1313 | 170718031066 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1314 | 5091900199ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1315 | B170719E2557032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1316 | G0172001087001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1317 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1318 | 2017071900007038 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1319 | 1185300200ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1320 | 1185400200ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1321 | 28170719-1404381 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1322 | 3633858368 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1323 | 170720W092722417 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A327

| | AI | AJ | AK |
|---|---|---|---|
| 1261 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1262 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1263 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1264 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1265 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1266 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1267 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1268 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1269 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1270 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1271 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1272 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1273 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1274 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1275 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1276 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1277 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1278 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1279 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1280 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1281 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1282 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1283 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1284 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1285 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1286 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1287 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1288 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1289 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1290 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1291 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1292 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1293 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1294 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1295 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1296 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1297 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1298 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1299 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1300 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1301 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1302 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1303 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1304 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1305 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1306 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1307 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1308 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1309 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1310 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1311 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1312 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1313 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1314 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1315 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1316 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1317 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1318 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1319 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1320 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1321 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1322 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1323 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A328

045A330

| | AR | AS | AT |
|---|---|---|---|
| 1261 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1262 | | | |
| 1263 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1264 | | | |
| 1265 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1266 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 1267 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1268 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1269 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1270 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY |
| 1271 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1272 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1273 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 731704056809289 |
| 1274 | AC002868719094ROUTING026009593 | WRIGTHT BROTHERS AIRCRAFT TITLE | USA |
| 1275 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 28202 CHARLOTTE NORTH CAROLINAUS |
| 1276 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1277 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170UNITED STATES |
| 1278 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1279 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73170 |
| 1280 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73130 |
| 1281 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 Portofino StradaOklahoma City, OK 73170 |
| 1282 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1283 | | | |
| 1284 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1285 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC. |
| 1286 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1287 | | | |
| 1288 | | | |
| 1289 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170USA |
| 1290 | 002868719094 | WRIGHT BROTHERS AIRCRAFT INC. | 9075 HARMONY DRIVEOKLAHOMA CITY, OK 73170 |
| 1291 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 1292 | AC002868719094ROUTING026009593 | WRIGHT BROTHERS AIRCRAFT TITLE | WC TRUST ACCOUNTUSA |
| 1293 | 002868719094 | Emerald Avitaion, Inc | 9998 Wakeman Drive, Suite 209Manassas, Virginia 20110 |
| 1294 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170PH #405-680-9289 |
| 1295 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 1296 | | | |
| 1297 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1298 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1299 | 002868719094 | WRIGHT BROTHERS AIRCRAFT ITILE, | INC., TRUST ACCOUNTUSA |
| 1300 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 1301 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 1302 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1303 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1304 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73130      US |
| 1305 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1306 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1307 | | | |
| 1308 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/C.2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY, OK 73170 |
| 1309 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1310 | 002868719094 | WRIGHT BROTHERS | 100 NORTH TYRON STREET SUITE 170CHARLOTTE NC 28202US |
| 1311 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1312 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1313 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1314 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1315 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1316 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 731704056809289 |
| 1317 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1318 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1319 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 1320 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 1321 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, | 1/INC2/ONALASKA, TEXAS, 773603/US/ONALASKA, TEXAS |
| 1322 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1323 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK            US |

045A331

| | |
|---|---|
| 1261 | |
| 1262 | |
| 1263 | |
| 1264 | |
| 1265 | |
| 1266 | |
| 1267 | |
| 1268 | |
| 1269 | /BNF/BOFAUSENBANK OF AMERICA 5616 MAY AVE. OKLAHOMA CITY, OK |
| 1270 | |
| 1271 | |
| 1272 | |
| 1273 | |
| 1274 | /BBI/BOFAUS3NXXX BANK OF AMERICA,N.A. 100 WEST 33RD STREET NEWYORK,NY 10 |
| 1275 | |
| 1276 | |
| 1277 | |
| 1278 | |
| 1279 | |
| 1280 | |
| 1281 | |
| 1282 | |
| 1283 | |
| 1284 | /REC/C/O GABRIELLE MILLERRE: N969TH, CESSNA, T310-R #1379 |
| 1285 | |
| 1286 | |
| 1287 | |
| 1288 | |
| 1289 | |
| 1290 | |
| 1291 | |
| 1292 | /BBI/BOFAUS3NXXX BANK OF AMERICA,N.A. 100 WEST 33RD STREET NEWYORK,NY 10 |
| 1293 | |
| 1294 | PURPOSE OF WIRE:FUNDING FOR AN ESCROW ACCT |
| 1295 | |
| 1296 | |
| 1297 | |
| 1298 | /REC/CHARLOTTE NC |
| 1299 | |
| 1300 | |
| 1301 | |
| 1302 | |
| 1303 | |
| 1304 | |
| 1305 | |
| 1306 | |
| 1307 | |
| 1308 | |
| 1309 | |
| 1310 | |
| 1311 | |
| 1312 | |
| 1313 | |
| 1314 | |
| 1315 | |
| 1316 | |
| 1317 | |
| 1318 | |
| 1319 | |
| 1320 | |
| 1321 | |
| 1322 | |
| 1323 | |

045A332

| | AV | AW |
|---|---|---|
| 1261 | | N |
| 1262 | Shawn Horwitz | N |
| 1263 | REFERENCE: DASSAULT FALCON 2000AIRCRAFT. SERIAL# 0099REGISTRATION# N770MR | N |
| 1264 | N710WJ GIV | N |
| 1265 | AIRCRAFT N  NUMBER, MAKE, MODEL,SERIAL NUMBER | N |
| 1266 | ATTN DEBBIE MERCER, REF: 1997 BEECHCRAFT KING AIR C-90B S/N LJ-1483(N1126J) | N |
| 1267 | REFERENCE AIRCRAFT N | N |
| 1268 | TWO MODEL PW305, SERIAL NUMBERSCA0245 AND CA0244 | N |
| 1269 | INV 17136-1377 | N |
| 1270 | PILATUS PC12 47 SERIAL 732 HB FXX | N |
| 1271 | N103TN | N |
| 1272 | REFERENCE #LW-287 | N |
| 1273 | BADELL, P.C. ATTORNEY ESCROW | N |
| 1274 | /RGLT FACT NO 04/24/17 2007-052 DU24/04/2017 | N |
| 1275 | CESSNA 421B TO BE DETERMINDED | N |
| 1276 | N926JA SESNA 172 172S 10926 | N |
| 1277 | | N |
| 1278 | AIRCRAFT N44WF | N |
| 1279 | | N |
| 1280 | REF ROBERT HARRIS | N |
| 1281 | INVOICE 4175 FALCON 7X - 195 | N |
| 1282 | PH MFX CESSNA CITATION AIRCFRAT, MSN 650 0240 | N |
| 1283 | Goods N927LL | N |
| 1284 | | N |
| 1285 | REFERENCE:N913KZ, 2004 CESSNA CITATION XLS SERIAL 560-5533 | N |
| 1286 | 2001 FALCON 200EN N462ST 134 REG | N |
| 1287 | N336SC FBO SJK SAN GABRIEL HILLSFBO SJK SAN GABRIEL HILLS LLC REFSJK AIR LLC | N |
| 1288 | SOUTH AVIATION VIDAL | N |
| 1289 | REF: N715BB, PIPER MALIBU MIRAGE1996 | N |
| 1290 | TAIL NO. N414TBSERIAL NO. 22LEAR JET 55 | N |
| 1291 | ESCROW N1904W SN 1237 | N |
| 1292 | /RGLT FACT NO 07/05/17 2007-053 DU05/07/2017 | N |
| 1293 | INVOICE NO. 2056 | N |
| 1294 | N4187Q 2001 PIPER SARATOGAPA32R-301TS/N 3257214 | N |
| 1295 | REF GULFSTREAM V AIRCRAFT, SERIAL#628 PER ESCROW AGREEMENT ANDREFUND UNDER TAKING AGREEMENT | N |
| 1296 | HOLD FOR AIRCRAFT PURHCASE SN TBA | N |
| 1297 | AIRCRAFT "N827KB" | N |
| 1298 | ATTENTION GABRIELLE MILLER N977AF CESSNA CITATION X SN 750 0125 | N |
| 1299 | N930VY | N |
| 1300 | | N |
| 1301 | N5094E S/N BY-194 | N |
| 1302 | REF: N501X CESSNA CITATION 501SPSN: 501-0255ATTN: DEBBIE MERCER | N |
| 1303 | REF BOMBARDIER CHALLENGER 300SERIAL #20097 N675LC | N |
| 1304 | ESCROW FEES AND LOAN PROCEEDS REN2622Z N214AT | N |
| 1305 | REF: N710LC 1990 CITATION V 560SERIAL NUMBER 560-0058 | N |
| 1306 | REF: N710LC 1990 CITATION V 560SERIAL NUMBER 560-0058 | N |
| 1307 | RTN YR REF N710LC DD JUL14 FUNDSRTND BY PNC BANK UTA NEED VALIDACCOUNT NUMBER | N |
| 1308 | AIRCRAFT N21EN// BEECHCRAFT KA 350I//S/N FL-810 | N |
| 1309 | | N |
| 1310 | N6953K PIPER PACER | N |
| 1311 | FALCON MODEL 2000, MSN 0207.REGISTRATION MARK OE-HBG ANDGULFSTREAM MODEL 550, MSN 5082,REGISTRATION MARK B-8136. | N |
| 1312 | DORNIER 3180 | N |
| 1313 | WRIGHT BROTHERS AIRCRAFT TITLE, INCREF. DEPOSIT PER APA OBO JSAAHCKING AIR 350 SN FL-07, REG. N711VNPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 1314 | REFERENCE: REFUNDABLE DEPOSITFALCON 2000 | N |
| 1315 | COBRA | N |
| 1316 | BADELL, P.C. ATTORNEY ESCROW | N |
| 1317 | REF:  N525PLPURPOSE: PAYMENT ON PLANE | N |
| 1318 | REF: N501X CESSNA CITATION501SP  SN:501-0255 | N |
| 1319 | REFERENCE : CMG GIV1153 LLC | N |
| 1320 | REFERENCE : CMG EMB145 LLC | N |
| 1321 | COMPRA DE AVIONETA N2913U | N |
| 1322 | | N |
| 1323 | PARTIAL LOAN PROCEEDS FORCMG GIV1153, LLC | N |

045A333

| AX |
|----|

045A334

045A335

| | BC | BD |
|---|---|---|
| 1261 | | |
| 1262 | | |
| 1263 | | |
| 1264 | | |
| 1265 | | |
| 1266 | | |
| 1267 | | |
| 1268 | | |
| 1269 | | |
| 1270 | | |
| 1271 | | |
| 1272 | | |
| 1273 | | |
| 1274 | | |
| 1275 | | |
| 1276 | | |
| 1277 | | |
| 1278 | | |
| 1279 | | |
| 1280 | | |
| 1281 | | |
| 1282 | | |
| 1283 | | |
| 1284 | | |
| 1285 | | |
| 1286 | | |
| 1287 | | |
| 1288 | | |
| 1289 | | |
| 1290 | | |
| 1291 | | |
| 1292 | | |
| 1293 | | |
| 1294 | | |
| 1295 | | |
| 1296 | | |
| 1297 | | |
| 1298 | | |
| 1299 | | |
| 1300 | | |
| 1301 | | |
| 1302 | | |
| 1303 | | |
| 1304 | | |
| 1305 | | |
| 1306 | | |
| 1307 | | |
| 1308 | | |
| 1309 | | |
| 1310 | | |
| 1311 | | |
| 1312 | | |
| 1313 | | |
| 1314 | | |
| 1315 | | |
| 1316 | | |
| 1317 | | |
| 1318 | | |
| 1319 | | |
| 1320 | | |
| 1321 | | |
| 1322 | | |
| 1323 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1324 | INCOMING | 07/20/2017 | 00186351 | 07/20/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 1325 | INCOMING | 07/20/2017 | 00231930 | 07/20/2017 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1326 | INCOMING | 07/20/2017 | 00366995 | 07/20/2017 | FTR | USD | 1,150,000.00 | 1,150,000.00 | N |
| 1327 | INCOMING | 07/21/2017 | 00204619 | 07/21/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1328 | INCOMING | 07/21/2017 | 00230396 | 07/21/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1329 | INCOMING | 07/21/2017 | 00245636 | 07/21/2017 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 1330 | INCOMING | 07/21/2017 | 00250575 | 07/21/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1331 | INCOMING | 07/24/2017 | 00402226 | 07/24/2017 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 1332 | INCOMING | 07/25/2017 | 00313285 | 07/25/2017 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 1333 | INCOMING | 07/26/2017 | 00269867 | 07/26/2017 | FTR | USD | 198,600.00 | 198,600.00 | N |
| 1334 | INCOMING | 07/27/2017 | 00057707 | 07/27/2017 | FTR | USD | 2,100.00 | 2,100.00 | N |
| 1335 | INCOMING | 07/27/2017 | 00145988 | 07/27/2017 | FTR | USD | 19,228.50 | 19,228.50 | O |
| 1336 | INCOMING | 07/27/2017 | 00148860 | 07/28/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1337 | INCOMING | 07/28/2017 | 00086974 | 07/28/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1338 | INCOMING | 07/28/2017 | 00286982 | 07/28/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1339 | INCOMING | 07/31/2017 | 00196900 | 08/02/2017 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 1340 | INCOMING | 07/31/2017 | 00249029 | 07/31/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1341 | INCOMING | 07/31/2017 | 00339159 | 07/31/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1342 | INCOMING | 07/31/2017 | 00343755 | 07/31/2017 | FTR | USD | 2,100,000.00 | 2,100,000.00 | O |
| 1343 | INCOMING | 07/31/2017 | 00410162 | 07/31/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1344 | INCOMING | 07/31/2017 | 00490771 | 07/31/2017 | FTR | USD | 74,000.00 | 74,000.00 | N |
| 1345 | INCOMING | 08/01/2017 | 00410745 | 08/01/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1346 | INCOMING | 08/01/2017 | 00431529 | 08/01/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1347 | INCOMING | 08/02/2017 | 00230341 | 08/02/2017 | FTR | USD | 1,168,388.17 | 1,168,388.17 | N |
| 1348 | INCOMING | 08/04/2017 | 00225547 | 08/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1349 | INCOMING | 08/04/2017 | 00363340 | 08/04/2017 | FTR | USD | 90,650.00 | 90,650.00 | O |
| 1350 | INCOMING | 08/07/2017 | 00094493 | 08/07/2017 | FTR | USD | 582.00 | 582.00 | N |
| 1351 | INCOMING | 08/07/2017 | 00173000 | 08/07/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1352 | INCOMING | 08/07/2017 | 00365115 | 08/07/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1353 | INCOMING | 08/09/2017 | 00232848 | 08/09/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1354 | INCOMING | 08/09/2017 | 00266777 | 08/09/2017 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 1355 | INCOMING | 08/09/2017 | 00346489 | 08/09/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | O |
| 1356 | INCOMING | 08/10/2017 | 00328409 | 08/10/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1357 | INCOMING | 08/10/2017 | 00385145 | 08/10/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1358 | INCOMING | 08/14/2017 | 00312008 | 08/14/2017 | FTR | USD | 17,250.00 | 17,250.00 | N |
| 1359 | INCOMING | 08/14/2017 | 00373510 | 08/14/2017 | FTR | USD | 875,000.00 | 875,000.00 | N |
| 1360 | INCOMING | 08/14/2017 | 00384344 | 08/14/2017 | FTR | USD | 91,877.75 | 91,877.75 | N |
| 1361 | INCOMING | 08/15/2017 | 00110056 | 08/15/2017 | FTR | USD | 12,888.63 | 12,888.63 | N |
| 1362 | INCOMING | 08/15/2017 | 00191929 | 08/15/2017 | FTR | USD | 42,850.00 | 42,850.00 | N |
| 1363 | INCOMING | 08/15/2017 | 00219366 | 08/15/2017 | FTR | USD | 2,430,111.37 | 2,430,111.37 | N |
| 1364 | INCOMING | 08/15/2017 | 00248946 | 08/15/2017 | FTR | USD | 1,750,000.00 | 1,750,000.00 | N |
| 1365 | INCOMING | 08/16/2017 | 00146233 | 08/18/2017 | FTR | USD | 460,000.00 | 460,000.00 | O |
| 1366 | INCOMING | 08/16/2017 | 00215004 | 08/16/2017 | FTR | USD | 1,400,000.00 | 1,400,000.00 | N |
| 1367 | INCOMING | 08/16/2017 | 00243668 | 08/16/2017 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 1368 | INCOMING | 08/17/2017 | 00325391 | 08/17/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1369 | INCOMING | 08/18/2017 | 00101507 | 08/21/2017 | FTR | USD | 8,900.00 | 8,900.00 | N |
| 1370 | INCOMING | 08/18/2017 | 00212795 | 08/22/2017 | FTR | USD | 500,000.00 | 500,000.00 | O |
| 1371 | INCOMING | 08/18/2017 | 00215812 | 08/22/2017 | FTR | USD | 500,000.00 | 500,000.00 | O |
| 1372 | INCOMING | 08/18/2017 | 00357780 | 08/18/2017 | FTR | USD | 1,176,100.00 | 1,176,100.00 | N |
| 1373 | INCOMING | 08/18/2017 | 00364599 | 08/18/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 1374 | INCOMING | 08/18/2017 | 00376612 | 08/18/2017 | FTR | USD | 3,054,270.00 | 3,054,270.00 | N |
| 1375 | INCOMING | 08/21/2017 | 00143756 | 08/21/2017 | FTR | USD | 8,086,100.00 | 8,086,100.00 | N |
| 1376 | INCOMING | 08/21/2017 | 00234537 | 08/23/2017 | FTR | USD | 900,000.00 | 900,000.00 | O |
| 1377 | INCOMING | 08/21/2017 | 00369869 | 08/21/2017 | FTR | USD | 11,950.00 | 11,950.00 | N |
| 1378 | INCOMING | 08/21/2017 | 00371361 | 08/21/2017 | FTR | USD | 5,204.63 | 5,204.63 | N |
| 1379 | INCOMING | 08/21/2017 | 00409342 | 08/21/2017 | FTR | USD | 10,401.61 | 10,401.61 | N |
| 1380 | INCOMING | 08/22/2017 | 00269694 | 08/22/2017 | FTR | USD | 189,468.00 | 189,468.00 | O |
| 1381 | INCOMING | 08/22/2017 | 00317766 | 08/22/2017 | FTR | USD | 320,000.00 | 320,000.00 | N |
| 1382 | INCOMING | 08/22/2017 | 00318354 | 08/22/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1383 | INCOMING | 08/25/2017 | 00208515 | 08/28/2017 | FTR | USD | 387,580.00 | 387,580.00 | N |
| 1384 | INCOMING | 08/28/2017 | 00215083 | 08/30/2017 | FTR | USD | 1,760,000.00 | 1,760,000.00 | O |
| 1385 | INCOMING | 08/28/2017 | 00215564 | 08/30/2017 | FTR | USD | 1,000.00 | 1,000.00 | O |
| 1386 | INCOMING | 08/28/2017 | 00241642 | 08/28/2017 | FTR | USD | 138,972.00 | 138,972.00 | O |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1324 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1325 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1326 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1327 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1328 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1329 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1330 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1331 | FED | LTR | NCX | A | 081500862 | LANDMARK BANK, N.A. |
| 1332 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1333 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1334 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1335 | SWF | LTR | SFO | D | 006290390548 | HANG SENG BANK LIMITED  (O) |
| 1336 | SWF | LTR | NYK | D | 006550353535 | RAIFFEISENBANK AS (PRAGUE) |
| 1337 | FED | LTR | NCX | A | 026004226 | SOCIETE GENERALE |
| 1338 | SWF | LTR | NYK | D | 006550562180 | METRO BANK PLC (LONDON) |
| 1339 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1340 | FED | LTR | NCX | A | 124000054 | ZB NA DBA ZIONS BANK |
| 1341 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1342 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1343 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1344 | FED | LTR | NCX | A | 081500862 | LANDMARK BANK, N.A. |
| 1345 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1346 | FED | LTR | NCX | A | 071922777 | FIRST AMERICAN BANK |
| 1347 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1348 | SWF | LTR | NYK | D | 006550562180 | METRO BANK PLC (LONDON) |
| 1349 | FED | LTR | NCX | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 1350 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1351 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1352 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 1353 | FED | LTR | NCX | A | 021911398 | MAHOPAC BANK |
| 1354 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1355 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1356 | FED | LTR | NCX | A | 111017979 | TEXAS CAPITAL BANK, N.A. |
| 1357 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1358 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1359 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1360 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1361 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1362 | FED | LTR | NCX | A | 124000054 | ZB NA DBA ZIONS BANK |
| 1363 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 1364 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 1365 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1366 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1367 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1368 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1369 | SWF | LTR | NYK | D | 006550952580 | ERSTE GROUP BANK AG |
| 1370 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1371 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1372 | FED | LTR | NCX | A | 091310521 | BELL BANK |
| 1373 | SWF | LTR | NYK | D | 006550429365 | BANCO NACIONAL DE BOLIVIA SA |
| 1374 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1375 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1376 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1377 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1378 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1379 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1380 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1381 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1382 | FED | LTR | NCX | A | 302075830 | PUBLIC SERVICE EMPLOYEES CU |
| 1383 | SWF | LTR | NYK | D | 006550952580 | ERSTE GROUP BANK AG |
| 1384 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1385 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1386 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |

045A338

| | P | Q | R |
|---|---|---|---|
| 1324 | MIAMI LAKES, FL | | 9853240884 |
| 1325 | MIAMI LAKES, FL | | 9852938675 |
| 1326 | CHARLESTON, SC | | 4300166152 |
| 1327 | CHARLESTON, SC | A | 053208079 |
| 1328 | MIAMI LAKES, FL | | 9852938675 |
| 1329 | MIAMI LAKES, FL | | 9852938675 |
| 1330 | MIAMI LAKES, FL | | 9853240884 |
| 1331 | COLUMBIA, MO | | 2113049205 |
| 1332 | NEW YORK, NY | | 422320171 |
| 1333 | LEAWOOD, KS | | 201466592 |
| 1334 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CZ0203000000000268334159 |
| 1335 | 22 F HANG SENG BK BLG83 DES VOEUX RD CENTRALHONG KONG, HONG KONG | | 369308358883 |
| 1336 | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC | | CZ6955000000005013014455 |
| 1337 | NEW YORK, N.Y. | | FR7630003031150002000944593 |
| 1338 | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK | | 18702177 |
| 1339 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1340 | SALT LAKE CITY, UT | | 0022126106 |
| 1341 | SAN FRANCISCO, CA | | 000007682027276 |
| 1342 | NEW YORK NEW YORK | | 25110052361 |
| 1343 | SAN FRANCISCO, CA | | 000008710858153 |
| 1344 | COLUMBIA, MO | | 2113049205 |
| 1345 | GLASTONBURY, CT | | 4306534573 |
| 1346 | ELK GROVE VILLAGE, IL | | |
| 1347 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005241460667 |
| 1348 | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK | | 18702177 |
| 1349 | JACKSON, MS | | 4800446369 |
| 1350 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 303612087700USD |
| 1351 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 701271244600EUR |
| 1352 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 1353 | MAHOPAC, NY | | 0059001780 |
| 1354 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 1355 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000926899522 |
| 1356 | DALLAS, TX | | 2111006116 |
| 1357 | SAN FRANCISCO, CA | | 000007627948057 |
| 1358 | SAN FRANCISCO, CA | | 000005587770586 |
| 1359 | NEW YORK NEW YORK | | 000017266577 |
| 1360 | NEW YORK NEW YORK | | 000017266577 |
| 1361 | NEW YORK NEW YORK | | 000017266577 |
| 1362 | SALT LAKE CITY, UT | | 0022126106 |
| 1363 | CLEVELAND, OH | | 4209032693 |
| 1364 | SOUTH BEND, IN | | |
| 1365 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1366 | NEW YORK, NY | | 626880780 |
| 1367 | SAN FRANCISCO, CA | | 29104503 |
| 1368 | NEW YORK, NY | | 150206982 |
| 1369 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | AT822011100034736425 |
| 1370 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1371 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1372 | FARGO, ND | | 6520675866 |
| 1373 | AV. CAMACHO NO. 1296 - ESQ. COLONLA PAZ, BOLIVIA | | ID1020421472 |
| 1374 | NEW YORK, NY | | |
| 1375 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 503002172201 |
| 1376 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1377 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 1378 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 002868719094 |
| 1379 | NEW YORK, NY | | 002868719094 |
| 1380 | NEW YORK NEW YORK | | 25110052361 |
| 1381 | LEAWOOD, KS | | 201466592 |
| 1382 | LONE TREE, CO | | 0000340915 |
| 1383 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | AT8520111120044949500 |
| 1384 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1385 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1386 | NEW YORK, NY | | 128525100100 |

045A339

| | S | T | U | V |
|---|---|---|---|---|
| 1324 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENUE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 1325 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2017201000114 | A |
| 1326 | FX AVIATION MRO FUND, LLC | 525 WOODRUFF RDGREENVILLE SC 29607 | EMBRAER EMP-145 | |
| 1327 | CRESCOM BANK | 884 ORLEANS RDCHARLESTON SC 29407 | LOAN PROCEEDS | |
| 1328 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2017202000200 | A |
| 1329 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2017202000253 | A |
| 1330 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | | A |
| 1331 | DANIEL BOONE FLYING CLUB INC | 3710 CROSS TIMBER CTCOLUMBIA, MO 65203 | | |
| 1332 | ALPHA-TRUST GROUP INC CLIENT TRUST | ACCOUNT14850 NW 44TH CT STE 201OPA LOCKA, FL 330542357 | BOH OF 17/07/25 | |
| 1333 | WRIGHT BROTHERS STRADAOKLAHOMA CITY INC | TITLE INC OK 73170-5180 | | |
| 1334 | AVICOR CZ S.R.O. | K LETISTI 1073/25/CZ/16100 PRAHA 6 - RUZYNE | | |
| 1335 | HENGJIU TRADING (HK) LIMITED | UNIT D 16/F, ONE CAPITAL PLACE, 18LUARD ROAD, WANCHAI HK,HONG KONG | | S |
| 1336 | KOPFSTEIN RACING S.R.O. | OVOCNY TRH 572/1111000 PRAHA 1 - STARE MESTO | | S |
| 1337 | 1/1996 | 2/6 PLACE DE LA MADELEINE3/FR/75008 PARIS | 001B70726MT11440 | C |
| 1338 | ROSENBLATT SOLICITORS | 9-13 ST ANDREW STREETLONDON | | |
| 1339 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1340 | ELK MOUNTAIN SOARING LLC | 3779 S 400 EBOUNTIFUL UT  84010-5850 | | |
| 1341 | O`DAY MANAGEMENT, INC | 1301 40TH ST NWFARGO        ND 58102-2813 | 1805 | |
| 1342 | TAMARA NIGER AVIATION SA | AEROPORT INTL DIORI HAMANIBPBP 269 NIAMEY/NIGERTEL 00227-20 73 85 85 | | S |
| 1343 | TAILWINDS, LLC | 8501 TELEPHONE RDHOUSTON TX 77061-4731 | | |
| 1344 | DANIEL BOONE FLYING CLUB INC | 3710 CROSS TIMBER CTCOLUMBIA, MO 65203 | | |
| 1345 | SN 1088 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | AAMS-APTRP4 | |
| 1346 | HERBERT LANDE | C/O INTERNATIONAL CROWN23810 COUNTY FARM RDJOLIET, IL 60431-9255 | | |
| 1347 | OCMULGEE FIELDS INC | BEST WESTERN OCEANFRONT ACCT3330 NORTHSIDE DRMACON, GA  31210-2559 | 000D-20170802-57 | |
| 1348 | ROSENBLATT SOLICITORS | 9-13 ST ANDREW STREETLONDON | | |
| 1349 | HORNET LLC | 148 RUNWAY RD LOT FPICAYUNE, MS 39466-8341 | | |
| 1350 | 1/RHEINLAND AIR SERVICE | 2/GMBH2/FLUGHAFENSTR. 313/DE/41066 MOENCHENGLADBACH | | S |
| 1351 | 1/AARON JETCHARTER GMBH | 2/FLUGPLATZ C43/DE/14959 TREBBIN | | S |
| 1352 | | | | |
| 1353 | ORMAR BUILDING CORPORATION | 677 COMMERCE STREETTHORNWOOD NY 10594 | | |
| 1354 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | N1904W | |
| 1355 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 | OS1 OF 17/08/09 | |
| 1356 | HAYCO REALTY LTD | MANAGEMENT ACCOUNT3825 CAMP BOWIE BLVDFORT WORTH, TX 76107- | | |
| 1357 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR STE 3200MIAMI FL 33131-4905 | | |
| 1358 | DAVID S HONG | 10221 E RIVER STTRUCKEE, CA 96161-0336 | 0006454223952877 | |
| 1359 | ALLIANT ASSET MANAGEMENT | 21600 OXNARD ST 1200 WOODLAND HLS CA 913674976 | | |
| 1360 | ALLIANT ASSET MANAGEMENT | 21600 OXNARD ST 1200 WOODLAND HLS CA 913674976 | | |
| 1361 | ALLIANT ASSET MANAGEMENT | 21600 OXNARD ST 1200 WOODLAND HLS CA 913674976 | | |
| 1362 | ELK MOUNTAIN SOARING LLC | 3779 S 400 EBOUNTIFUL UT  84010-5850 | | |
| 1363 | PNC EQUIPMENT FINANCE LLC | ATTN CONTROLLER995 DALTON AVECINCINNTI   OH 45203-1100 | 201708366591ISCW | |
| 1364 | AIRCRAFT GUARANTY CORPORATION - TRU | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 | | |
| 1365 | NORDIC AIR  351570 RYDBOHOLM | RYAVAGEN | HELI INVEST AB | |
| 1366 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 17/08/16 | |
| 1367 | JON S VESELY TTEE JON S VESELY REVO | CABLE TRUST 19587 N 103RD STREET SCOTTSDALE AZ 85255 | 0000087572517 | S |
| 1368 | TOP FLIGHT AVIATION HOLDING LLC | 148 RUNWAY RD LOT FPICAYUNE, MS 394668341 | DCD OF 17/08/17 | |
| 1369 | 1/Hobiger Gerhard | 2/Eichweg 23/AT/3400 Klosterneuburg | | S |
| 1370 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1371 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1372 | DELTA DELTA LLC | 1301 40TH ST NWFARGO ND 58103 | | |
| 1373 | INTEGRAL AGROPECUARIA S.A. | MIGUEL RODRIGUEZ NRO 184SANTA CRUZ - BOLIVIA | 2016 CIRRUS SR20 | |
| 1374 | 0063548410010931192000 | JOHN SMITH FAMILY TRUST8764 RAINBOW RIDGE DRIVELAS VEGAS NV 89117 | 0063548410010931 | |
| 1375 | WILMAR INTERNATIONAL LIMITED | 9 KRETA AYER ROADSINGAPORE 088985 | SWF OF 17/08/21 | S |
| 1376 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1377 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | MSN 750-0048 | |
| 1378 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | MSN 750-0048 | |
| 1379 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | CESSNA 750-0048 | |
| 1380 | TAMARA NIGER AVIATION SA | AEROPORT INTL DIORI HAMANINIAMEY/NIGERTEL 227.20 73 85 85 | | S |
| 1381 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1382 | KENNETH A HAIR | 4656 WESTRIDGE DRFORT COLLINS CO 80526-6525 | N715BB,SN4636038 | |
| 1383 | 1/Hobiger Gerhard | 2/Eichweg 23/AT/3400 Klosterneuburg | | S |
| 1384 | NORDIC AIR  HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1385 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1386 | FLEXIBLE FLIGHT W L L | OFFICE 21 BLDG 2148 RD 5541QALALI 255/KINGDOM OF BAHRAIN | SWF OF 17/08/28 | S |

045A340

| | W | X | Y | Z |
|---|---|---|---|---|
| 1324 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1325 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1326 | | | | |
| 1327 | | | | |
| 1328 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1329 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1330 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1331 | | | | |
| 1332 | | | | |
| 1333 | | | | |
| 1334 | 04030004 | CESKOSLOVENSKA OBCHODNI BANKA AS | RADLICKA 333/150CZ-150 57  PRAHA 5PRAGUE CZECH REP. | |
| 1335 | HASEHKHH | HANG SENG BANK LIMITED | 83 DES VOEUX ROAD, CENTRALHONG KONG,HK 13330 | |
| 1336 | RZBCCZPP | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2BPRAGUE,CZ 140 78 | |
| 1337 | 022251 | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE | |
| 1338 | | | | |
| 1339 | | | | |
| 1340 | | | | |
| 1341 | | | | |
| 1342 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1343 | | | | |
| 1344 | | | | |
| 1345 | | | | |
| 1346 | | | | |
| 1347 | | | | |
| 1348 | | | | |
| 1349 | | | | |
| 1350 | DEUTDEFF | DEUTSCHE BANK PRIVAT UND | GESCHAEFTSKUNDEN AGFRANKFURT GERMANY | |
| 1351 | DEUTDEBB101 | DEUTSCHE BANK AG | (BERLIN II)BERLIN, GERMANY | |
| 1352 | | | | TS20170807040342 |
| 1353 | | | | |
| 1354 | | VOSTRO SNDRY DP | | |
| 1355 | | | | |
| 1356 | | | | |
| 1357 | | | | |
| 1358 | | | | |
| 1359 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1360 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1361 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1362 | | | | |
| 1363 | | PNC BANK OHIO | | |
| 1364 | | | | |
| 1365 | | | | |
| 1366 | | | | |
| 1367 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1368 | | | | |
| 1369 | GIBAATWW | Erste Bank der oesterreichischen Sp | arkassen AGAm Belvedere 1Wien,AT 1100 | |
| 1370 | | | | |
| 1371 | | | | |
| 1372 | | | | |
| 1373 | | | | |
| 1374 | 8900067195 | BANK OF NEW YORK | CORP BKG LOAN OPS6023 AIRPORT RD.ORISKANY, NY 13424 | |
| 1375 | OCBCSGSG | OCBC SINGAPORE | 65 CHULIA STREETSINGAPORE,SG 049513 | |
| 1376 | | | | |
| 1377 | | VOSTRO SNDRY DP | | |
| 1378 | | VOSTRO SNDRY DP | | |
| 1379 | | VOSTRO SNDRY DP | | |
| 1380 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1381 | | | | |
| 1382 | | | | |
| 1383 | GIBAATWW | Erste Bank der oesterreichischen Sp | arkassen AGAm Belvedere 1Wien,AT 1100 | |
| 1384 | | | | |
| 1385 | | | | |
| 1386 | ALSABHBM | AL - SALAM BANK - BAHRAIN B.S.C | PO BOX 18282MANAMA BAHRAIN | |

045A341

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1324 | | | | |
| 1325 | | | | |
| 1326 | | | | |
| 1327 | | | | |
| 1328 | | | | |
| 1329 | | | | |
| 1330 | | | | |
| 1331 | | | | |
| 1332 | | | | |
| 1333 | | | | |
| 1334 | | | | |
| 1335 | S | HASEHKHH | HANG SENG BANK LTD  (O) | 5/F HANG SENG BUILDING77 DES VOEUX ROAD; CENTRALHONG KONG, HONG KONG |
| 1336 | S | RZBCCZPP | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC |
| 1337 | | | | |
| 1338 | S | MYMBGB2L | METRO BANK PLC (LONDON) | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK |
| 1339 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1340 | | | | |
| 1341 | | | | |
| 1342 | | | | |
| 1343 | | | | |
| 1344 | | | | |
| 1345 | | | | |
| 1346 | | | | |
| 1347 | | | | |
| 1348 | S | MYMBGB2L | METRO BANK PLC (LONDON) | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK |
| 1349 | | | | |
| 1350 | | | | |
| 1351 | | | | |
| 1352 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1353 | | | | |
| 1354 | | | | |
| 1355 | | | | |
| 1356 | | | | |
| 1357 | | | | |
| 1358 | | | | |
| 1359 | | | | |
| 1360 | | | | |
| 1361 | | | | |
| 1362 | | | | |
| 1363 | | | | |
| 1364 | | | | |
| 1365 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1366 | | | | |
| 1367 | | | | |
| 1368 | | | | |
| 1369 | S | GIBAATWG | ERSTE GROUP BANK AG | AM BELVEDERE 1VIENNA, 1100 AUSTRIA |
| 1370 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1371 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1372 | | | | |
| 1373 | S | BNBOBOLX | BANCO NACIONAL DE BOLIVIA | FLOOR 4 AVENIDA CAMACHO COLONPOB 360LA PAZ, BOLIVIA |
| 1374 | | | | |
| 1375 | | | | |
| 1376 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1377 | | | | |
| 1378 | | | | |
| 1379 | | | | |
| 1380 | | | | |
| 1381 | | | | |
| 1382 | | | | |
| 1383 | S | GIBAATWG | ERSTE GROUP BANK AG | AM BELVEDERE 1VIENNA, 1100 AUSTRIA |
| 1384 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1385 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1386 | | | | |

045A342

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1324 | 170720W092858529 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1325 | 20170720RO589338 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1326 | 0532080790005051 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1327 | 0532080790005072 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1328 | 20170721RO589967 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1329 | 20170721RO590005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1330 | 170721W111709126 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1331 | P201707240028491 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1332 | 4038400206ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1333 | 1250653716 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1334 | 072517681761 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1335 | HS127077BI537603 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1336 | OP00170727500577 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1337 | 031157207362314T | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1338 | SW-FT17209V0BTN | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1339 | B170731E3860032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1340 | 2017072800009428 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1341 | 2017073100096510 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1342 | S06721228AD301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1343 | 2017073100097551 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1344 | P201707310040289 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1345 | 170801162053XI06 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1346 | 0094 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1347 | 2017080200003877 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1348 | SW-FT17216P3GF9 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1349 | 0167 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1350 | 080317784291 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1351 | 080717249728 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1352 | TS20170807040342 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1353 | 0809171113100040 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1354 | 2017080900260927 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1355 | 1199300221ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1356 | 170810132420OB00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1357 | 2017081000156868 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1358 | 2017081400068689 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1359 | G0172263074301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1360 | G0172263151601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1361 | G0172270470201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1362 | 2017081400007132 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1363 | 2017081500012591 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1364 | 2017081508185193 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1365 | B170816E2283032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1366 | 3720800228ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1367 | 2017081600067454 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1368 | 4765900229ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1369 | 20170818PAY00137 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1370 | B170818E2737032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1371 | B170818E2951032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1372 | 0913105210217974 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1373 | 0216099827 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1374 | CLJ1708180003366 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1375 | 6240599233JS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1376 | B170821E3991032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1377 | 2017082100368253 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1378 | 2017082100368256 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1379 | 2017082100368258 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1380 | S06723424CA301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1381 | 1984703809 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1382 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1383 | 20170825PAY00660 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1384 | B170828E6567032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1385 | B170828E6579032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1386 | 8018200240HG | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A343

| | AI | AJ | AK |
|---|---|---|---|
| 1324 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1325 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1326 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1327 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1328 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1329 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1330 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1331 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1332 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1333 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1334 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1335 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1336 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1337 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1338 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1339 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1340 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1341 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1342 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1343 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1344 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1345 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1346 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1347 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1348 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1349 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1350 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1351 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1352 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1353 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1354 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1355 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1356 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1357 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1358 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1359 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1360 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1361 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1362 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1363 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1364 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1365 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1366 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1367 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1368 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1369 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1370 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1371 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1372 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1373 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1374 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1375 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1376 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1377 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1378 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1379 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1380 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1381 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1382 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1383 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1384 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1385 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1386 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A344

045A345

045A346

| | AR | AS | AT |
|---|---|---|---|
| 1324 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY |
| 1325 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1326 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1327 | 002868719094 | WRIGHT BROTHERES AIRCRAFT | 13704 PORTOFINO STRADAOOKLAHOMA CITY OK 73170 |
| 1328 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1329 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1330 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK        US |
| 1331 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 1332 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 1333 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1334 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADA/US/OKLAHOMA, CITY 73170 |
| 1335 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 1336 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 1337 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA,OKLAHOMACITY, OK73170 |
| 1338 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1339 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1340 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST  STE 170CHARLOTTE, NC28202 |
| 1341 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA, OKLAHOMA OK |
| 1342 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST MANASSAS REGIONAL AIRPORT9998 WAKEMAN DRIVE SUITE 212 MANASSAS VIRGINIA 20110-2702/USA |
| 1343 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1344 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 1345 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | PORTOFINO STRADAOKLAHOMA CITYOK |
| 1346 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1347 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 1348 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1349 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1350 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK 73170 |
| 1351 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1352 | | | |
| 1353 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1354 | | | |
| 1355 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1356 | 002868719094 | WRIGHT  BROTHERS  AIRCRAFT  TITLE | INC13704 PORTOFINO  STRADAOKLAHOMA CITY  OK |
| 1357 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1358 | 002868719094 | WRITE BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1359 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1360 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1361 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1362 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1363 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DRIVEOKLAHOMA CITY, OK73130 |
| 1364 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 1365 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1366 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC TR | |
| 1367 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNTOKLAHOMA CITY, OK US |
| 1368 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1369 | 2868719094 | Wright Brothers Aircraft Title, Inc | |
| 1370 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1371 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1372 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | NOT REQUIRED |
| 1373 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, | 1/INC2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY-OKLAHOMA 73170 |
| 1374 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 1375 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | .13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1376 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1377 | | | |
| 1378 | | | |
| 1379 | | | |
| 1380 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA MANASSAS REGIONAL AIRPORT 9998WAKEMAN DRIVE SUITE 212 MANASSASVIRGINIE |
| 1381 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1382 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1383 | 002868719094 | Wright Brothers Aircraft Title, Inc | |
| 1384 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1385 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1386 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |

045A347

| | |
|---|---|
| 1324 | |
| 1325 | |
| 1326 | |
| 1327 | |
| 1328 | |
| 1329 | |
| 1330 | |
| 1331 | |
| 1332 | |
| 1333 | |
| 1334 | |
| 1335 | |
| 1336 | |
| 1337 | /REC///USD 100 000 AND USD 30.00 AS//BANK FEES CHARGES HAVE BEEN DEDUCTED FOR COMMISSION OF USD30.00 |
| 1338 | |
| 1339 | |
| 1340 | |
| 1341 | |
| 1342 | /REC/ABA ROUTING :026009593 FURTHERCREDIT TO EMERALD AVIATION,INC |
| 1343 | |
| 1344 | |
| 1345 | |
| 1346 | |
| 1347 | |
| 1348 | |
| 1349 | |
| 1350 | |
| 1351 | |
| 1352 | /ACC/Complete Bene's Name: WRIGHT//BROTHERS AIRCRAFT TITLE INC TRUST//ACCOUNT. |
| 1353 | |
| 1354 | |
| 1355 | |
| 1356 | |
| 1357 | |
| 1358 | |
| 1359 | |
| 1360 | |
| 1361 | /BNF/ALLIANT ASSET MANAGEMENT LLC |
| 1362 | |
| 1363 | |
| 1364 | |
| 1365 | |
| 1366 | |
| 1367 | /REC/ATTN: DEBBIE MERCER REF:1957 BEECHCRAFT T-34B S/N BG-366REGIS TERED AS N4738C |
| 1368 | |
| 1369 | |
| 1370 | |
| 1371 | |
| 1372 | |
| 1373 | |
| 1374 | /ACC/ |
| 1375 | |
| 1376 | |
| 1377 | |
| 1378 | |
| 1379 | |
| 1380 | /REC/INFO/ ABA ROUTING:026 00 9593 |
| 1381 | |
| 1382 | |
| 1383 | |
| 1384 | |
| 1385 | |
| 1386 | |

045A348

| | AV | AW |
|---|---|---|
| 1324 | PARTIAL ESCROW DEPOSIT CMG EMB145LLC | N |
| 1325 | CMG EMB 145 LLC | N |
| 1326 | S/N 145053 | N |
| 1327 | AARON WATSONPURCHASE 1975 CESSNA | N |
| 1328 | CMG EMB 145 LLC | N |
| 1329 | CMG AIR COMMANDER 2 | N |
| 1330 | PARTIAL LOAN PROCEEDS CMG AIRCOMMANDER2 LLC | N |
| 1331 | N17219  17702519 | N |
| 1332 | ESCROW FEES FOR N5021S AEROWNERSHIPNORTH AMERICAN SERVICES, INC. | N |
| 1333 | FOR N4187Q CLOSING | N |
| 1334 | ESCROW AGENT FEECESSNA XLS+, OO-CEH, 560-6003 | N |
| 1335 | N930VY | N |
| 1336 | N2856K, CESSNA, C180K, 18053099 | N |
| 1337 | AIRCRAFT CESSNA CJ3 525B, SERIAL NUMBER 156,  REGISTRATIONF-GVUJ | N |
| 1338 | OE-GGP, CESSNA CITATION XLS, 560XL-5701 | N |
| 1339 | NORDIC AIR | N |
| 1340 | AIRCRAFT N6530ZSERIAL 25-2063MODEL PA-25-235MAKE  PIPER | N |
| 1341 | N720WA - SOCATA - TBMC2 - #0272 | N |
| 1342 | REF:BEECH 1900D,SN UE-310 CREDITTO EMERALD AVIATION INC ACHAT UNAVION BEECH 19000 AIRCRAFTDOS271154 | N |
| 1343 | N325LJ | N |
| 1344 | N17219 17702519 | N |
| 1345 | | N |
| 1346 | REF C GHGC CHALLENGER 601 3A 3R 5019 | N |
| 1347 | ATTN DEBBIE MERCER, REF 1997 BEECHCRAFT KING AIR C-90B S/N LJ 1483 (N1126J) | N |
| 1348 | G-DEIA, CESSNA CITATION XLS, 560XL-6119 | N |
| 1349 | AIRCRAFT N144JJ 1999 ROBINSON HELICOPTER R44 SERIAL NBR 0689 | N |
| 1350 | HONDA AIRCRAFT  HA-420, S/N42000060 REG. N526SH | N |
| 1351 | CESSNA CITATION M2, SN 0842 | N |
| 1352 | BOMBADIER CHALLENGER N129WF | N |
| 1353 | AIRCRAFT N999WA, BEECH KING AIR,C90A, SERIAL LJ-1299, REGISTRATION #F-GNMA | N |
| 1354 | RTN YR REF N1904W DD09AUG UTA BYJPMORGAN CHASE DUE TO INVALID ACCTNBR LESS USD 50.00 FEE DED | N |
| 1355 | BOMBARDIER MODEL CRJ 200 MSN 7629REGISTRATION MARK C GMZW | N |
| 1356 | ATTN  KAYLEIGH MOFFET  N373MM  RB-237 PREMIER  1A  390 | N |
| 1357 | PER REFUND UNDERTAKING AND LETTEROF INTEND OF GULFSTREAM 550 S/N5129 | N |
| 1358 | AIRCRAFT PURCHASE FOR DAVID HONGN6953K | N |
| 1359 | RE: SHAWN HORWITZ | N |
| 1360 | RE: SHAWN HORWITZ | N |
| 1361 | RE: SHAWN HORWITZ | N |
| 1362 | | N |
| 1363 | N770MR S/N 99 | N |
| 1364 | RE: LEARJET SN 2116, N625FX | N |
| 1365 | PAYMENT | N |
| 1366 | REF: G550 REFUNDABLE DEPOSIT | N |
| 1367 | ATTN: DEBBIE MERCER REF: 1957BEECHCRAFT T-34B S/N BG-366 REGISTERED AS N4738C | N |
| 1368 | AIARCRAFT N6533U | N |
| 1369 | N227SR-Mooney Acclaim, 31-0086 | N |
| 1370 | NOR | N |
| 1371 | NORDIC AIR | N |
| 1372 | REF: AIRCRAFT N | N |
| 1373 | /RFB/2016 CIRRUS SR20,SERIAL 2309,REGISTRATION TG-GOO | N |
| 1374 | REF: N787JS CITATION X 750-0048 | N |
| 1375 | PAYMENT ON BEHALF OF ALEXIERLIMITED MESSAGE GULFSTREAM FINALINV NO.D20844A | N |
| 1376 | NORDIC AIR | N |
| 1377 | RTN SNDRF MSN 750-0048 DD21AUG BYJPMORGAN UTA NEED VLD ACCT RTN FEEDED USD50.00 | N |
| 1378 | RTN SNDRF MSN 750-0048 DD21AUG BYJPMORGAN UTA INVLD ACCT NBR RTN FEEDED USD50.00 | N |
| 1379 | RTN YR SNDRF CESSNA 750-0048 DDAUG21 BY CHASE NY UTA INVALID ACCTLESS FEES 50.00 | N |
| 1380 | BEECH 1900D SN UE 310 EXTRAS CREDITFOR EMERALD AVIATIONDOS NO271 179 | N |
| 1381 | N83FE | N |
| 1382 | | N |
| 1383 | account balance purchase agreementN227SR | N |
| 1384 | NORDIC AIR | N |
| 1385 | NORDIC AIR | N |
| 1386 | AIRCRAFT DEPOSIT. FALCON900,SERIAL001 , G- HMEI | N |

045A349

| AX |
|----|

045A350

045A351

| | BC | BD |
|---|---|---|
| 1324 | | |
| 1325 | | |
| 1326 | | |
| 1327 | | |
| 1328 | | |
| 1329 | | |
| 1330 | | |
| 1331 | | |
| 1332 | | |
| 1333 | | |
| 1334 | | |
| 1335 | | |
| 1336 | | |
| 1337 | | |
| 1338 | | |
| 1339 | | |
| 1340 | | |
| 1341 | | |
| 1342 | | |
| 1343 | | |
| 1344 | | |
| 1345 | | |
| 1346 | | |
| 1347 | | |
| 1348 | | |
| 1349 | | |
| 1350 | | |
| 1351 | | |
| 1352 | | |
| 1353 | | |
| 1354 | | |
| 1355 | | |
| 1356 | | |
| 1357 | | |
| 1358 | | |
| 1359 | | |
| 1360 | | |
| 1361 | | |
| 1362 | | |
| 1363 | | |
| 1364 | | |
| 1365 | | |
| 1366 | | |
| 1367 | | |
| 1368 | | |
| 1369 | | |
| 1370 | | |
| 1371 | | |
| 1372 | | |
| 1373 | | |
| 1374 | | |
| 1375 | | |
| 1376 | | |
| 1377 | | |
| 1378 | | |
| 1379 | | |
| 1380 | | |
| 1381 | | |
| 1382 | | |
| 1383 | | |
| 1384 | | |
| 1385 | | |
| 1386 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1387 | INCOMING | 08/30/2017 | 00182386 | 08/30/2017 | FTR | USD | 2,376,700.00 | 2,376,700.00 | N |
| 1388 | INCOMING | 08/31/2017 | 00063243 | 08/31/2017 | FTR | USD | 5,055.00 | 5,055.00 | N |
| 1389 | INCOMING | 08/31/2017 | 00171574 | 09/01/2017 | FTR | USD | 4,915,000.00 | 4,915,000.00 | N |
| 1390 | INCOMING | 09/01/2017 | 00205667 | 09/01/2017 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 1391 | INCOMING | 09/01/2017 | 00276063 | 09/01/2017 | FTR | USD | 1,078,429.35 | 1,078,429.35 | N |
| 1392 | INCOMING | 09/01/2017 | 00413507 | 09/01/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1393 | INCOMING | 09/05/2017 | 00490782 | 09/05/2017 | FTR | USD | 69,601.95 | 69,601.95 | O |
| 1394 | INCOMING | 09/05/2017 | 00563910 | 09/05/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1395 | INCOMING | 09/06/2017 | 00340624 | 09/06/2017 | FTR | USD | 1,791,400.00 | 1,791,400.00 | N |
| 1396 | INCOMING | 09/08/2017 | 00373512 | 09/08/2017 | FTR | USD | 921,517.67 | 921,517.67 | N |
| 1397 | INCOMING | 09/08/2017 | 00380478 | 09/08/2017 | FTR | USD | 2,232,482.33 | 2,232,482.33 | N |
| 1398 | INCOMING | 09/08/2017 | 00388593 | 09/08/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 1399 | INCOMING | 09/12/2017 | 00182371 | 09/12/2017 | FTR | USD | 45,045.00 | 45,045.00 | N |
| 1400 | INCOMING | 09/12/2017 | 00319286 | 09/12/2017 | FTR | USD | 413,200.00 | 413,200.00 | N |
| 1401 | INCOMING | 09/13/2017 | 00354899 | 09/13/2017 | FTR | USD | 180,500.00 | 180,500.00 | O |
| 1402 | INCOMING | 09/14/2017 | 00303567 | 09/14/2017 | FTR | USD | 62,500.00 | 62,500.00 | N |
| 1403 | INCOMING | 09/18/2017 | 00191290 | 09/18/2017 | FTR | USD | 2,399,968.00 | 2,399,968.00 | N |
| 1404 | INCOMING | 09/18/2017 | 00314912 | 09/18/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 1405 | INCOMING | 09/18/2017 | 00360502 | 09/18/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1406 | INCOMING | 09/19/2017 | 00223505 | 09/19/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1407 | INCOMING | 09/20/2017 | 00333920 | 09/20/2017 | FTR | USD | 6,280.00 | 6,280.00 | N |
| 1408 | INCOMING | 09/20/2017 | 00346190 | 09/20/2017 | FTR | USD | 50,017.50 | 50,017.50 | N |
| 1409 | INCOMING | 09/22/2017 | 00132332 | 09/26/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1410 | INCOMING | 09/22/2017 | 00322148 | 09/22/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1411 | INCOMING | 09/25/2017 | 00374585 | 09/25/2017 | FTR | USD | 1,450,000.00 | 1,450,000.00 | N |
| 1412 | INCOMING | 09/25/2017 | 00388281 | 09/25/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 1413 | INCOMING | 09/26/2017 | 00204778 | 09/26/2017 | FTR | USD | 1,050,000.00 | 1,050,000.00 | N |
| 1414 | INCOMING | 09/26/2017 | 00272092 | 09/26/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1415 | INCOMING | 09/26/2017 | 00347441 | 09/26/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1416 | INCOMING | 09/28/2017 | 00443669 | 09/28/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 1417 | INCOMING | 09/29/2017 | 00302075 | 09/29/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 1418 | INCOMING | 09/29/2017 | 00352872 | 09/29/2017 | FTR | USD | 1,239,200.00 | 1,239,200.00 | N |
| 1419 | INCOMING | 09/29/2017 | 00363551 | 09/29/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1420 | INCOMING | 09/29/2017 | 00532253 | 09/29/2017 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1421 | INCOMING | 09/29/2017 | 00550447 | 09/29/2017 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1422 | INCOMING | 09/29/2017 | 00573317 | 09/29/2017 | FTR | USD | 104,955.00 | 104,955.00 | N |
| 1423 | INCOMING | 09/29/2017 | 00586090 | 09/29/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1424 | INCOMING | 10/03/2017 | 00262884 | 10/03/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1425 | INCOMING | 10/03/2017 | 00307623 | 10/03/2017 | FTR | USD | 2,382,552.55 | 2,382,552.55 | N |
| 1426 | INCOMING | 10/04/2017 | 00305276 | 10/04/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1427 | INCOMING | 10/04/2017 | 00308327 | 10/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 1428 | INCOMING | 10/04/2017 | 00315552 | 10/04/2017 | FTR | USD | 1,392,157.59 | 1,392,157.59 | O |
| 1429 | INCOMING | 10/04/2017 | 00363653 | 10/05/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1430 | INCOMING | 10/05/2017 | 00245107 | 10/05/2017 | FTR | USD | 18,536.80 | 18,536.80 | N |
| 1431 | INCOMING | 10/05/2017 | 00306968 | 10/05/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 1432 | INCOMING | 10/05/2017 | 00311048 | 10/05/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1433 | INCOMING | 10/06/2017 | 00122956 | 10/06/2017 | FTR | USD | 600.00 | 600.00 | N |
| 1434 | INCOMING | 10/06/2017 | 00149617 | 10/06/2017 | FTR | USD | 24,990.00 | 24,990.00 | N |
| 1435 | INCOMING | 10/06/2017 | 00344571 | 10/06/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1436 | INCOMING | 10/10/2017 | 00491146 | 10/10/2017 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 1437 | INCOMING | 10/11/2017 | 00140443 | 10/11/2017 | FTR | USD | 299,970.00 | 299,970.00 | N |
| 1438 | INCOMING | 10/11/2017 | 00286807 | 10/11/2017 | FTR | USD | 10,400,000.00 | 10,400,000.00 | N |
| 1439 | INCOMING | 10/11/2017 | 00370851 | 10/11/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1440 | INCOMING | 10/12/2017 | 00273487 | 10/12/2017 | FTR | USD | 1,652,600.00 | 1,652,600.00 | N |
| 1441 | INCOMING | 10/12/2017 | 00355437 | 10/12/2017 | FTR | USD | 58,500.00 | 58,500.00 | N |
| 1442 | INCOMING | 10/13/2017 | 00357387 | 10/13/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1443 | INCOMING | 10/16/2017 | 00240630 | 10/18/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 1444 | INCOMING | 10/16/2017 | 00381891 | 10/16/2017 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 1445 | INCOMING | 10/16/2017 | 00403906 | 10/16/2017 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 1446 | INCOMING | 10/17/2017 | 00201571 | 10/17/2017 | FTR | USD | 5,930.63 | 5,930.63 | O |
| 1447 | INCOMING | 10/17/2017 | 00363054 | 10/17/2017 | FTR | USD | 1,524,060.73 | 1,524,060.73 | O |
| 1448 | INCOMING | 10/18/2017 | 00249668 | 10/18/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1449 | INCOMING | 10/18/2017 | 00322561 | 10/18/2017 | FTR | USD | 209,985.00 | 209,985.00 | N |

045A353

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1387 | FED | LTR | NCX | A | | |
| 1388 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1389 | SWF | LTR | NYK | D | 006550353535 | RAIFFEISENBANK AS (PRAGUE) |
| 1390 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1391 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1392 | FED | LTR | NCX | A | 101014924 | ALTERRA BANK |
| 1393 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1394 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1395 | FED | LTR | NCX | A | 111017979 | TEXAS CAPITAL BANK, N.A. |
| 1396 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1397 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 1398 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1399 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1400 | FED | LTR | NCX | A | 302075830 | PUBLIC SERVICE EMPLOYEES CU |
| 1401 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1402 | FED | LTR | NCX | A | 071925334 | LAKE FOREST BANK & TRUST COMPANY |
| 1403 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1404 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1405 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 1406 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1407 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1408 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1409 | SWF | LTR | NYK | D | 006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 1410 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1411 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1412 | FED | LTR | NCX | A | 053208079 | CRESCOM BANK |
| 1413 | FED | LTR | NCX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 1414 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1415 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1416 | BCC | LTR | TXX | D | 000314487741 | MATTHEW NAYLOR |
| 1417 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1418 | FED | LTR | NCX | A | 071925334 | LAKE FOREST BANK & TRUST COMPANY |
| 1419 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 1420 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1421 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1422 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1423 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1424 | FED | LTR | NCX | A | 084100793 | FIRST NATIONAL BANK |
| 1425 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1426 | TWB | LTR | FLX | D | 001442939079 | JAMES G HELD |
| 1427 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1428 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1429 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 1430 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 1431 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1432 | FED | LTR | NCX | A | 114916705 | FIRST STATE BANK |
| 1433 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1434 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1435 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1436 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1437 | CHP | LTR | NYK | P | 0422 | SOCIETE GENERALE |
| 1438 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1439 | FED | LTR | NCX | A | 066011392 | OCEAN BANK |
| 1440 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 1441 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 1442 | FED | LTR | NCX | A | 121301772 | HAWAII NATIONAL BANK |
| 1443 | SWF | LTR | SFO | D | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1444 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1445 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1446 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1447 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1448 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1449 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |

045A354

| | P | Q | R |
|---|---|---|---|
| 1387 | SOUTH BEND, IN | | |
| 1388 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | CZ1803000000000254371012 |
| 1389 | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC | | CZ5355000000005030019813 |
| 1390 | NEW YORK, NEW YORK | | DE41412625013434783800 |
| 1391 | CONWAY, AR | | 2757561882 |
| 1392 | LEAWOOD, KS | | 4502167 |
| 1393 | NEW YORK, NY | | 105101 |
| 1394 | GLASTONBURY, CT | | 4338556321 |
| 1395 | DALLAS, TX | | 2111006116 |
| 1396 | NEW YORK, NY | | 700803807 |
| 1397 | SAN ANTONIO, TX | | 650034223 |
| 1398 | NEW YORK, NY | | 926899522 |
| 1399 | LEAWOOD, KS | | 201466592 |
| 1400 | LONE TREE, CO | | 0000340915 |
| 1401 | LEAWOOD, KS | | 201466592 |
| 1402 | LAKE FOREST, IL | | 4566125345 |
| 1403 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 2002086336 |
| 1404 | NEW YORK, NY | | 465638018 |
| 1405 | LIVONIA, MI | | 1851442655 |
| 1406 | MIAMI, FL | | 4001632192 |
| 1407 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 009604002671 |
| 1408 | 375, PARK AVENUENEW YORK,US | | 030201391518 |
| 1409 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | FR7614006000004800431608160 |
| 1410 | SAN FRANCISCO, CA | | 002000628212692 |
| 1411 | NEW YORK, NY | | 626880780 |
| 1412 | CHARLESTON, SC | | 4300166152 |
| 1413 | BIRMINGHAM, AL | | 1027515 |
| 1414 | NEW YORK, NY | | HA06751 |
| 1415 | ATLANTA, GA | | 1000110859633 |
| 1416 | PO BOX 792307SAN ANTONIO TX 78279-2307 | | |
| 1417 | MIAMI LAKES, FL | | 9853240884 |
| 1418 | LAKE FOREST, IL | | 4566125345 |
| 1419 | MIDLAND, TX | | 10196932 |
| 1420 | MIAMI LAKES, FL | | 9853240884 |
| 1421 | MIAMI LAKES, FL | | 9853240884 |
| 1422 | SAN FRANCISCO, CA | | |
| 1423 | SAN FRANCISCO, CA | | 000007627948057 |
| 1424 | PARAGOULD, AR | | 4086147 |
| 1425 | NEW YORK, NY | | 700803807 |
| 1426 | 241 JUNGLE RDPALM BEACH FL 33480-4811 | | |
| 1427 | SAN FRANCISCO, CA | | 000005757026496 |
| 1428 | NEW YORK, NEW YORK | | 1489806PFAE |
| 1429 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | |
| 1430 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 1431 | MIAMI LAKES, FL | | 9853240884 |
| 1432 | THREE RIVERS, TX | A | 114916705 |
| 1433 | NEW YORK NEW YORK | | CH6208515030307152002 |
| 1434 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 00044676837 |
| 1435 | NEW YORK, NEW YORK | | P6383 |
| 1436 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 034114001590 |
| 1437 | 245 PARK AVENUENEW YORK, NY 10167 USA | | FR7630003004630007801048060 |
| 1438 | NEW YORK, NEW YORK | | P1951 |
| 1439 | MIAMI, FL | | 209317006 |
| 1440 | LIVONIA, MI | | 1851442655 |
| 1441 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | |
| 1442 | HONOLULU, HI | | 0015014959 |
| 1443 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1444 | PASSAIC, NJ | | 3033454206 |
| 1445 | SAN FRANCISCO, CA | | 001010238223350 |
| 1446 | NEW YORK NEW YORK | | 25110052361 |
| 1447 | SAN FRANCISCO, CA | | 17017656 |
| 1448 | NEW YORK NEW YORK | | 009136528673 |
| 1449 | 375, PARK AVENUENEW YORK,US | | 00041862002 |

045A355

| | S | T | U | V |
|---|---|---|---|---|
| 1387 | PROCITRUS - AIRCRAFT GUARANTY CORP | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1388 | AVICOR CZ S R O | K LETISTI 1073/25/CZ/16100 PRAHA 6 - RUZYNE | SWF OF 17/08/29 | S |
| 1389 | RAIFFEISEN - LEASING, S.R.O. | HVEZDOVA 1716/2B14078 PRAHA 4 - NUSLE | | S |
| 1390 | RAKO-AIR GMBH | VELSENER STR. 2 A/DE/48231 WARENDORF | WGZ52526520 | S |
| 1391 | PEREGRINE, LLC | 1804 OLD GREENSBORO ROADBUILDING B | | |
| 1392 | FISHMAN FAMILY PROPERTIES LLC | 7939 FLOYD STE 2000VERLAND PARK KS 66204 | | |
| 1393 | ARRENDADORA DE VEHICULOS EJECUTIVOS | AV. ROBERTO GARZA SADA 330 INT L 1BOSQUES DEL VALLE CP 66250SAN PEDRO GARZA GARCIA NUEVO LEON | | S |
| 1394 | SN 1237 LLC | 2808 NE 1ST AVEWILTON MANORS, FL 33334-0000 | SSIH-AQWPTE | |
| 1395 | HAYCO REALTY LTD | MANAGEMENT ACCOUNT3825 CAMP BOWIE BLVDFORT WORTH, TX 76107- | | |
| 1396 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVI CE-ESC MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 | ATS OF 17/09/08 | |
| 1397 | BOUNTY INVESTMENTS LLC | 777 MAIN ST STE 3400FORT WORTH TX         76102 | | |
| 1398 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 | OS1 OF 17/09/08 | |
| 1399 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1400 | KENNETH A HAIR | 4656 WESTRIDGE DRFORT COLLINS CO 80526-6525 | | |
| 1401 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1402 | 3 D TECHNOLOGY GROUP LLC | 101 FORREST CROSSING BLVD SUITE 107FRANKLIN, TN 370645430FRANKLIN, TN 37064-5430 | | |
| 1403 | 1/WM MOBILIEN LEASING GMBH | 2/AM SCHUETZENPLATZ 133/DE/21218 SEEVETAL | SWF OF 17/09/18 | S |
| 1404 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 17/09/18 | |
| 1405 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 15833202 | |
| 1406 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1407 | TRANSWEST HELICOPTERS LTD | 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 17/09/20 | S |
| 1408 | INTRAWEST ULC | SUITE 3001621 18TH STREETDENVER,CO         UNITED STATES | 14274844 | S |
| 1409 | S.A.S.  SOCIETE DE TRAVAUX DANS | MORNE CARUELFR-97139 LES ABYMES | | |
| 1410 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 601 | |
| 1411 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 17/09/25 | |
| 1412 | FX AVIATION MRO FUND LLC | 525 WOODRUFF RDGREENVILLE SC 29607 | | |
| 1413 | FX AVIATION MRO FUND LLC | 525 WOODRUFF RDGREENVILLE SC 29607-0000 | | A |
| 1414 | THE BARRIEAU GROUP, INC. | 234 CAUSEWAY STUNIT 907BOSTON MA 02114-2137 | 0568720170926PW | S |
| 1415 | TPJC INC | 119 OLYMPUS WAYJUPITER FL 33477 | | |
| 1416 | | | | |
| 1417 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2017272000376 | A |
| 1418 | 3 D TECHNOLOGY GROUP LLC | 101 FORREST CROSSING BLVD SUITE 107FRANKLIN, TN 370645430FRANKLIN, TN 37064-5430 | | |
| 1419 | JEFF LEARY | 4437 VERDE GLEN CTMIDLAND TX 79707 | | |
| 1420 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2017272001166 | A |
| 1421 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2017272001194 | A |
| 1422 | STEPHEN CLIMIE | NANANA US | MSN 1237 | |
| 1423 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR STE 3200MIAMI, FL 33131-4905 | 0066399272153291 | |
| 1424 | BRETT CROWSON | FOUR H INVESTMENTS LLC3729 PEBBLE BEACHJONESBORO AR  72401 | | |
| 1425 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVI CE-ESC MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 | N828UM | |
| 1426 | | | | |
| 1427 | SOUTH AVIATION GROUP LLC | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE, FL 33315-3512 | 0066659277312822 | |
| 1428 | RAUL JORGE NIETO BOADA-DBA RAUL JOR | GE NIETO BOADALA ISLA 231 CLUB CAMPESTRE DE QUERETARO CP 76190 MEXICO QUERETARO | 51872187 | S |
| 1429 | | | | |
| 1430 | | | | |
| 1431 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2017278000449 | A |
| 1432 | BR01 - FIRST STATE BANK -THREE RIVE | 422 DIBRELL AVETHREE RIVERS TX 78071 | | |
| 1433 | BASMALINA LIMITED | STUARTS CORPORATE SERVICES LTD, POKY-KY1 - 1104-GRAND CAYMAN | | S |
| 1434 | AERO ATTACK SYSTEMS INC. | 5637 BAILLIE STV5Z 3M7 VANCOUVER BC CA | | |
| 1435 | AERO VIREL S A DE C V | CTO INGENIEROS 13 1ER PISO  SATELITE NAUCALPAN DE JUAREZ MEXICO CP 53100 | FX 014240170 1 | |
| 1436 | CORPORATION HELICO STORE INC /HELI | 6500 CH DE LA SAVANESAINT-HUBERT QC J3Y 8Y9 | SWF OF 17/10/10 | S |
| 1437 | 1/GEORGES MONIN SAS | 2/5 RUE FERDINAND DE LESSEPS3/FR/18000 BOURGES | 001B71010MT21119 | |
| 1438 | FINANCIERA BAJIO SA DE CV SOFOM ER | MANUEL J CLOUTHIER 402  JARDINES DEL CAMPESTRE LEON GTO CP 37128 | FX 014245545 1 | |
| 1439 | ALEJANDRO E RODRIGUEZ | 7790 SW 69 AVEMIAMI FL 33143USA | | A |
| 1440 | BANYAN AIR SERVICES INC | 5360 NW 20TH TERRACEFT LAUDERDALE, FL 33309 | 16017980 | |
| 1441 | | | | |
| 1442 | PACIFIC HELICOPTER TOURS INC | PO BOX 818PUUNENE HI96784 | | |
| 1443 | NORDIC AIR   HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1444 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1445 | TERRY N ROBERTSON | 10618 DENOEU RDBOYNTON BEACH, FL 33472-4530 | 0075387289678913 | |
| 1446 | TAMARA NIGER AVIATION SA AEROPORT | DIORI HAMANI NIAMEY NIGERTELEPE 00227 20738585 | | S |
| 1447 | SJK AIR LLC LLC 54 RAINEY ST APT 90 | 2 AUSTIN TX 78701 | 0001013842088 | S |
| 1448 | BUSINESS COMMAND CENTER, | 2851 NW 107TH AVENUE DORAL FL 331 72 | | |
| 1449 | AERO ATTACK SYSTEMS INC. | 5637 BAILLIE STVANCOUVERBC CA V5Z3M7 | OP000461597 | S |

045A356

| | W | X | Y | Z |
|---|---|---|---|---|
| 1387 | | | | |
| 1388 | CEKOCZPP | CESKOSLOVENSKA OBCHODNI BANKA A.S. | NA PROKUPNE, 14PRAGUE, CZECH REPUBLIC 150 | |
| 1389 | RZBCCZPP | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2BPRAGUE,CZ 140 78 | |
| 1390 | GENODEM1AHL | VOLKSBANK EG | MUENSTERSTRASSE 34WARENDORF,DE | |
| 1391 | 14802130 | CENTENNIAL WIRES IN PROCESS | CENTENNIAL | |
| 1392 | | | | |
| 1393 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1394 | | | | |
| 1395 | | | | |
| 1396 | | | | |
| 1397 | | | | |
| 1398 | | | | |
| 1399 | | | | |
| 1400 | | | | |
| 1401 | | | | |
| 1402 | | | | |
| 1403 | BRLADE22 | BREMER LANDESBANK KREDITANSTALT | OLDENBURG GIROZENTALE (FORMERLYBREMER LANDESBANK)BREMEN, GERMANY | |
| 1404 | | | | |
| 1405 | | | | |
| 1406 | | | | |
| 1407 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1408 | NOSCCATT | BANK OF NOVA SCOTIA | 44 KING ST. W.TORONTO, CANADA | |
| 1409 | | | | |
| 1410 | | | | |
| 1411 | | | | |
| 1412 | | | | |
| 1413 | 053202282 | FIRST SOUTH BANK | SPARTANBURG, SC | |
| 1414 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1415 | | | | |
| 1416 | | | | XUXP8H4BB |
| 1417 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1418 | | | | |
| 1419 | | | | |
| 1420 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1421 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1422 | | | | |
| 1423 | | | | |
| 1424 | | | | |
| 1425 | | | | |
| 1426 | | | | TS20171004031233 |
| 1427 | | | | |
| 1428 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 1429 | | | | 212856028 |
| 1430 | | | | 212913254 |
| 1431 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1432 | | | | |
| 1433 | BAERCHZZ | BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36ZURICH, SWITZERLAND | |
| 1434 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1435 | | BANCO DEL BAJIO SA INSTITUCION DE B | PASEO DE MORAL 506COL. JARDINES DEMEXICO CITY | |
| 1436 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1437 | | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE | |
| 1438 | | BANCO DEL BAJIO SA INSTITUCION DE B | PASEO DE MORAL 506COL. JARDINES DEMEXICO CITY | |
| 1439 | 066011392 | OCEAN BANK | 780 N.W. 42ND AVE.MIAMI, FL  33126 | |
| 1440 | | | | |
| 1441 | | | | 213453202 |
| 1442 | | | | |
| 1443 | | | | |
| 1444 | | | | |
| 1445 | | | | |
| 1446 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1447 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1448 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1449 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |

045A357

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1387 | | | | |
| 1388 | | | | |
| 1389 | S | RZBCCZPP | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC |
| 1390 | | | | |
| 1391 | | | | |
| 1392 | | | | |
| 1393 | | | | |
| 1394 | | | | |
| 1395 | | | | |
| 1396 | | | | |
| 1397 | | | | |
| 1398 | | | | |
| 1399 | | | | |
| 1400 | | | | |
| 1401 | | | | |
| 1402 | | | | |
| 1403 | | | | |
| 1404 | | | | |
| 1405 | | | | |
| 1406 | | | | |
| 1407 | | | | |
| 1408 | | | | |
| 1409 | S | AGRIGPGX | CREDIT AGRICOLE | PETIT PEROU LES ABYMES POB 134POINTE-A-PITRE, GUADELUPE |
| 1410 | | | | |
| 1411 | | | | |
| 1412 | | | | |
| 1413 | | | | |
| 1414 | | | | |
| 1415 | | | | |
| 1416 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1417 | | | | |
| 1418 | | | | |
| 1419 | | | | |
| 1420 | | | | |
| 1421 | | | | |
| 1422 | | | | |
| 1423 | | | | |
| 1424 | | | | |
| 1425 | | | | |
| 1426 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1427 | | | | |
| 1428 | | | | |
| 1429 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1430 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1431 | | | | |
| 1432 | | | | |
| 1433 | | | | |
| 1434 | | | | |
| 1435 | | | | |
| 1436 | | | | |
| 1437 | | | | |
| 1438 | | | | |
| 1439 | | | | |
| 1440 | | | | |
| 1441 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1442 | | | | |
| 1443 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1444 | | | | |
| 1445 | | | | |
| 1446 | | | | |
| 1447 | | | | |
| 1448 | | | | |
| 1449 | | | | |

045A358

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1387 | 2017083009031289 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1388 | 8038800241JI | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1389 | OP00170831500649 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1390 | 2017090100088505 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1391 | 201709010000161 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1392 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1393 | F9S1709054822500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1394 | 170905160954XI02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1395 | 170906130918DS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1396 | 5398700251JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1397 | 2017090800005017 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1398 | 1315800251ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1399 | 597840141 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1400 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1401 | 3841327209 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1402 | 3051419085 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1403 | 0668700261FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1404 | 3344100261JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1405 | 170918102575 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1406 | 170919090329AV00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1407 | 7251200263HB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1408 | 170920350119000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1409 | 900AC17C20021893 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1410 | 2017092200124209 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1411 | 4926800268ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1412 | 0532080790007158 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1413 | 092617 ALO000004 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1414 | US01269KU0559493 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1415 | 2017092600013192 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1416 | XUXP8H4BB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1417 | 20170929RO622544 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1418 | 249565557 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1419 | 1163128730082314 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1420 | 20170929RO623446 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1421 | 20170929RO623458 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1422 | 2017092900564294 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1423 | 2017092900270507 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1424 | 6 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1425 | 3919400276JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1426 | TS20171004031233 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1427 | 2017100400127692 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1428 | 2017100400126590 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1429 | 212856028 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1430 | 212913254 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1431 | 20171005RO626467 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1432 | 1149167050000145 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1433 | S0672790B70601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1434 | 100617305584 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1435 | 2017100600126569 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1436 | 3592900283HF | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1437 | 00463728310508Q6 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1438 | 2017101100157306 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1439 | 2017016822 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1440 | 171012101247 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1441 | 213453202 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1442 | 1013170615110002 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1443 | B171016E3821032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1444 | 171016150951GS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1445 | 2017101600161553 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1446 | S0672901AE9A01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1447 | 2017101700143505 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1448 | G0172912247101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1449 | 171018361653000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A359

| | AI | | AJ | AK |
|---|---|---|---|---|
| 1387 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1388 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1389 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1390 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1391 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1392 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1393 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1394 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1395 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1396 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1397 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1398 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1399 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1400 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1401 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1402 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1403 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1404 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1405 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1406 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1407 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1408 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1409 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1410 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1411 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1412 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1413 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1414 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1415 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1416 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1417 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1418 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1419 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1420 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1421 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1422 | TRUST ACCOUNT 13704 PORTOFINO STRADA'OKLAHOMA CITY, OK | 73170-5180 | | |
| 1423 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1424 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1425 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1426 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1427 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1428 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1429 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1430 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1431 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1432 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1433 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1434 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1435 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1436 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1437 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1438 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1439 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1440 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1441 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1442 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1443 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1444 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1445 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1446 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1447 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1448 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |
| 1449 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK | 73170-5180 | | |

045A360

| AL | AM | AN |
|---|---|---|

045A361

| | AO | AP | AQ |
|---|---|---|---|

045A362

| | AR | AS | AT |
|---|---|---|---|
| 1387 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1388 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1389 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170US |
| 1390 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | PO BOX 891860,/US/ OKLAHOMA CITY, OK 73189 |
| 1391 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1392 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1393 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTESTADOS UNIDOS DE NORTEAMERICA |
| 1394 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITYOK |
| 1395 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 POROTFINO STRADAOKLAHOMA CITY OK |
| 1396 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | US |
| 1397 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC |
| 1398 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1399 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1400 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1401 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1402 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1403 | 026009593002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170, USA |
| 1404 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCOUNT |
| 1405 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 1406 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT1680 MICHIGAN AVE SUITE 700MIAMI, FL 33139 |
| 1407 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO | 13704 POROFINO STRADAOKLAHOMA CITY OK   US |
| 1408 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY,OK   UNITED STATES73130 |
| 1409 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAXOKLAHOMA CITY OK 73170 USA |
| 1410 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1411 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1412 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1413 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE LLC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1414 | 002868719094 | WRIGHT BROTHERS AIRCRAFT, INC | |
| 1415 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | |
| 1416 | | | |
| 1417 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1418 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1419 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1420 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1421 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1422 | | | |
| 1423 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA73170 |
| 1424 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1425 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 1426 | | | |
| 1427 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1428 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | .PORTOFINO STRADA 13704 OKLAHOMA CITY 73170 UNITED STATES |
| 1429 | | | |
| 1430 | | | |
| 1431 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1432 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1433 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1434 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 US |
| 1435 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK |
| 1436 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA       OK 73170    US |
| 1437 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | 9075 HARMONY DRIVE OKLAHOMA CITY OK73130 U S A |
| 1438 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1439 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESCROW ACCT13704 PORTO FINO ESTRADAOKLAHOMA CITY OKLAHOMA |
| 1440 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY OK |
| 1441 | | | |
| 1442 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTOFINO ESTRADAOKLAHOMA CITY      OK 73170 |
| 1443 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1444 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1445 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1446 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TTTLE INC 9998 WAKEMAN DRIVE SUITE212 MANASSAS VIRGINIA USA |
| 1447 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 US |
| 1448 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1449 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 13704 PORTOFINO  STRADA  OK  US  73170 |

045A363

| 1387 | |
| 1388 | |
| 1389 | |
| 1390 | |
| 1391 | N# - N525PLMAKE- CITATIONMODEL- WILLIAMS INTERNATIONALFJ44-1ASERIAL #525-0043 |
| 1392 | |
| 1393 | |
| 1394 | |
| 1395 | |
| 1396 | |
| 1397 | /REC/PHN/ATTN: CHARLOTTE NC BR |
| 1398 | |
| 1399 | |
| 1400 | |
| 1401 | |
| 1402 | |
| 1403 | |
| 1404 | |
| 1405 | |
| 1406 | |
| 1407 | |
| 1408 | |
| 1409 | |
| 1410 | |
| 1411 | |
| 1412 | |
| 1413 | |
| 1414 | |
| 1415 | |
| 1416 | |
| 1417 | |
| 1418 | |
| 1419 | |
| 1420 | |
| 1421 | |
| 1422 | |
| 1423 | |
| 1424 | |
| 1425 | |
| 1426 | |
| 1427 | |
| 1428 | /REC/AIRCRAFT G SYNA LEGACY 650NUMBER 145011234 DEPOSITO EN GARANTIA |
| 1429 | |
| 1430 | |
| 1431 | |
| 1432 | |
| 1433 | |
| 1434 | |
| 1435 | |
| 1436 | |
| 1437 | CHARGES HAVE BEEN DEDUCTED FOR COMMISSION OF USD30.00 |
| 1438 | |
| 1439 | |
| 1440 | |
| 1441 | |
| 1442 | |
| 1443 | |
| 1444 | |
| 1445 | REF LEARJET 60 037 N101ND |
| 1446 | /REC/INFO/ ABA 026009593 |
| 1447 | /REC/CESSNA CITATION BRAVO 550-999 SJK AIR LLC STEVEN J.KLINDWORTH |
| 1448 | /BNF/BUSINESS COMMAND CENTER, LLC |
| 1449 | /REC/BANK OF AMERICA 100 W 33RD STREET 4TH FI NEW YORK NY US 10001 |

045A364

| | AV | AW |
|---|---|---|
| 1387 | RE: SOCATA S/N 1186, N910MX - AEROELICA | N |
| 1388 | COST OF FERRY AND TESTFLIGHTCESSNAXLS+, OO-CEH, 560-6003 | N |
| 1389 | CESSNA CITATION XLS S/N 560-6003 | N |
| 1390 | OK-FCY CJ 2 | N |
| 1391 | | N |
| 1392 | PA46-500T N816BC | N |
| 1393 | REFERENCIA N930VY | N |
| 1394 | PURCHASE AGREEMENT N1904W SERIAL NUMBER 1237 | N |
| 1395 | ATTN: KAYLEIGH MOFFET - N373MM, RB-237 PREMIER 1A 390 | N |
| 1396 | REPLACEMENT AIRCRAFT N913KZ | N |
| 1397 | CESSNA 560 XL, MSN: 560-5533,N913KZ | N |
| 1398 | FALCON MODEL 7X MSN 139 ARUBAREGISTRATION MARK P4 GIS | N |
| 1399 | EXCESS FEES | N |
| 1400 | | N |
| 1401 | FUNDS OWED FOR PREVIOUS TRANSACTIONS | N |
| 1402 | OM-AMY.  BEECHCRAFT PREMIER 1A.  SN181. | N |
| 1403 | AIRCRAFT OK-FCY S/N 525A-0204 | N |
| 1404 | FBO OF PHILIP CAREY ENGAGE AVIATION | N |
| 1405 | N12WE | N |
| 1406 | RE: AIRCRAFT PURCHASE DEPOSIT | N |
| 1407 | INVOICE 17198-1598 AND 17197-1533 | N |
| 1408 | 1996 BELL 407 SERIAL NUMBER 53071 REGISTRATION TG-LOR | N |
| 1409 | ACOMPTE SUR CONTRAT DE VENTE | N |
| 1410 | SOVEREIGN SN 0078 N680SE | N |
| 1411 | RE: FALCON 7S REFUNDABLE DEPOSIT | N |
| 1412 | EMBRAER ERJ 145 PACKAGEAIRFRAMES S/N 145330, 145436145445 AND TEN ENGINES | N |
| 1413 | EMBRAER ERJ 145 PACKAGE AIRFRAMESS/N 145330 145436 145445 ANDTEN ENGINES | N |
| 1414 | N272TX IVSP BARRIEAU | N |
| 1415 | REF NOV 272TX | N |
| 1416 | Goods N92764 CESSNA 182N 18260345 | N |
| 1417 | CMG GIV1237 LLCREGISTRATION # N1904W | N |
| 1418 | N200LB BEECHCRAFT PREMIER 1 SN 116 | N |
| 1419 | MAKE & MODEL:2000 LEARJET 60REGISTRATION NUMBER:N601GGSERIARL NUMBER 60-192 | N |
| 1420 | SN3131DORNIER 328JET | N |
| 1421 | SN3213DORNIER 328JET | N |
| 1422 | RTN YR SNDRF MSN 1237 DD SEP29 BYWFB NA UTA NEED VALID WFB ACCOUNTNUMBER LESS FEES 45.00 | N |
| 1423 | DEPOSIT AGENT DEPOSIT FOR 2012 FALCON 7X SERIAL 139 | N |
| 1424 | REF:  N158BH, B58, 1988, TH-1540 | N |
| 1425 | | N |
| 1426 | JAMES HELD  N488AM HAWKER 800XP S/N258648 | N |
| 1427 | N488AM HAWKER 800 XP 258648 | N |
| 1428 | XA GEN CITATION BRAVO SERIAL NUMBER999 PAGO DE INSUMOS | N |
| 1429 | N3744G C310R | N |
| 1430 | | N |
| 1431 | CMG 800XP 258646 LLCN488AM | N |
| 1432 | N325LJ2007 BOMBARDIER LEARJET 60XRPCECA0508 | N |
| 1433 | LEARJET 40-2050LINAIR LIMITED | N |
| 1434 | CHALLENGER 600  DEPOSIT   ALBERT | N |
| 1435 | AIRCRAFT EMBRASER LEGACY 600 SN 14500998 | N |
| 1436 | DEPOSIT SN1319 EC120B XA-TVTCORPORATION HELICOSTORE | N |
| 1437 | ACOMPTE SUR ACHAT AVION | N |
| 1438 | | N |
| 1439 | RE:PURCHASE OF AIRPLANEC525-0609 M TEAM-ALEJANDRO RODRIGUEZ | N |
| 1440 | N12WEKING AIR | N |
| 1441 | N3744G | N |
| 1442 | REF: PHT 205/APFG | N |
| 1443 | 36401 | N |
| 1444 | FILE 13204 014 1990 BOEING 767 34624783 1994 BOEING 767 346 27311 1994 BOEING 767 346 27312 | N |
| 1445 | REF LEARJET 60 037 N101NDREF LEARJET 60 037 N101ND | N |
| 1446 | REGLT.FACTURE NO2746 DOS 271 265 | N |
| 1447 | CESSNA CITATION BRAVO 550-999 SJKAIR LLC STEVEN J. KLINDWORTH | N |
| 1448 | CF34 ENGINE PURCHASE DEPOSITBUSINESS COMMAND CENTER LLCAND JF AIRCORP INCTEL 405-680-9289 | N |
| 1449 | ACCT NUMBER 002868719094 // SWIFT BOFAUS3N // PURCHASE OF AN AIRCRAFTCHALLENGER 600 | N |

045A365

| AX |
|----|
| |

045A366

045A367

| | BC | BD |
|---|---|---|
| 1387 | | |
| 1388 | | |
| 1389 | | |
| 1390 | | |
| 1391 | | |
| 1392 | | |
| 1393 | | |
| 1394 | | |
| 1395 | | |
| 1396 | | |
| 1397 | | |
| 1398 | | |
| 1399 | | |
| 1400 | | |
| 1401 | | |
| 1402 | | |
| 1403 | | |
| 1404 | | |
| 1405 | | |
| 1406 | | |
| 1407 | | |
| 1408 | | |
| 1409 | | |
| 1410 | | |
| 1411 | | |
| 1412 | | |
| 1413 | | |
| 1414 | | |
| 1415 | | |
| 1416 | | |
| 1417 | | |
| 1418 | | |
| 1419 | | |
| 1420 | | |
| 1421 | | |
| 1422 | | |
| 1423 | | |
| 1424 | | |
| 1425 | | |
| 1426 | | |
| 1427 | | |
| 1428 | | |
| 1429 | | |
| 1430 | | |
| 1431 | | |
| 1432 | | |
| 1433 | | |
| 1434 | | |
| 1435 | | |
| 1436 | | |
| 1437 | | |
| 1438 | | |
| 1439 | | |
| 1440 | | |
| 1441 | | |
| 1442 | | |
| 1443 | | |
| 1444 | | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | |
| 1449 | | |

**045A368**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1450 | INCOMING | 10/19/2017 | 00026327 | 10/19/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1451 | INCOMING | 10/20/2017 | 00048886 | 10/20/2017 | FTR | USD | 50,025.00 | 50,025.00 | N |
| 1452 | INCOMING | 10/20/2017 | 00140312 | 10/24/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1453 | INCOMING | 10/20/2017 | 00294941 | 10/20/2017 | FTR | USD | 385,000.00 | 385,000.00 | O |
| 1454 | INCOMING | 10/23/2017 | 00337074 | 10/23/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1455 | INCOMING | 10/26/2017 | 00332514 | 10/26/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1456 | INCOMING | 10/26/2017 | 00386283 | 10/26/2017 | FTR | USD | 153,846.15 | 153,846.15 | N |
| 1457 | INCOMING | 11/01/2017 | 00246645 | 11/01/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1458 | INCOMING | 11/01/2017 | 00267012 | 11/01/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1459 | INCOMING | 11/01/2017 | 00351400 | 11/01/2017 | FTR | USD | 1,250,000.00 | 1,250,000.00 | N |
| 1460 | INCOMING | 11/01/2017 | 00356977 | 11/01/2017 | FTR | USD | 1,750.00 | 1,750.00 | N |
| 1461 | INCOMING | 11/01/2017 | 00359005 | 11/01/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1462 | INCOMING | 11/03/2017 | 00265057 | 11/03/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1463 | INCOMING | 11/03/2017 | 00280699 | 11/03/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1464 | INCOMING | 11/06/2017 | 00310485 | 11/06/2017 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 1465 | INCOMING | 11/06/2017 | 00328632 | 11/06/2017 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 1466 | INCOMING | 11/06/2017 | 00337613 | 11/06/2017 | FTR | USD | 448,435.62 | 448,435.62 | N |
| 1467 | INCOMING | 11/06/2017 | 00375468 | 11/06/2017 | FTR | USD | 361,564.38 | 361,564.38 | N |
| 1468 | INCOMING | 11/06/2017 | 00401671 | 11/06/2017 | FTR | USD | 2,805,000.00 | 2,805,000.00 | N |
| 1469 | INCOMING | 11/06/2017 | 00402516 | 11/06/2017 | FTR | USD | 440,000.00 | 440,000.00 | N |
| 1470 | INCOMING | 11/07/2017 | 00290319 | 11/07/2017 | FTR | USD | 40,000.00 | 40,000.00 | O |
| 1471 | INCOMING | 11/09/2017 | 00234903 | 11/09/2017 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 1472 | INCOMING | 11/09/2017 | 00286736 | 11/09/2017 | FTR | USD | 1,250,000.00 | 1,250,000.00 | N |
| 1473 | INCOMING | 11/09/2017 | 00390370 | 11/09/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1474 | INCOMING | 11/09/2017 | 00392471 | 11/09/2017 | FTR | USD | 472,054.00 | 472,054.00 | N |
| 1475 | INCOMING | 11/13/2017 | 00358193 | 11/13/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 1476 | INCOMING | 11/14/2017 | 00095457 | 11/14/2017 | FTR | USD | 1,350.00 | 1,350.00 | O |
| 1477 | INCOMING | 11/14/2017 | 00258682 | 11/14/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1478 | INCOMING | 11/14/2017 | 00357565 | 11/14/2017 | FTR | USD | 798,222.71 | 798,222.71 | N |
| 1479 | INCOMING | 11/16/2017 | 00267183 | 11/16/2017 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 1480 | INCOMING | 11/16/2017 | 00275833 | 11/16/2017 | FTR | USD | 88,187.50 | 88,187.50 | N |
| 1481 | INCOMING | 11/16/2017 | 00277380 | 11/16/2017 | FTR | USD | 1,880,000.00 | 1,880,000.00 | N |
| 1482 | INCOMING | 11/16/2017 | 00401611 | 11/16/2017 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 1483 | INCOMING | 11/17/2017 | 00175945 | 11/17/2017 | FTR | USD | 571,270.00 | 571,270.00 | N |
| 1484 | INCOMING | 11/17/2017 | 00288786 | 11/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1485 | INCOMING | 11/21/2017 | 00196563 | 11/21/2017 | FTR | USD | 199,980.00 | 199,980.00 | N |
| 1486 | INCOMING | 11/21/2017 | 00335349 | 11/21/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1487 | INCOMING | 11/22/2017 | 00408488 | 11/22/2017 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 1488 | INCOMING | 11/22/2017 | 00425008 | 11/22/2017 | FTR | USD | 82,532.50 | 82,532.50 | N |
| 1489 | INCOMING | 11/27/2017 | 00350744 | 11/27/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1490 | INCOMING | 11/27/2017 | 00393519 | 11/27/2017 | FTR | USD | 7,000,000.00 | 7,000,000.00 | O |
| 1491 | INCOMING | 11/28/2017 | 00070840 | 11/28/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1492 | INCOMING | 11/28/2017 | 00261952 | 11/28/2017 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 1493 | INCOMING | 11/28/2017 | 00269956 | 11/28/2017 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 1494 | INCOMING | 11/28/2017 | 00270484 | 11/28/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1495 | INCOMING | 11/29/2017 | 00407230 | 11/28/2017 | FTR | USD | 70,428.28 | 70,428.28 | N |
| 1496 | INCOMING | 11/29/2017 | 00255209 | 11/29/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1497 | INCOMING | 11/29/2017 | 00320423 | 11/29/2017 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 1498 | INCOMING | 11/29/2017 | 00358111 | 11/29/2017 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 1499 | INCOMING | 11/30/2017 | 00332279 | 11/30/2017 | FTR | USD | 198,535.00 | 198,535.00 | N |
| 1500 | INCOMING | 11/30/2017 | 00409823 | 11/30/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1501 | INCOMING | 11/30/2017 | 00513043 | 11/30/2017 | FTR | USD | 780.00 | 780.00 | N |
| 1502 | INCOMING | 12/01/2017 | 00297996 | 12/01/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1503 | INCOMING | 12/01/2017 | 00300206 | 12/01/2017 | FTR | USD | 2,850,000.00 | 2,850,000.00 | N |
| 1504 | INCOMING | 12/01/2017 | 00381406 | 12/01/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1505 | INCOMING | 12/01/2017 | 00394825 | 12/01/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1506 | INCOMING | 12/01/2017 | 00423655 | 12/01/2017 | FTR | USD | 105,350.00 | 105,350.00 | O |
| 1507 | INCOMING | 12/04/2017 | 00331217 | 12/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1508 | INCOMING | 12/05/2017 | 00281917 | 12/05/2017 | FTR | USD | 142,500.00 | 142,500.00 | N |
| 1509 | INCOMING | 12/06/2017 | 00236078 | 12/06/2017 | FTR | USD | 142,500.00 | 142,500.00 | N |
| 1510 | INCOMING | 12/07/2017 | 00180146 | 12/07/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1511 | INCOMING | 12/07/2017 | 00266414 | 12/07/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1512 | INCOMING | 12/07/2017 | 00310389 | 12/07/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |

045A369

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1450 | FED | LTR | NCX | A | | MIDWEST BANK |
| 1451 | SWF | LTR | NYK | D | 006550590522 | HSBC HONG KONG EMPLOYEES' |
| 1452 | SWF | LTR | SFO | | 006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 1453 | SWF | LTR | NYK | D | 006550429365 | BANCO NACIONAL DE BOLIVIA SA |
| 1454 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 1455 | FED | LTR | NCX | A | 267090455 | GIBRALTAR PRIVATE BANK & TRUST CO |
| 1456 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1457 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1458 | CPO | LTR | CAX | D | 001233098024 | FIRMA FOREIGN EXCHANGE CORPORATION |
| 1459 | FED | LTR | NCX | A | 082907273 | BANK OF THE OZARKS |
| 1460 | FED | LTR | NCX | A | 082907273 | BANK OF THE OZARKS |
| 1461 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1462 | FED | LTR | NCX | A | 075900575 | ASSOCIATED BANK, N.A. |
| 1463 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 1464 | FED | LTR | NCX | A | 066011392 | OCEAN BANK |
| 1465 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1466 | FED | LTR | NCX | A | 111909579 | TBK BANK, SSB |
| 1467 | FED | LTR | NCX | A | 111916326 | INDEPENDENT BANK |
| 1468 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1469 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1470 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 1471 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1472 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 1473 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1474 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1475 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1476 | SWF | LTR | NYK | D | 006550397652 | UNITED OVERSEAS BANK LTD. |
| 1477 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1478 | FED | LTR | NCX | A | 086505273 | MIDWEST INDEPENDENT BANK |
| 1479 | OBS | LTR | TXX | D | 586032939854 | PROJETS INC |
| 1480 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1481 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 1482 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 1483 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1484 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1485 | CHP | LTR | NYK | P | 0257 | BARCLAYS BANK PLC |
| 1486 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1487 | FED | LTR | NCX | A | 113094136 | INTEGRITY BANK, SSB |
| 1488 | FED | LTR | NCX | A | 021912915 | TD BANK USA, NATIONAL ASSOCIATION |
| 1489 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1490 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1491 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1492 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 1493 | FED | LTR | NCX | A | 055001096 | SANDY SPRING BANK |
| 1494 | FED | LTR | NCX | A | 071001737 | MB FINANCIAL BANK, N.A. |
| 1495 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1496 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1497 | FED | LTR | NCX | A | 256075025 | NORTHWEST FCU |
| 1498 | FED | LTR | NCX | A | 256075025 | NORTHWEST FCU |
| 1499 | FED | LTR | NCX | A | 055003528 | REVERE BANK |
| 1500 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 1501 | FED | LTR | NCX | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1502 | FED | LTR | NCX | A | 067014961 | FLAGLER BANK |
| 1503 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1504 | FED | LTR | NCX | A | 111102596 | PROGRESSIVE BANK |
| 1505 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 1506 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 1507 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 1508 | FED | LTR | NCX | A | 256075025 | NORTHWEST FCU |
| 1509 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1510 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 1511 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1512 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |

| | P | Q | R |
|---|---|---|---|
| 1450 | ITASCA, IL | | |
| 1451 | 1 QUEENS CENTRAL ROADHONG KONG, HONG KONG | | 499856094838 |
| 1452 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | SE6680000803252370206100 |
| 1453 | AV. CAMACHO NO. 1296 - ESQ. COLONLA PAZ, BOLIVIA | | ID1020421472 |
| 1454 | CHICAGO, IL | | 2840837780 |
| 1455 | CORAL GABLES, FL | | 50026526 |
| 1456 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 7007008 |
| 1457 | SAN FRANCISCO, CA | | 000007787569636 |
| 1458 | 10205 101 STREET SUITE 400EDMONTON AB T5J 4H5 | | 90038090 |
| 1459 | LITTLE ROCK, AR | | 2035000914 |
| 1460 | LITTLE ROCK, AR | | 2035000914 |
| 1461 | NEW YORK, NY | | 92868 |
| 1462 | GREEN BAY, WI | | 2222072502 |
| 1463 | SAN ANTONIO, TX | | 0027344320 |
| 1464 | MIAMI, FL | | 209317006 |
| 1465 | SAN FRANCISCO, CA | | 000002813073943 |
| 1466 | DALLAS, TX | A | 111909579 |
| 1467 | MCKINNEY, TX | | 1000845758 |
| 1468 | MIAMI, FL | | 4001632192 |
| 1469 | NEW YORK NEW YORK | | 009136528673 |
| 1470 | BLOOMINGTON, MN | | 102002588 |
| 1471 | PASSAIC, NJ | | 3033454206 |
| 1472 | SOUTH BEND, IN | | |
| 1473 | NEW YORK, NY | | 01600033995 |
| 1474 | NEW YORK, NY | | 7007008 |
| 1475 | NEW YORK, NY | | 471479431 |
| 1476 | U.O.B. PLAZA80 RAFFLES PLACESINGAPORE 048624, REP OF SINGAPORE | | 4509081225 |
| 1477 | MIAMI LAKES, FL | | 9853240884 |
| 1478 | JEFFERSON CITY, MO | | 11719500 |
| 1479 | 8620 W MONROE RD STE 205HOUSTON TX 77061-4821 | | |
| 1480 | SAN FRANCISCO, CA | | 90236484 |
| 1481 | LOGAN, UT | | 64083461 |
| 1482 | NEW YORK, NY | | 009136528673 |
| 1483 | NEW YORK, NY | | 034114001590 |
| 1484 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1485 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | GB15BARC20474778084611 |
| 1486 | NEW YORK NEW YORK | | 009136528673 |
| 1487 | HOUSTON, TX | | 01000011164 |
| 1488 | NEW YORK, NY | | |
| 1489 | SAN FRANCISCO, CA | | 000002806334773 |
| 1490 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000926899522 |
| 1491 | 375, PARK AVENUENEW YORK,US | | DE53651102001624615001 |
| 1492 | OKLAHOMA CITY, OK | | FIDELITYBANK |
| 1493 | OLNEY, MD | | 1678695006 |
| 1494 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | 9999144741 |
| 1495 | SAN FRANCISCO, CA | | 000005127604915 |
| 1496 | GLASTONBURY, CT | | 4338556321 |
| 1497 | HERNDON, VA | | 0015757302 |
| 1498 | HERNDON, VA | | 0012175409 |
| 1499 | LAUREL, MD | | 1057835 |
| 1500 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0168500909 |
| 1501 | NEW YORK, NY | | 01202024489 |
| 1502 | WEST PALM BEACH, FL | | 19213 |
| 1503 | NEW YORK, NY | | 626880780 |
| 1504 | MONROE, LA | | 249432 |
| 1505 | GLASTONBURY, CT | | 4338556321 |
| 1506 | BLOOMINGTON, MN | | 102002588 |
| 1507 | SAN ANTONIO, TX | | 608878730 |
| 1508 | HERNDON, VA | | 0012175409 |
| 1509 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 86Q28036 |
| 1510 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | |
| 1511 | SAN FRANCISCO, CA | | 002000016690567 |
| 1512 | MIAMI LAKES, FL | | 9853240884 |

045A371

| | S | T | U | V |
|---|---|---|---|---|
| 1450 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO IL 30185-1460 | | |
| 1451 | AIRCRAFT INSTRUMENT AND ELECTRONICS | LIMITEDRM B,16/F YAM TZE 23 THOMSON ROAD,WANCHAI HONG KONG,12316 | | S |
| 1452 | NORDIC AIR  HELI INVEST AB | RYAVAGEN 351570 RYDBOHOLM | | |
| 1453 | INTEGRAL AGROPECUARIA S.A. | MIGUEL RODRIGUEZ NRO 184SANTA CRUZ - BOLIVIA | 2016 CIRRUS SR20 | |
| 1454 | AIR BEAR LLC | 11780 US HWY ONE SUITE 500NORTH PALM BEACH FL 33408 | 594444401 | |
| 1455 | DAVID DI PIETRO AND ASSOCIATES PA | 101 NE 3RD AVENUE SUITE 1410FORT LAUDERDALE FL 33301 | | A |
| 1456 | INMOBILIARIA NUEVA GENERACION EL PO | LUZ SAVINON 2007 INTERIOR 1 NARVARTCD DE MEXICO, DF CP03020 | ATS OF 17/10/26 | |
| 1457 | G3 DRILLING & BLASTING INC. | PO BOX 2379BURLESON      TX 76097-2379 | 231 | |
| 1458 | 2095008 ONTARIO INC | 170 STEELES AVE EASTMILTON, ONL9T 2Y5 CA | | |
| 1459 | BANK OF THE OZARKS | 17901 CHENAL PARKWAYLITTLE ROCK, AR 72223 | | |
| 1460 | BANK OF THE OZARKS | 17901 CHENAL PARKWAYLITTLE ROCK, AR 72223 | | |
| 1461 | UNIFIN FINANCIERA S.A.B. DE C.V. SO | PRESIDENTE MASARYK 111 INT 5POLANCO IV SECCION CP 11560MIGUEL HIDALGO CIUDAD DE MEXICO | | |
| 1462 | EDWARD J DRISCOLL | 808 PACKERLAND DRGREEN BAY, WI 54303-4846 | | |
| 1463 | DARREN D HOUCK | 5122 PURDUE AVEDALLAS TX US 75209-3318 | | |
| 1464 | ALEJANDRO E RODRIGUEZ | 7790 SW 69 AVEMIAMI FL 33143USA | | A |
| 1465 | PATHFINDER AVIATION, LLC | 8150 N CENTRAL EXPY STE 601DALLAS TX 75206-1877 | N70AE ESCROW FEE | |
| 1466 | TBK BANK, SSB | 12700 PARK CENTRAL DRSUITE 1700DALLAS TX 75251 | | |
| 1467 | PATHFINDER AVIATION HOLDINGS LLC | 303 W WALL STREET STE 2400MIDLAND TX 79701 | | |
| 1468 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1469 | BUSINESS COMMAND CENTER, | 2851 NW 107TH AVENUE DORAL FL 331 72 | | |
| 1470 | ROLAND R MANARIN | 300 CARR 101 # 569BOQUERON, PR 00622 | | |
| 1471 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1472 | COASTLAND LEASING INC | 4661 SW 71 AVEMIAMI, FL  33155 | | |
| 1473 | COMERCIALIZADORA LOCUS AND LUZ SA | MEXICOMEXICOMEXICO MX | ATS OF 17/11/09 | |
| 1474 | INMOBILIARIA NUEVA GENERACION EL PO | LUZ SAVINON 2007 INTERIOR 1 NARVARTCD DE MEXICO, DF CP03020 | ATS OF 17/11/09 | |
| 1475 | FXE FLIGHTCENTER CORP | 1635 NW 51ST PLA HNGR 31FT LAUDERDALE, FL 33309 | BOH OF 17/11/13 | |
| 1476 | FMI AIR LEASING COMPANY PTE. LTD. | 78 SHENTON WAY32-00SINGAPORE 079120 | | |
| 1477 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT 5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | | A |
| 1478 | JOHNSON COUNTY AVIATION | 7939 FLOYDOVERLAND PARK KS  66204 | | |
| 1479 | | | | |
| 1480 | DEREK MYNDERSE VAN HOESEN + MICHELE | VAN HOESEN JT TEN 3421 UPPER BEAR CREEK RD EVERGREEN CO 80439 | 0000841368102 | S |
| 1481 | ROBERT D HARRIS | 231 NORTH 1480 EASTLOGAN UT 84321 | | |
| 1482 | BUSINESS COMMAND CENTER, | 2851 NW 107TH AVENUE DORAL FL 331 72 | | |
| 1483 | CORPORATION HELICO STORE INC /HELI | 6500 CH DE LA SAVANESAINT-HUBERT QC J3Y 8Y9 | SWF OF 17/11/17 | S |
| 1484 | | | | |
| 1485 | 1/MR ROBERT MCKAY KAY | 6/GB/BARCGB22XXX/U44713025594884869 | PET566389325 | S |
| 1486 | BUSINESS COMMAND CENTER, | 2851 NW 107TH AVENUE DORAL FL 331 72 | | |
| 1487 | FAMA PROPERTIES LIMITED | PARTNERSHIP5651 DOLIVER DRHOUSTON, TX 77056  LN#55011645 | | |
| 1488 | FEDERAL RESERVE BANK | 151 CORLEY MILL ROADLEXINGTON , SC 29073- | 17BMB4518IPD0L12 | |
| 1489 | PHOENIX BATTERY SERVICE, LLC | 6251 S TUCSON BLVDTUCSON, AZ 85706-5811 | 0006165331555856 | |
| 1490 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 | OS1 OF 17/11/27 | |
| 1491 | LIAN SPORTS LIMITED | 2, SPINOLA ROADMT STJ 3014 ST. JULIANS | DZ171124ZIK04073 | S |
| 1492 | G-3 LEASING INC | 2525 KELL BLVD STE 100WICHITA FALLS TX 76308 | | A |
| 1493 | TIMOTHY F DOREEN | 9710 MOUNT TABOR RDMIDDLETOWN MD 21769-9523 | | |
| 1494 | JHGV LLC | 1624 W 18TH STCHICAGO IL 60608 | | |
| 1495 | G-3 LEASING, INC. | 1808 FM 731BURLESON, TX 76028-6342 | | |
| 1496 | SN 1237 LLC | 2808 NE 1ST AVEWILTON MANORSFL  33334 | 0068458332866876 | |
| 1497 | FRANK X PRIHODA | PO BOX 230743CENTREVILLE VA 20120-0743 | | |
| 1498 | GREG L VINCENT | | | |
| 1499 | SALISBURY MCLISTER & FOLEY LLP | 100 W CHURCH STFREDERICK        MD  21701 | | A |
| 1500 | PUBLI SERVICIOS AERE OS SA DE | RIO TAMESI 300 164740 MONTERREYMEX | | |
| 1501 | OCEANCO SAFETY AND SUPPLY (PANAMAX) | S.A.LOCAL 4 FRANCE FIELD AL FRENTE DECASA BEES PANAMA, REP. DE PANAMA | INV 4422 | |
| 1502 | SPECIALIZED INVESTMENT GROUP | 801 NE 167TH ST. STE 306NORTH MIAMI BEACH FL 33162 | | |
| 1503 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 17/12/01 | |
| 1504 | HORIZON AVIATION LAND COMPANY, LLC | 333 TEXAS STREET, SUITE 1525SHREVEPORT, LA | | |
| 1505 | SN 1237 LLC | 2808 NE 1ST AVEWILTON MANORS, FL 33334-0000 | KLPT-ATMPAJ | |
| 1506 | ROLAND R MANARIN | 300 CARR 101 # 569BOQUERON, PR 00622 | | |
| 1507 | CJIG MANAGEMENT LLC | DBA DRO INVESTMENTS1011 SAN JACINTO BLVD STE 303AUSTIN TX 78701 | MT17338000354 | |
| 1508 | GREG L VINCENT | | | |
| 1509 | FRANCIS X PRIHODA, SR AND MR FRANK | PRIHODA JTWROS PLEDGED TO ML LENDER29 WHITE PINE RD CHESTERFIELD NJ 08515-1716 | | S |
| 1510 | | | | |
| 1511 | ARGENFREIGHT MARKETING ENTERPRISES | 7282 NW 54 STMIAMI FL 33166-4808 | | |
| 1512 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2017341000389 | A |

045A372

| | W | X | Y | Z |
|---|---|---|---|---|
| 1450 | | | | |
| 1451 | HSBCHKHHHKH | HONGKONG AND SHANGHAI BANKING CORPO | RATION LIMITED, THE1 QUEEN'S ROAD CENTRAL,HONG KONG,HK 10166-0396 | |
| 1452 | | | | |
| 1453 | | | | |
| 1454 | | | | |
| 1455 | 267090455 | GIBRALTAR PRIVATE BANK & TRUST CO | 55 ALHAMBRA PLAZACORAL GABLES FL 33134 | |
| 1456 | | | | |
| 1457 | | | | |
| 1458 | | | | 17AVC28398AE1Q41 |
| 1459 | | | | |
| 1460 | | | | |
| 1461 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 | |
| 1462 | | | | |
| 1463 | | USAA FEDL SA | | |
| 1464 | 066011392 | OCEAN BANK | 780 N.W. 42ND AVE.MIAMI, FL  33126 | |
| 1465 | | | | |
| 1466 | | | | |
| 1467 | | | | |
| 1468 | | | | |
| 1469 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1470 | 2504223 | UNITED REPUBLIC BANK | PO BOX 540126OMAHA NE  68154 | |
| 1471 | | | | |
| 1472 | | | | |
| 1473 | | | | |
| 1474 | | | | |
| 1475 | | | | |
| 1476 | | | | |
| 1477 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1478 | 206274 | COMMUNITY FIRST BANK | 915 W. FORT SCOTTPO BOX 407BUTLER, MO 64730 | |
| 1479 | | | | 216283974 |
| 1480 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1481 | | | | |
| 1482 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1483 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1484 | | | | 216403892 |
| 1485 | BARCGB22 | BARCLAYS BANK PLC | PO BOX 340, ONE SNOW HILLSNOW HILL QUEENSWAYBIRMINGHAM B4 6GB | |
| 1486 | | CITIBANK FLORIDA | 8750 DORAL BLVD.MIAMI, FL  33178-2402 | |
| 1487 | | | | |
| 1488 | | BANK OF AMERICA, N.A. | | |
| 1489 | | | | |
| 1490 | | | | |
| 1491 | IBBFDE81 | INTERNATIONALES BANKHAUS BODENSEE A | KTIENGESELLSCHAFTALBRECHTSTRASSE 20FRIEDRICHSHAFEN,DE 88046 | |
| 1492 | 111924787 | FIDELITY BANK | 2525 KELL BLVD, STE 100WICHITA FALLS, TX 76308 | |
| 1493 | | | | |
| 1494 | | | | |
| 1495 | | | | |
| 1496 | | | | |
| 1497 | | | | |
| 1498 | | | | |
| 1499 | 055003528 | NOR 565 REVERE BANK | 319 MAIN STREETLAUREL MD 20707 | |
| 1500 | | | | |
| 1501 | 04454229 | CAPITAL BANK INC | ATTN KARLA MARIE RIVERA CALLE 50PH GLOBAL PLAZAPANAMA PANAMA | |
| 1502 | | | | |
| 1503 | | | | |
| 1504 | | | | |
| 1505 | | | | |
| 1506 | 2504223 | UNITED REPUBLIC BANK | PO BOX 540126OMAHA NE  68154 | |
| 1507 | | | | |
| 1508 | | | | |
| 1509 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1510 | | | | 218022234 |
| 1511 | | | | |
| 1512 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |

045A373

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1450 | | | | |
| 1451 | S | HSBCHKHHHKH | HONG KONG AND SHANGHAI BANKING CORP | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG |
| 1452 | S | SWEDSESS | SWEDBANK AB | BRUNKEBERGSTORG 8STOCKHOLM, SWEDEN |
| 1453 | S | BNBOBOLX | BANCO NACIONAL DE BOLIVIA | FLOOR 4 AVENIDA CAMACHO COLONPOB 360LA PAZ, BOLIVIA |
| 1454 | | | | |
| 1455 | | | | |
| 1456 | | | | |
| 1457 | | | | |
| 1458 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1459 | | | | |
| 1460 | | | | |
| 1461 | | | | |
| 1462 | | | | |
| 1463 | | | | |
| 1464 | | | | |
| 1465 | | | | |
| 1466 | | | | |
| 1467 | | | | |
| 1468 | | | | |
| 1469 | | | | |
| 1470 | | | | |
| 1471 | | | | |
| 1472 | | | | |
| 1473 | | | | |
| 1474 | | | | |
| 1475 | | | | |
| 1476 | S | UOVBSGSG | UNITED OVERSEAS BANK LTD. | U.O.B. PLAZA80 RAFFLES PLACESINGAPORE 048624, REP OF SINGAPORE |
| 1477 | | | | |
| 1478 | | | | |
| 1479 | U | OBSL | ONLINE BUSINESS SUITE | EFT KEYMONEY TRANSFER |
| 1480 | | | | |
| 1481 | | | | |
| 1482 | | | | |
| 1483 | | | | |
| 1484 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1485 | | | | |
| 1486 | | | | |
| 1487 | | | | |
| 1488 | | | | |
| 1489 | | | | |
| 1490 | | | | |
| 1491 | | | | |
| 1492 | | | | |
| 1493 | | | | |
| 1494 | | | | |
| 1495 | | | | |
| 1496 | | | | |
| 1497 | | | | |
| 1498 | | | | |
| 1499 | | | | |
| 1500 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 1501 | | | | |
| 1502 | | | | |
| 1503 | | | | |
| 1504 | | | | |
| 1505 | | | | |
| 1506 | | | | |
| 1507 | | | | |
| 1508 | | | | |
| 1509 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1510 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1511 | | | | |
| 1512 | | | | |

045A374

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1450 | 2738173540 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1451 | HK120107BI767228 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1452 | B171020E1892032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1453 | 0216127687 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1454 | 2017102300660578 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1455 | 2010021061 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1456 | 524130299JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1457 | 2017110100076786 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1458 | 17AVC28398AE1Q41 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1459 | 0829072730213355 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1460 | 0829072730213335 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1461 | F9S1711015642600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1462 | 171103102042NPAS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1463 | 002171103304466 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1464 | 2017020920 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1465 | 2017110600093515 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1466 | 1119095790063900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1467 | 20173100113200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1468 | 171106154151MUN0 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1469 | G0173104091401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1470 | 20173110303000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1471 | 171109100431LB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1472 | 2017110911035204 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1473 | 6144400313JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1474 | 5944600313JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1475 | 5109600317ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1476 | 1OR711141844C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1477 | 171114W112020230 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1478 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1479 | 216283974 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1480 | 2017111600075840 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1481 | 201732009285595 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1482 | G0173203626301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1483 | 9879500321HM | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1484 | 216403892 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1485 | SWF017007325 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1486 | G0173253533601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1487 | 2017326151800001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1488 | 2017112200313113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1489 | 2017112700096857 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1490 | 1221600331ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1491 | 171124233804000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1492 | 112817 SBL000141 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1493 | 201711280010080 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1494 | 20173320078400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1495 | 2017112800161664 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1496 | 171129103014H101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1497 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1498 | 1786 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1499 | 055035280097107 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1500 | 0596855248801103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1501 | 1130635644033519 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1502 | 0670149610004805 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1503 | 5304300335ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1504 | 16 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1505 | 171201135050XI06 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1506 | 20173350545200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1507 | 2017120400001971 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1508 | 1851 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1509 | P47340026156 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1510 | 218022234 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1511 | 2017120700067283 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1512 | 20171207RO659692 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A375

| | AI | AJ | AK |
|---|---|---|---|
| 1450 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1451 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1452 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1453 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1454 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1455 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1456 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1457 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1458 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1459 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1460 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1461 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1462 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1463 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1464 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1465 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1466 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1467 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1468 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1469 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1470 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1471 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1472 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1473 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1474 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1475 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1476 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1477 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1478 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1479 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1480 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1481 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1482 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1483 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1484 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1485 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1486 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1487 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1488 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1489 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1490 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1491 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1492 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1493 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1494 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1495 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1496 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1497 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1498 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1499 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1500 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1501 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1502 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1503 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1504 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1505 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1506 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1507 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1508 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1509 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1510 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1511 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1512 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A376

045A377

045A378

| | AR | AS | AT |
|---|---|---|---|
| 1450 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1451 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK 73170US |
| 1452 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1453 | 002868719094 | 1/WRIGTH BROTHERS AIRCRAFT TITLE, | 1/INC2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY-OKLAHOMA 73170 |
| 1454 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1455 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1456 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | 2070017US |
| 1457 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON STSUITE 170CHARLOTTE NC 28202 |
| 1458 | | | |
| 1459 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 5516 N MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 1460 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 5516 N MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 1461 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NEW YORK |
| 1462 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1463 | 002868719094 | BANK OF AMERICA NA | 28202 CHARLOTTE NORTH CAROLINAUS |
| 1464 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC ESCROW ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY  OK |
| 1465 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1466 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON, SUITE 170CHARLOTTE, NC 28202 |
| 1467 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1468 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT1680 MICHIGAN AVE STE 700MIAMI FL 33139 |
| 1469 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1470 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE INC | 13704 PORTOGINO STRADAOKLAHOMA CITY OK 73170 |
| 1471 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1472 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 1473 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 1474 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | 2073125US |
| 1475 | 002868719094 | WRIGHT BROTHERS | 100 N TYRON ST. SUITE 170CHARLOTTE NC 28202 US |
| 1476 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 Portofino StradaOklahoma City,OK 73170405-680-9289 |
| 1477 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STANDAOKLAHOMA CITY OK        US |
| 1478 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | PO BOX 891860OKLAHOMA CITY OK  73189 |
| 1479 | | | |
| 1480 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, I | NC.100 N TYRON ST., SUITE 170CHARLOTTE, NC 28202 US |
| 1481 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 1482 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1483 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PROTOFINO STRADAOKLAHOMA        OK 73170    US |
| 1484 | | | |
| 1485 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | |
| 1486 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1487 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1488 | | | |
| 1489 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST, SUITE 170CHARLOTTE, NC 28202 |
| 1490 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1491 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 1492 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1493 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLS INC | |
| 1494 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCT, 9075 HARMONY DR,OKLAHOMA CITY OK 73130 |
| 1495 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | P.O. BOX 891860OKLAHOMA CITYOK 73189 |
| 1496 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73170 |
| 1497 | 002868719094 | WRIGHT BROTHERS AIRCRAFT & TITLE I | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1498 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1499 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1500 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CONOCIDANEW YORKEUA |
| 1501 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA USATEL 4056809289 |
| 1502 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 130704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 |
| 1503 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1504 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1505 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | ROBINSON AVE # S1OKLAHOMA CITYOK |
| 1506 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE INC | 13704 PORTOGINO STRADAOKLAHOMA CITY OK 73170 |
| 1507 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | REF BEECHCRAFT PREMIER 1ASERIAL NUMBER RB-181 |
| 1508 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1509 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1510 | | | |
| 1511 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1512 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |

045A379

| 1450 | |
|---|---|
| 1451 | /ACC/ABA 026009593 |
| 1452 | |
| 1453 | |
| 1454 | |
| 1455 | |
| 1456 | /INS/D0011614120 BANCA MIFEL SAINSTITUCION DE BANC AMEXICO CITYMEXICO 11560- |
| 1457 | |
| 1458 | |
| 1459 | |
| 1460 | |
| 1461 | /ACC/REF PERFORMANCE AIR |
| 1462 | |
| 1463 | |
| 1464 | |
| 1465 | |
| 1466 | |
| 1467 | |
| 1468 | |
| 1469 | /BNF/BUSINESS COMMAND CENTER, LLC |
| 1470 | |
| 1471 | |
| 1472 | |
| 1473 | /INS/D0011614120 BANCA MIFEL SA INSTITUCION DE BANCAMEXICO CITY MEXICO 11560- |
| 1474 | /INS/D0011614120 BANCA MIFEL SA INSTITUCION DE BANCAMEXICO CITY MEXICO 11560- |
| 1475 | |
| 1476 | |
| 1477 | |
| 1478 | |
| 1479 | |
| 1480 | /REC/N7044U RV-7 DEREK VANHOESEN |
| 1481 | |
| 1482 | |
| 1483 | |
| 1484 | |
| 1485 | |
| 1486 | /BNF/BUSINESS COMMAND CENTER, LLC |
| 1487 | REF: 2014 GULF STREAM G280/SN2042/N280GY |
| 1488 | |
| 1489 | |
| 1490 | |
| 1491 | |
| 1492 | |
| 1493 | |
| 1494 | |
| 1495 | |
| 1496 | |
| 1497 | AIRCRAFT N230WA, CIRRUS, SR20, 2229 |
| 1498 | |
| 1499 | |
| 1500 | |
| 1501 | |
| 1502 | |
| 1503 | |
| 1504 | |
| 1505 | |
| 1506 | |
| 1507 | |
| 1508 | |
| 1509 | |
| 1510 | |
| 1511 | |
| 1512 | |

| | AV | AW |
|---|---|---|
| 1450 | LEARJET 31A, N68VP, S/N 31A-232, PLANEMASTERS, LTD. | N |
| 1451 | ESTABLISH ESCROW ACC FOR AIRCRAFTINSTRUMENT AND ELECTRONICS | N |
| 1452 | SN 36401 | N |
| 1453 | /RFB/2016 CIRRUS SR20,SERIAL 2309,//REGISTRATION TG-GOO | N |
| 1454 | REF: JACK NICKLAUSDEPOSIT ON #N1376 | N |
| 1455 | PIPER MERIDIAN TAIL NUMBER N391CC | N |
| 1456 | REF B-O RFC 0ING060711EN1 REFN375TC RAYTHEON BAE 125 800ASN258552 | N |
| 1457 | N690HF. SERIAL 112981975 ROCKWELL COMMANDER | N |
| 1458 | 1999 Eurocopter (airbus) AS355F2 serial  5436 | N |
| 1459 | N200LB_BEECHCRAFT PREMIER 1RB-116LOAN AMOUNT | N |
| 1460 | N200LB_BEECHCRAFT PREMIER 1RB-116RETURN OF DEPOSIT | N |
| 1461 | PAGO DE COMPRA DE EQUIPO | N |
| 1462 | 1992 AGUSTA 109C SN 7658 | N |
| 1463 | WRIGHT BROTHERS AIRCRAFT TITLE INCREFERENCE N230WA CIRRUS SR20 SN 2229 | N |
| 1464 | RE;C525-0609 M-TEAM/N609CJ-ALEJANDRO RODRIGUEZPURPOSE;PURCHASE OF AN AIRPLANE | N |
| 1465 | N70AE ESCROW FEES | N |
| 1466 | AIRCRAFT N70AE / AIRBUS AS350B2SN 2868 | N |
| 1467 | REF: N70AE; PATHFINDER 1031 | N |
| 1468 | AIRCRAFT PURCHASE DEPOSIT | N |
| 1469 | CF34 ENGINE PURCHASE DEPOSITBUSINESS COMMAND CENTER LLCAND JF AIRCORP INCTEL 405-680-9289 | N |
| 1470 | REGISTRATION IS FOR ROLAND R MANARIN AND KIM K DANRATOWSKI JTWROS LANCAIR IV AIRPLANE SERIA # LIV 372 | N |
| 1471 | FILE 13204.015 ESCROW FOR 2014 GULFSTREAM G650 SERIAL NO 6073 | N |
| 1472 | 2006 CESSNA 525, S/N: 525-0609, N609CJ | N |
| 1473 | | N |
| 1474 | REF B-O RFC 0ING060711EN1 | N |
| 1475 | 172S9275172S9275 | N |
| 1476 | IR Transaction User Entity Set Upfees and IR discharge filing forMSN 7439/ 7486 | N |
| 1477 | ESCROW FOR CMG HARRIER LLCSOUTH AVIATION | N |
| 1478 | REFERENCE:  2004 PIPER MERIDIANPA46-500TP SERIAL #4697195,#N816BC | N |
| 1479 | N375TC | N |
| 1480 | N7044U RV-7 DEREK VAN HOESEN | N |
| 1481 | | N |
| 1482 | GULFSTREAM  AIRCRAFT 1153PURCHASE DEPOSITTEL 405-680-9289BUSINESS COMMAND CENTER, LLC | N |
| 1483 | /INV/APA EC120 XA-TVT HELICOSTOREFINAL PAYMENT XA-TVT S/N 1319 | N |
| 1484 | PENDING GIII SN 359 N50BH | N |
| 1485 | F-GVUJ SERIAL NUMBER-156 CESSNA CITATION JET CJ3 MR MCKAY KAY | N |
| 1486 | FINAL DEPOSIT GULFSTREAM 1153BUSINESS COMMAND CENTER LLCTEL 405-680-9289 | N |
| 1487 | | N |
| 1488 | RTN YR REF 17BMB4518IPD0L12 DD22NVUTA BY TD BANK USA DUE TO BNF ACCTNOT HELD ON THIS ABA PLS VFY WIRINGINSTRUCTIONS WITH BNF | N |
| 1489 | RE XA UOU 2001 BELL 206 S N 4545 | N |
| 1490 | GULFSTREAM MODEL 650, MSN 6073,REGISTRATION MARK 9H-LZM ANDGULFSTREAM MODEL 650, MSN 6146,REGISTRATION MARK 9H-DTY | N |
| 1491 | PHENOM 300 SERIAL NO.066 | N |
| 1492 | AIRCRAFT #N690HFROCKWELL INTERNATIONAL690ASERIAL #11298 | N |
| 1493 | REFERENCE - N8241N,B36TC,EA-522 | N |
| 1494 | MAGNUM AIR LEAR 45XR | N |
| 1495 | N690HF, ROCKWELL INTERNATIONAL 690A, SERIAL NUMBER 11298 | N |
| 1496 | PAYMENT LEASE PURCHASE NOV 2017 | N |
| 1497 | | N |
| 1498 | REFERENCE - AIRCRAFT: N230WA, MAKE:CIRRUS, MODEL: SR20, SERIAL #: 2229 | N |
| 1499 | TFO, LLCN8241NSN-522 | N |
| 1500 | AIRCRAFT COLIBRI XAT | N |
| 1501 | | N |
| 1502 | | N |
| 1503 | REFERENCE: G650 6073 REFUNDABLEDEPOSIT. | N |
| 1504 | N42DY, CITATION 550, 550-0590 | N |
| 1505 | FINAL PAYMENT GULFSTREAM SN 1237 | N |
| 1506 | REGISTRATION IS FOR ROLAND R MANARIN AND KIM K DANRATOWSKI JTWROS LANCAIR IV AIRPLANE SERIA # LIV 372 | N |
| 1507 | | N |
| 1508 | REFERENCE - AIRCRAFT: N230WA, MAKE:CIRRUS, MODEL: SR20, SERIAL #: 2229 | N |
| 1509 | REF: N230WA, CIRRUS, SR20, S/N2229 | N |
| 1510 | N310HS HANDEL | N |
| 1511 | AIRCRAFT LICENSE N392CM | N |
| 1512 | CMG BOEING 777, LLC | N |

045A381

**045A383**

| | BC | BD |
|---|---|---|
| 1450 | | |
| 1451 | | |
| 1452 | | |
| 1453 | | |
| 1454 | | |
| 1455 | | |
| 1456 | | |
| 1457 | | |
| 1458 | | |
| 1459 | | |
| 1460 | | |
| 1461 | | |
| 1462 | | |
| 1463 | | |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | | |
| 1470 | | |
| 1471 | | |
| 1472 | | |
| 1473 | | |
| 1474 | | |
| 1475 | | |
| 1476 | | |
| 1477 | | |
| 1478 | | |
| 1479 | | |
| 1480 | | |
| 1481 | | |
| 1482 | | |
| 1483 | | |
| 1484 | | |
| 1485 | | |
| 1486 | | |
| 1487 | | |
| 1488 | | |
| 1489 | | |
| 1490 | | |
| 1491 | | |
| 1492 | | |
| 1493 | | |
| 1494 | | |
| 1495 | | |
| 1496 | | |
| 1497 | | |
| 1498 | | |
| 1499 | | |
| 1500 | | |
| 1501 | | |
| 1502 | | |
| 1503 | | |
| 1504 | | |
| 1505 | | |
| 1506 | | |
| 1507 | | |
| 1508 | | |
| 1509 | | |
| 1510 | | |
| 1511 | | |
| 1512 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1513 | INCOMING | 12/07/2017 | 00247266 | 12/07/2017 | FTR | USD | 43,770.00 | 43,770.00 | N |
| 1514 | INCOMING | 12/08/2017 | 00236813 | 12/08/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 1515 | INCOMING | 12/08/2017 | 00301099 | 12/08/2017 | FTR | USD | 103,100.00 | 103,100.00 | O |
| 1516 | INCOMING | 12/08/2017 | 00334423 | 12/08/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1517 | INCOMING | 12/11/2017 | 00091917 | 12/11/2017 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 1518 | INCOMING | 12/11/2017 | 00271556 | 12/11/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1519 | INCOMING | 12/11/2017 | 00351501 | 12/11/2017 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 1520 | INCOMING | 12/12/2017 | 00216594 | 12/12/2017 | FTR | USD | 2,326,412.00 | 2,326,412.00 | N |
| 1521 | INCOMING | 12/12/2017 | 00233628 | 12/12/2017 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 1522 | INCOMING | 12/12/2017 | 00338898 | 12/12/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1523 | INCOMING | 12/13/2017 | 00240066 | 12/13/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1524 | INCOMING | 12/15/2017 | 00276148 | 12/15/2017 | FTR | USD | 3,299,980.00 | 3,299,980.00 | N |
| 1525 | INCOMING | 12/15/2017 | 00371635 | 12/15/2017 | FTR | USD | 206,000.00 | 206,000.00 | N |
| 1526 | INCOMING | 12/18/2017 | 00346370 | 12/18/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1527 | INCOMING | 12/18/2017 | 00467290 | 12/18/2017 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1528 | INCOMING | 12/19/2017 | 00358045 | 12/19/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 1529 | INCOMING | 12/20/2017 | 00321659 | 12/20/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1530 | INCOMING | 12/20/2017 | 00394716 | 12/20/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1531 | INCOMING | 12/20/2017 | 00452089 | 12/20/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1532 | INCOMING | 12/21/2017 | 00342624 | 12/21/2017 | FTR | USD | 285,000.00 | 285,000.00 | N |
| 1533 | INCOMING | 12/21/2017 | 00377379 | 12/21/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1534 | INCOMING | 12/21/2017 | 00404787 | 12/21/2017 | FTR | USD | 1,870,000.00 | 1,870,000.00 | N |
| 1535 | INCOMING | 12/21/2017 | 00452435 | 12/21/2017 | FTR | USD | 335,000.00 | 335,000.00 | N |
| 1536 | INCOMING | 12/21/2017 | 00470980 | 12/21/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1537 | INCOMING | 12/22/2017 | 00287148 | 12/22/2017 | FTR | USD | 215,000.00 | 215,000.00 | N |
| 1538 | INCOMING | 12/22/2017 | 00458100 | 12/22/2017 | FTR | USD | 56,500.00 | 56,500.00 | N |
| 1539 | INCOMING | 12/29/2017 | 00307191 | 12/29/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1540 | INCOMING | 12/29/2017 | 00405991 | 12/29/2017 | FTR | USD | 580,000.00 | 580,000.00 | N |
| 1541 | INCOMING | 12/29/2017 | 00469328 | 12/29/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1542 | INCOMING | 12/29/2017 | 00503722 | 12/29/2017 | FTR | USD | 1,937,716.96 | 1,937,716.96 | N |
| 1543 | INCOMING | 12/29/2017 | 00546430 | 12/29/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1544 | INCOMING | 01/02/2018 | 00354791 | 01/02/2018 | FTR | USD | 2,870,000.00 | 2,870,000.00 | N |
| 1545 | INCOMING | 01/02/2018 | 00420402 | 01/02/2018 | FTR | USD | 1,625,134.10 | 1,625,134.10 | N |
| 1546 | INCOMING | 01/03/2018 | 00340666 | 01/03/2018 | FTR | USD | 26,650.00 | 26,650.00 | N |
| 1547 | INCOMING | 01/03/2018 | 00379937 | 01/03/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1548 | INCOMING | 01/03/2018 | 00391760 | 01/03/2018 | FTR | USD | 41,250.00 | 41,250.00 | N |
| 1549 | INCOMING | 01/03/2018 | 00395186 | 01/03/2018 | FTR | USD | 930,000.00 | 930,000.00 | N |
| 1550 | INCOMING | 01/03/2018 | 00404478 | 01/03/2018 | FTR | USD | 540,800.00 | 540,800.00 | N |
| 1551 | INCOMING | 01/03/2018 | 00407755 | 01/03/2018 | FTR | USD | 930,000.00 | 930,000.00 | N |
| 1552 | INCOMING | 01/04/2018 | 00238058 | 01/04/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1553 | INCOMING | 01/05/2018 | 00231481 | 01/05/2018 | FTR | USD | 899,300.00 | 899,300.00 | N |
| 1554 | INCOMING | 01/05/2018 | 00260609 | 01/05/2018 | FTR | USD | 1,125,900.00 | 1,125,900.00 | N |
| 1555 | INCOMING | 01/08/2018 | 00414351 | 01/08/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1556 | INCOMING | 01/10/2018 | 00240963 | 01/10/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1557 | INCOMING | 01/10/2018 | 00345742 | 01/10/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1558 | INCOMING | 01/10/2018 | 00371864 | 01/10/2018 | FTR | USD | 107,857.50 | 107,857.50 | N |
| 1559 | INCOMING | 01/11/2018 | 00066606 | 01/11/2018 | FTR | USD | 381,945.00 | 381,945.00 | O |
| 1560 | INCOMING | 01/11/2018 | 00212297 | 01/11/2018 | FTR | USD | 50,030.00 | 50,030.00 | N |
| 1561 | INCOMING | 01/12/2018 | 00241337 | 01/12/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1562 | INCOMING | 01/12/2018 | 00363899 | 01/12/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 1563 | INCOMING | 01/12/2018 | 00405542 | 01/12/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1564 | INCOMING | 01/16/2018 | 00590841 | 01/16/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1565 | INCOMING | 01/17/2018 | 00323016 | 01/17/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1566 | INCOMING | 01/17/2018 | 00355050 | 01/17/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1567 | INCOMING | 01/18/2018 | 00234152 | 01/18/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1568 | INCOMING | 01/19/2018 | 00403842 | 01/19/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1569 | INCOMING | 01/22/2018 | 00247724 | 01/22/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1570 | INCOMING | 01/22/2018 | 00280852 | 01/22/2018 | FTR | USD | 333,334.00 | 333,334.00 | N |
| 1571 | INCOMING | 01/22/2018 | 00362216 | 01/22/2018 | FTR | USD | 333,334.00 | 333,334.00 | N |
| 1572 | INCOMING | 01/22/2018 | 00369128 | 01/22/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1573 | INCOMING | 01/22/2018 | 00397104 | 01/22/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1574 | INCOMING | 01/23/2018 | 00327945 | 01/23/2018 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 1575 | INCOMING | 01/23/2018 | 00334668 | 01/23/2018 | FTR | USD | 124,980.00 | 124,980.00 | O |

045A385

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1513 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1514 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1515 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1516 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 1517 | FED | LTR | NCX | A | 026007689 | BNP PARIBAS |
| 1518 | FED | LTR | NCX | A | 026007689 | BNP PARIBAS |
| 1519 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1520 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1521 | FED | LTR | NCX | A | 026007689 | BNP PARIBAS |
| 1522 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 1523 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 1524 | FED | LTR | NCX | A | 026002574 | BARCLAYS BANK, PLC |
| 1525 | OLB | LTR | MDX | D | 446036082546 | CLOVERFIELDS CORPORATION |
| 1526 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 1527 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1528 | FED | LTR | NCX | A | 067014961 | FLAGLER BANK |
| 1529 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1530 | FED | LTR | NCX | A | 041001039 | KEYBANK NATIONAL ASSOCIATION |
| 1531 | FED | LTR | NCX | A | 102003206 | COBIZ BANK |
| 1532 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1533 | OLB | LTR | FLX | D | 229037325238 | AIRTRADE AVIATION CORP |
| 1534 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1535 | CPO | LTR | OKX | D | 002869416202 | INTL AIRCRAFT TITLE & ESCROW |
| 1536 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 1537 | FED | LTR | NCX | A | 067014961 | FLAGLER BANK |
| 1538 | FED | LTR | NCX | A | 073902232 | QUAD CITY BANK AND TRUST COMPANY |
| 1539 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1540 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1541 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1542 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1543 | FED | LTR | NCX | A | 071001737 | MB FINANCIAL BANK, N.A. |
| 1544 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1545 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 1546 | FED | LTR | NCX | A | 111102596 | PROGRESSIVE BANK |
| 1547 | FED | LTR | NCX | A | 065205264 | RED RIVER BANK |
| 1548 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 1549 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1550 | FED | LTR | NCX | A | 065205264 | RED RIVER BANK |
| 1551 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1552 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 1553 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1554 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1555 | FED | LTR | NCX | A | 124000737 | KEYBANK NATIONAL ASSOCIATION |
| 1556 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1557 | FED | LTR | NCX | A | 021911398 | MAHOPAC BANK |
| 1558 | FED | LTR | NCX | A | 082901334 | SOUTHERN BANCORP BANK |
| 1559 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1560 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 1561 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 1562 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1563 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 1564 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1565 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1566 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 1567 | FED | LTR | NCX | A | 114915803 | FALCON INTERNATIONAL BANK |
| 1568 | FED | LTR | NCX | A | 111901234 | LEGACYTEXAS BANK |
| 1569 | FED | LTR | NCX | A | 067010509 | MERCANTIL BANK, NA |
| 1570 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1571 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1572 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1573 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1574 | FED | LTR | NCX | A | 071924458 | BANCO POPULAR NORTH AMERICA |
| 1575 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |

045A386

| | P | Q | R |
|---|---|---|---|
| 1513 | SAN FRANCISCO, CA | | |
| 1514 | MIAMI LAKES, FL | | 9853240884 |
| 1515 | NEW YORK, NY | | 710808809 |
| 1516 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 1517 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | BE16290030376074 |
| 1518 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | BE16290030376074 |
| 1519 | MIAMI LAKES, FL | | 9853240884 |
| 1520 | 375, PARK AVENUENEW YORK,US | | FR7630003004630007801048060 |
| 1521 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | LU020030518685651000 |
| 1522 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 1523 | BATON ROUGE, LA | | 1118412 |
| 1524 | NEW YORK, NY | | GB15BARC20474778084611 |
| 1525 | 40 E MAIN STNEWARK DE 19711-4639 | | |
| 1526 | STUART, FL | | 4011036416 |
| 1527 | NEW YORK, NY | | 0074.1841.84.0188583307 |
| 1528 | WEST PALM BEACH, FL | | 19213 |
| 1529 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 1530 | CLEVELAND, OHIO | | 000000691897 |
| 1531 | DENVER, CO | | 3437361 |
| 1532 | SAN FRANCISCO, CA | | 000007627948057 |
| 1533 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | |
| 1534 | MIAMI, FL | | 4001632192 |
| 1535 | INC ESCROW ACCOUNT10007 S PENNSYLVANIA AVE STE FOKLAHOMA CITY, OK    73159-6905 | | |
| 1536 | SANTA CLARA, CA | | 3302071556 |
| 1537 | WEST PALM BEACH, FL | | 19213 |
| 1538 | BETTENDORF, IA | | 390018513 |
| 1539 | MIAMI LAKES, FL | | 9853240884 |
| 1540 | SAN FRANCISCO, CA | | 000002806334773 |
| 1541 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 1542 | LAFAYETTE, LA | | 165000894 |
| 1543 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | 9999144741 |
| 1544 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000700803955 |
| 1545 | MIDLAND, TX | | 10535780 |
| 1546 | MONROE, LA | | 0249432 |
| 1547 | ALEXANDRIA, LA | | 2463628 |
| 1548 | BIRMINGHAM, AL | | 0020112459 |
| 1549 | MIAMI, FL | | 4001632192 |
| 1550 | ALEXANDRIA, LA | | 0001000102012185 |
| 1551 | MIAMI, FL | | 1754324855 |
| 1552 | BATON ROUGE, LA | | 2076675 |
| 1553 | NEW YORK, NY | | 465638018 |
| 1554 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 1555 | OGDEN, UTAH | | 440593006602 |
| 1556 | LEAWOOD, KS | | 201466592 |
| 1557 | MAHOPAC, NY | | 0059001135 |
| 1558 | ARKADELPHIA, AR | | 392500 |
| 1559 | NEW YORK, NEWYORK | | PT50001900710024000023588 |
| 1560 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 1561 | BATON ROUGE, LA | | 8030740 |
| 1562 | LEAWOOD, KS | | 201269783 |
| 1563 | LOS ANGELES, CA | | 4780057640 |
| 1564 | MIAMI LAKES, FL | | 9852938675 |
| 1565 | SAN FRANCISCO, CA | | 001010157657751 |
| 1566 | ITASCA, IL | | 8100511602 |
| 1567 | LAREDO, TX | | 522113720 |
| 1568 | PLANO, TX | | 8000945 |
| 1569 | CORAL GABLES, FL | | 8303766206 |
| 1570 | MIAMI, FL | | 1754324855 |
| 1571 | MIAMI, FL | | 4001632192 |
| 1572 | NEW YORK, NY | | Y405464 |
| 1573 | NEW YORK, NY | | 700658516 |
| 1574 | MELROSE PARK, IL | | 6811008694 |
| 1575 | 375, PARK AVENUENEW YORK,US | | 085824001921 |

045A387

| | S | T | U | V |
|---|---|---|---|---|
| 1513 | ALBERTO R GEORGE /POA SERGIO D GEOR | CALLE LOPEZ DE ARANA 34 1-20-801204912ARO | | |
| 1514 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2017342000159 | A |
| 1515 | JUAN G RODRIGUEZ GRACIA HILDA | PAEZ ELIZONDO AMELIA GRACIA VDA3350 MCCUE RD APT 2403HOUSTON TX 77056-7132 | PPL OF 17/12/08 | |
| 1516 | | | | |
| 1517 | 1/SEA-INVEST NV | 2/SKALDENSTRAAT 13/BE/9042 GENT | 2017120800014862 | S |
| 1518 | 1/SEA-INVEST NV | 2/SKALDENSTRAAT 13/BE/9042 GENT | 2017121100015157 | S |
| 1519 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2017345000445 | A |
| 1520 | 1/GEORGES MONIN SAS | 2/5 RUE FERDINAND DE LESSEPS3/FR/18000 BOURGES | 0046373467911 3IH | S |
| 1521 | 1/MAC-AVIATION S.A. | 2/2 RUE ASTRID3/LU/LUXEMBOURG-1143 | LX171212240A0EX7 | |
| 1522 | | | | |
| 1523 | STEVEN KAUTZ | 829 WHITFIELD DRNATCHITOCHES, LA 71457 | | A |
| 1524 | 1/MR ROBERT MCKAY KAY | 6/GB/BARCGB22XXX/U4471302559488 4869 | PET637701349 | S |
| 1525 | | | | |
| 1526 | JET SALES OF STUART, LLC | 2324 LIBERATOR LN SUITE # 301STUART, FL 34996-4037 | | |
| 1527 | 1/BBVA LEASING MEXICOSA DE CV | 2/AV PASEO DE LA REFORMA 5102/JUAREZ CUAUHTEMOC3/MX/MEXICO | | |
| 1528 | SPECIALIZED INVESTMENT GROUP | 801 NE 167TH ST. STE 306NORTH MIAMI BEACH FL 33162 | | |
| 1529 | | | | |
| 1530 | BUYERS PRODUCTS COMPANY | 9049 TYLER BLVDMENTOR OH 44060 | 07513800033119 | |
| 1531 | SILVER LAKE AERO INVESTMENTS LLC | 5802 N 70TH PLPARADISE VALLEY, AZ 85253-0000 | | |
| 1532 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR STE 3200MIAMI FL 33131-4905 | | |
| 1533 | | | | |
| 1534 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1535 | | | | |
| 1536 | UAVOS INC. | 465 N. WHISMAN ROADSTE. 600MOUNTAIN VIEW, CA 94043 | | |
| 1537 | SPECIALIZED INVESTMENT GROUP | 1521 ALTON RD SUITE #58MIAMI BEACH FL 33139 | | |
| 1538 | RIM ENTERPRISES LLC | 700 CENTER POINT ROAD NECEDAR RAPIDS, IA 52402 | | |
| 1539 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2017363000226 | A |
| 1540 | PHOENIX BATTERY SERVICE, LLC | 6251 S TUCSON BLVDTUCSON, AZ 85706-5811 | 0006165363909469 | |
| 1541 | | | | |
| 1542 | BRUCE D GREEN PA | 1313 S ANDREWS AVEFT LAUDERDALE FL 33316-0000 | | |
| 1543 | JHGV LLC | 1624 W 18TH STCHICAGO IL 60608-2836 | | |
| 1544 | JUAN GERARDO RODRIGUEZ GRACIA | 3350 MCCUE RD APT 2403HOUSTON TX 77056-7132 | OS1 OF 18/01/02 | |
| 1545 | HASKIN AVIATION LLC | PO BOX 8208MIDLAND TX 79708 | | |
| 1546 | HORIZON AVIATION LAND COMPANY, LLC | 333 TEXAS STREET, STE 1525SHREVEPORT, LA | | |
| 1547 | APPROACH ENVIRONMENTAL, L.L.C. | 151 FREESTATE BLVD STE BSHREVEPORT LA 71107-6549 | | |
| 1548 | J & B OIL VENTURE LLC | 475 REGENCY BLVDSHREVEPORT LA 71106-7688 | | |
| 1549 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1550 | SETTLEMENT ACCOUNT | 1412 CENTRE COURT DRIVEALEXANDRIA LA 71301 | | |
| 1551 | MONCLER MOTORS LLC | 2875 NE 191ST ST. PH1AVENTURA,FL 33180-2801 | | |
| 1552 | LSM GAMING | 1201 AIRPORT DR.SHREVEPORT, LA 71111 | | A |
| 1553 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE3426 S LAKESIDE DROKLAHOMA CITY OK 73179-8428 | ATS OF 18/01/05 | |
| 1554 | | | | |
| 1555 | ROBERT RADCLIFFE | 2400 E WALKER LNSALT LAKE CITY, UT 84117 | | |
| 1556 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1557 | MILLENNIUM EQUIPMENT HOLDINGS | C/O ORFICI 219 SPRING STREETSOUTH SALEM NY 10590 | | |
| 1558 | BRADFORD T ROSE | 1704 COUNTRY CLUB RDBLYTHEVILLE, AR 72315-1259 | | |
| 1559 | BEST FLY LDA. | RUA MARQUES DE MINAS 6BAIRRO MACULUSSOLUANDA ANGOLA | 180109OPE0008 | S |
| 1560 | | | | |
| 1561 | STEVEN KAUTZ/ SAIR LLC | 829 WHITFIELD DRIVENATCHITOCHES, LA 71457 | | A |
| 1562 | AIRCRAFT GUARANTY HOLDINGS LLC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1563 | DAVID KOTKIN LLC | C/O R.C. BARAL & COMPANY INC15821 VENTURA BLVD STE 500ENCINO, CA 91436 | UBOC UB750888N | |
| 1564 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2018016000583 | A |
| 1565 | EDWARD W VAUGHAN | 20135 LAKEVIEW CENTER PLZ FL 4ASHBURN, VA 20147-5964 | 0068721017092201 | |
| 1566 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 1567 | CATAPULTA VENTURES LLC | 24119 SEVEN WINDSSAN ANTONIO TX 78258 | | |
| 1568 | DAVID H MACDONALD III | 4201 CR 415ALVARADO TX 76009ALVARADO TX 76009 | | |
| 1569 | AGENCIA NAVIERA VENEZOLANA CA | CLL MARCANO CC PASEO TERRAZULP4 OFC P4-01 Y O2, | | |
| 1570 | MONCLER MOTORS LLC | 2875 NE 191ST ST. PH1AVENTURA,FL 33180-2801 | | |
| 1571 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1572 | NORMAN H WESLEY TTEE | NORMAN H WESLEY TRUST225 W WESTMINSTERLAKE FOREST IL 60045-2126 | 00613220180122PW | S |
| 1573 | MOKULELE LLC | 1717 RHODE ISLAND AVE NWWASHINGTON DC 20036-3023 | ATS OF 18/01/22 | |
| 1574 | R & I TRADING OF NEW YORK, INC. | 120 SYLVAN AVE SUITE 305ENGLEWOOD CLIFFS,NJ 07632- | | |
| 1575 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO      ONM5H4B2 | CA180123369895 | S |

| | W | X | Y | Z |
|---|---|---|---|---|
| 1513 | | | | |
| 1514 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1515 | | | | |
| 1516 | | | | |
| 1517 | GEBABEBB36A | BNP PARIBAS FORTIS (FORTIS BANK SA/ | NV) (HEAD OFFICE)BRUSSELSBELGIUM | TS20171208024143 |
| 1518 | GEBABEBB36A | BNP PARIBAS FORTIS (FORTIS BANK SA/ | NV) (HEAD OFFICE)BRUSSELSBELGIUM | |
| 1519 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1520 | SOGEFRPP | SOCIETE GENERALE (PARIS) | TOUR SOCIETE GENERALEPARIS, 92972 FRANCE | |
| 1521 | 0200605544USD00169 | BGL BNP PARIBAS S.A. | 50 AVENUE JF KENNEDYL- 2951 LUXEMBOURG LU //LU | |
| 1522 | | | | 20171212-017390 |
| 1523 | 111100909 | EXCHANGE BANK & TRUST COMPANY | 700 FRONT STNATCHITOCHES, LA  71457 | |
| 1524 | BARCGB22 | BARCLAYS BANK PLC | | |
| 1525 | | | | 218742546 |
| 1526 | | | | |
| 1527 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 1528 | | | | |
| 1529 | | | | 17CKB1135C5T1239 |
| 1530 | | | | |
| 1531 | | | | |
| 1532 | | | | |
| 1533 | | | | 219227020 |
| 1534 | | | | |
| 1535 | | | | N74JA |
| 1536 | | | | |
| 1537 | | | | |
| 1538 | | | | |
| 1539 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1540 | | | | |
| 1541 | | | | 17CTD3841D3X0047 |
| 1542 | | | | |
| 1543 | | | | |
| 1544 | | | | |
| 1545 | | | | |
| 1546 | | | | |
| 1547 | | | | |
| 1548 | | | | |
| 1549 | | | | |
| 1550 | | | | |
| 1551 | | | | |
| 1552 | 111103650 | OUACHITA INDEPENDENT BANK | 909 NORTH 18TH STREET, SUITE 100MONROE, LA  71207 | |
| 1553 | | | | |
| 1554 | | | | 1815A39327VX0F96 |
| 1555 | | | | |
| 1556 | | | | |
| 1557 | | | | |
| 1558 | | | | |
| 1559 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 222LISBON, PORTUGAL | |
| 1560 | | | | 220960130 |
| 1561 | 111100909 | EXCHANGE BANK & TRUST COMPANY | 700 FRONT STNATCHITOCHES, LA  71457 | |
| 1562 | | | | |
| 1563 | | | | |
| 1564 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1565 | | | | |
| 1566 | | | | |
| 1567 | | | | |
| 1568 | | | | |
| 1569 | | | | |
| 1570 | | | | |
| 1571 | | | | |
| 1572 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1573 | | | | |
| 1574 | | | | |
| 1575 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |

045A389

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1513 | | | | |
| 1514 | | | | |
| 1515 | | | | |
| 1516 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1517 | | | | |
| 1518 | | | | |
| 1519 | | | | |
| 1520 | | | | |
| 1521 | | | | |
| 1522 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 1523 | | | | |
| 1524 | | | | |
| 1525 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1526 | | | | |
| 1527 | | | | |
| 1528 | | | | |
| 1529 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1530 | | | | |
| 1531 | | | | |
| 1532 | | | | |
| 1533 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1534 | | | | |
| 1535 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1536 | | | | |
| 1537 | | | | |
| 1538 | | | | |
| 1539 | | | | |
| 1540 | | | | |
| 1541 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1542 | | | | |
| 1543 | | | | |
| 1544 | | | | |
| 1545 | | | | |
| 1546 | | | | |
| 1547 | | | | |
| 1548 | | | | |
| 1549 | | | | |
| 1550 | | | | |
| 1551 | | | | |
| 1552 | | | | |
| 1553 | | | | |
| 1554 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1555 | | | | |
| 1556 | | | | |
| 1557 | | | | |
| 1558 | | | | |
| 1559 | | | | |
| 1560 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1561 | | | | |
| 1562 | | | | |
| 1563 | | | | |
| 1564 | | | | |
| 1565 | | | | |
| 1566 | | | | |
| 1567 | | | | |
| 1568 | | | | |
| 1569 | | | | |
| 1570 | | | | |
| 1571 | | | | |
| 1572 | | | | |
| 1573 | | | | |
| 1574 | | | | |
| 1575 | | | | |

045A390

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1513 | 2017120700143815 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1514 | 20171208RO660172 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1515 | 4886000342ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1516 | TS20171208024143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1517 | PAY171208C020328 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1518 | PAY171211C023344 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1519 | 20171211RO661245 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1520 | 171212605688000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1521 | PAY171212C015654 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1522 | BOA5110-12DEC17 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1523 | 2017121311300248 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1524 | SWF029785349 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1525 | 218742546 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1526 | 20171218000248 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1527 | F9S1712182632500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1528 | 067014961004887 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1529 | 17CKB1135C5T1239 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1530 | 2017122000011379 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1531 | 171220144256DB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1532 | 2017122100104914 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1533 | 219227020 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1534 | 171221124810EB02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1535 | N74JA | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1536 | 20173550361500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1537 | 067014961004903 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1538 | 20173560228800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1539 | 20171229RO671359 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1540 | 2017122900141146 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1541 | 17CTD3841D3X0047 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1542 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1543 | 20173630316200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1544 | 1516500002ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1545 | 1163128730084840 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1546 | 11 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1547 | P201801030035310 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1548 | 201801030008831 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1549 | 180103154653AV00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1550 | P201801030041510 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1551 | 180103154606KW00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1552 | 201801041130015I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1553 | 1796400005JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1554 | 1815A39327VX0F96 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1555 | 2018010800011789 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1556 | 99647113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1557 | 0110181407190068 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1558 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1559 | 2018010900107642 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1560 | 220960130 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1561 | 2018011211300170 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1562 | 3467156327 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1563 | 2018011200026430 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1564 | 20180116RO677607 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1565 | 2018011700083956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1566 | 1038326532 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1567 | 1149158030117450 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1568 | 20180190127500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1569 | 180122080024H800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1570 | 180122090011KW00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1571 | 180122121421EB02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1572 | US01022KU0814026 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1573 | 4757200022JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1574 | 180123133215GC48 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1575 | 180123611180000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A391

| | AI | AJ | AK |
|---|---|---|---|
| 1513 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1514 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1515 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1516 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1517 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1518 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1519 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1520 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1521 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1522 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1523 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1524 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1525 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1526 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1527 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1528 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1529 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1530 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1531 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1532 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1533 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1534 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1535 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1536 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1537 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1538 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1539 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1540 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1541 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1542 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1543 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1544 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1545 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1546 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1547 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1548 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1549 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1550 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1551 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1552 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1553 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1554 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1555 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1556 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1557 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1558 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1559 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1560 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1561 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1562 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1563 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1564 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1565 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1566 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1567 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1568 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1569 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1570 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1571 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1572 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1573 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1574 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1575 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A392

| AL | AM | AN |
|----|----|----|
| | | |

045A393

|  | AO | AP | AQ |
|---|---|---|---|
| 1513 | | | |
| 1514 | | | |
| 1515 | | | |
| 1516 | | | |
| 1517 | | | |
| 1518 | | | |
| 1519 | | | |
| 1520 | | | |
| 1521 | | | |
| 1522 | | | |
| 1523 | | | |
| 1524 | | | |
| 1525 | | | |
| 1526 | | | |
| 1527 | | | |
| 1528 | | | |
| 1529 | | | |
| 1530 | | | |
| 1531 | | | |
| 1532 | | | |
| 1533 | | | |
| 1534 | | | |
| 1535 | | | |
| 1536 | | | |
| 1537 | | | |
| 1538 | | | |
| 1539 | | | |
| 1540 | | | |
| 1541 | | | |
| 1542 | | | |
| 1543 | | | |
| 1544 | | | |
| 1545 | | | |
| 1546 | | | |
| 1547 | | | |
| 1548 | | | |
| 1549 | | | |
| 1550 | | | |
| 1551 | | | |
| 1552 | | | |
| 1553 | | | |
| 1554 | | | |
| 1555 | | | |
| 1556 | | | |
| 1557 | | | |
| 1558 | | | |
| 1559 | | | |
| 1560 | | | |
| 1561 | | | |
| 1562 | | | |
| 1563 | | | |
| 1564 | | | |
| 1565 | | | |
| 1566 | | | |
| 1567 | | | |
| 1568 | | | |
| 1569 | | | |
| 1570 | | | |
| 1571 | | | |
| 1572 | | | |
| 1573 | | | |
| 1574 | | | |
| 1575 | | | |

045A394

| | AR | AS | AT |
|---|---|---|---|
| 1513 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1514 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1515 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 1516 | | | |
| 1517 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNTUS |
| 1518 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUST ACCOUNT-13704 PORTOFINOOK 73170 OKLAHOMA CITYUS |
| 1519 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1520 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITTLE INC | 9075 HARMONY DRIVE OKLAHOMA CITY73130 USA |
| 1521 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY OK 73170ETATS-UNIS D AMERIQUE |
| 1522 | | | |
| 1523 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1524 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1525 | | | |
| 1526 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TYRON ST, STE 170CHARLOTTE, NC 28202 |
| 1527 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/PORTOFINO STRADA 13704 OKLAHOMA C3/US/UNITED STATES |
| 1528 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 130704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 |
| 1529 | | | |
| 1530 | | 002868719094 | |
| 1531 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1532 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1533 | | | |
| 1534 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT1680 MICHIGAN AVENUE, SUITE 700MIAMI, FL 33139 |
| 1535 | | | |
| 1536 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | CHARLOTTE, NC, 28202UNITED STATES |
| 1537 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 130704 PORTOFINO STRADAOKLAHOMA CITY, OKLAHOMA 73170 |
| 1538 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1539 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1540 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1541 | | | |
| 1542 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTOFINO STRADA, OKLAHOMACITY OK 73130 |
| 1543 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNTOKLAHOMA CITY OK 73130 |
| 1544 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1545 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1546 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCT13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1547 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1548 | 002868719094 | WRIGHT BROTHER´S AIRCRAFT TITLE | 5616 N MAY AVEOKLAHOMA CITY OK 73112 |
| 1549 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT1680 MICHIGAN AVE SUITE 700MIAMI, FL 33139 |
| 1550 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1551 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTO FINO STRADA,OKLAHOMA CITY, OK |
| 1552 | 002868719094 | WRIGHT BROTHERS AIRCRAFT, INC, | TRUST ACCT13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1553 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1554 | | | |
| 1555 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 1556 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1557 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1558 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1559 | | | |
| 1600 | | | |
| 1561 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1562 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1563 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1564 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1565 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1566 | 002868719094 | WRIGHT BROTHERS | 100 N TYRON ST  SUITE 170CHARLOTTE NC  28202 |
| 1567 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1568 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 1569 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK 73189UNITED STATES |
| 1570 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNTOKLAHOMA CITY, OK |
| 1571 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT1680 MICHIGAN AVENUE, SUITE 700MIAMI, FL 33139 |
| 1572 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC. |
| 1573 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 1574 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1575 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |

045A395

/NCB/

AVIATION LOAN PROCEEDSLOAN 1002368501

PIPER CHEROKEE 6/235 N3226W S/N 32-161

045A396

| | AV | AW |
|---|---|---|
| 1513 | AIRCRAFT LICENSE N392CM | N |
| 1514 | CMG CX LLC | N |
| 1515 | FROM JUAN G. RODRIGUEZ | N |
| 1516 | BOMBARDIER CHALLENGER N904EV | N |
| 1517 | /ROC/201712081616039544ISABEL//N680SE - CITATION SOVEREIGN      6800078 | N |
| 1518 | /ROC/201712110904007551ISABEL//N680SE CITATION SOVEREIGN 680-0078 COMMISSION | N |
| 1519 | CMGMDESCROW2, LLC | N |
| 1520 | ACHAT AVION | N |
| 1521 | N680SE CITATION SOVEREIGN 680-0078 | N |
| 1522 | RTN YR WIR REF 17BSA3636FGG0O59 DD28NOV17 BBK ADVD PER BNF LETTER OFINTENT IS TERMINATED AIRCRAFT NOT FOR SALE ORG TRN 2017112800278823 | N |
| 1523 | PIPER CHEROKEE 61235  N3226W  S/N32-161 | N |
| 1524 | ROBERT KAY CITATION JET CJ3 156 | N |
| 1525 | | N |
| 1526 | 45XR-XA-GTP SN256 | N |
| 1527 | PURCHASE FEE OF 2007 EMBRAER LEGACY 600 SN 1450099 | N |
| 1528 | | N |
| 1529 | HOLD ON ACCOUNT FOR INTELLIJETINTERNATIONAL (N7932P FEE) | N |
| 1530 | REGISTRATION NUMBER LX-ACT SERIAL NUMBER 20403 | N |
| 1531 | MAKE: PILATUS, MODEL: PC-12/45, SERIAL #496 | N |
| 1532 | FALCON ESCROW AGREEMENT. | N |
| 1533 | REFUNDABLE DEPOSIT ON N429FC LEAR 5 | N |
| 1534 | RE: AIRCRAFT PURCHASE DEPOSIT | N |
| 1535 | FBO Aero Attack Systems | N |
| 1536 | AIRCRAFT 2 UNITSAERO VODOCHODY L39232142 - 931513 | N |
| 1537 | | N |
| 1538 | HAWKER 850XP, TC-MAN, MSN 258836 | N |
| 1539 | CMGDORNIER 3, LLC | N |
| 1540 | REF 2001 BELL 206 B3 SN 4545 | N |
| 1541 | N225PB | N |
| 1542 | REFERENCE N770SW, CL 604, SERIALNO.5309 | N |
| 1543 | REF: LEAR 45XR | N |
| 1544 | N58436 BELL 407 SN 54394 | N |
| 1545 | REFERENCE: MAKE & MODEL LEARJET 60REGISTRATION NUMBER: N429JSSERIAL NUMBER 60-086 BROKER:SHEPHERD AVIATION | N |
| 1546 | REF: N42DY, CITATION 550, 550-0590 | N |
| 1547 | RE: N42DY, CITATION 550,550-0590 | N |
| 1548 | REF: JOHN M. PARSONSREF: N42DY, CITATION 550, 550-0590 | N |
| 1549 | RE: AIRCRAFT PURCHASE DEPOSIT | N |
| 1550 | AIRCRAFT N64DY, CESSNA 550, SERIALNUMBER 550-0590 | N |
| 1551 | PURPOSE:ESCROW DEPOSIT ON 2014 DASSAILT FALCON 2000S SERIAL# 715 | N |
| 1552 | | N |
| 1553 | N337TC SN RK-148 AIRCRAFT PAYMENTFBO JET EVOLUTION AND SAP | N |
| 1554 | RE: MEISNER AIRCRAFT INC (N225PB) | N |
| 1555 | ATTN: DEBBIE MERCERREF: 2013 QUEST KODIAK 100S/N 100-088 (N4CM) | N |
| 1556 | | N |
| 1557 | N999WA, KING AIR C90A,S/N #LJ1299 | N |
| 1558 | AIRCRAFT "N" NUMBER, MAKE, MODEL,SERIAL NUMBER CESSNA N96598 | N |
| 1559 | PAYMENT OF ENGINE OF P4-BFF55.00 FEE DEDUCTED | N |
| 1560 | | N |
| 1561 | | N |
| 1562 | | N |
| 1563 | QUEST KODIAK N233KQ SN 100-0233 | N |
| 1564 | CMG AIRCRAFT LEASING LLCG6000 9537 | N |
| 1565 | AIRPLANE DEPOSITAIRCRAFT NUMBER N914MB | N |
| 1566 | REF: N708SP LEAR S/N 45-014 ESCROW | N |
| 1567 | RE: PERFORMANCE AIR (ABOUMRAD) | N |
| 1568 | REFUNDABLE DEPOSITATTN. DEBBIE MERCER REF: N777DCWESTWIND S/N 410 | N |
| 1569 | N358F,S/N:205 | N |
| 1570 | PURPOSE: PAYMENT REF: LEAR JET | N |
| 1571 | RE: AIRCRAFT PURCHASE DEPOSIT | N |
| 1572 | NORM WESLEY. TAIL NO N140FJ. SERIAL NO 140 | N |
| 1573 | N214RW, BOMBARDIER 2010 CHALLENGER300, SN 20308 | N |
| 1574 | TRUST ACCOUNT | N |
| 1575 | BRIGHT SKY JET LLC | N |

| AX |
|---|

045A399

| | BC | BD |
|---|---|---|
| 1513 | | |
| 1514 | | |
| 1515 | | |
| 1516 | | |
| 1517 | | |
| 1518 | | |
| 1519 | | |
| 1520 | | |
| 1521 | | |
| 1522 | | |
| 1523 | | |
| 1524 | | |
| 1525 | | |
| 1526 | | |
| 1527 | | |
| 1528 | | |
| 1529 | | |
| 1530 | | |
| 1531 | | |
| 1532 | | |
| 1533 | | |
| 1534 | | |
| 1535 | | |
| 1536 | | |
| 1537 | | |
| 1538 | | |
| 1539 | | |
| 1540 | | |
| 1541 | | |
| 1542 | | |
| 1543 | | |
| 1544 | | |
| 1545 | | |
| 1546 | | |
| 1547 | | |
| 1548 | | |
| 1549 | | |
| 1550 | | |
| 1551 | | |
| 1552 | | |
| 1553 | | |
| 1554 | | |
| 1555 | | |
| 1556 | | |
| 1557 | | |
| 1558 | | |
| 1559 | | |
| 1560 | | |
| 1561 | | |
| 1562 | | |
| 1563 | | |
| 1564 | | |
| 1565 | | |
| 1566 | | |
| 1567 | | |
| 1568 | | |
| 1569 | | |
| 1570 | | |
| 1571 | | |
| 1572 | | |
| 1573 | | |
| 1574 | | |
| 1575 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1576 INCOMING | 01/23/2018 | 00382044 | 01/23/2018 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 1577 INCOMING | 01/24/2018 | 00369164 | 01/24/2018 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 1578 INCOMING | 01/25/2018 | 00352813 | 01/25/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1579 INCOMING | 01/26/2018 | 00188075 | 01/26/2018 | FTR | USD | 74,980.00 | 74,980.00 | N |
| 1580 INCOMING | 01/26/2018 | 00356577 | 01/26/2018 | FTR | USD | 99,980.00 | 99,980.00 | O |
| 1581 INCOMING | 01/26/2018 | 00399170 | 01/26/2018 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 1582 INCOMING | 01/29/2018 | 00318046 | 01/29/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1583 INCOMING | 01/31/2018 | 00331561 | 01/31/2018 | FTR | USD | 50,325.00 | 50,325.00 | N |
| 1584 INCOMING | 01/31/2018 | 00474758 | 01/31/2018 | FTR | USD | 460,922.59 | 460,922.59 | N |
| 1585 INCOMING | 02/01/2018 | 00306991 | 02/01/2018 | FTR | USD | 1,650,000.00 | 1,650,000.00 | N |
| 1586 INCOMING | 02/01/2018 | 00334802 | 02/01/2018 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 1587 INCOMING | 02/01/2018 | 00429546 | 02/01/2018 | FTR | USD | 1,188,419.39 | 1,188,419.39 | N |
| 1588 INCOMING | 02/02/2018 | 00323805 | 02/02/2018 | FTR | USD | 125,360.00 | 125,360.00 | N |
| 1589 INCOMING | 02/05/2018 | 00243257 | 02/05/2018 | FTR | USD | 1,434.00 | 1,434.00 | N |
| 1590 INCOMING | 02/05/2018 | 00415473 | 02/05/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1591 INCOMING | 02/06/2018 | 00302621 | 02/06/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1592 INCOMING | 02/06/2018 | 00379546 | 02/06/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 1593 INCOMING | 02/07/2018 | 00177043 | 02/07/2018 | FTR | USD | 13,782.00 | 13,782.00 | N |
| 1594 INCOMING | 02/07/2018 | 00385269 | 02/07/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1595 INCOMING | 02/08/2018 | 00084968 | 02/08/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1596 INCOMING | 02/08/2018 | 00170748 | 02/09/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1597 INCOMING | 02/09/2018 | 00318283 | 02/09/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 1598 INCOMING | 02/12/2018 | 00278352 | 02/12/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1599 INCOMING | 02/12/2018 | 00343935 | 02/12/2018 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 1600 INCOMING | 02/12/2018 | 00387198 | 02/12/2018 | FTR | USD | 24,000.00 | 24,000.00 | N |
| 1601 INCOMING | 02/15/2018 | 00179464 | 02/15/2018 | FTR | USD | 2,180,000.00 | 2,180,000.00 | N |
| 1602 INCOMING | 02/16/2018 | 00195571 | 02/16/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1603 INCOMING | 02/16/2018 | 00313645 | 02/16/2018 | FTR | USD | 99,980.00 | 99,980.00 | O |
| 1604 INCOMING | 02/20/2018 | 00447407 | 02/20/2018 | FTR | USD | 260,000.00 | 260,000.00 | N |
| 1605 INCOMING | 02/20/2018 | 00561462 | 02/20/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1606 INCOMING | 02/21/2018 | 00259919 | 02/21/2018 | FTR | USD | 451,100.00 | 451,100.00 | N |
| 1607 INCOMING | 02/21/2018 | 00294013 | 02/21/2018 | FTR | USD | 1,719,400.00 | 1,719,400.00 | N |
| 1608 INCOMING | 02/22/2018 | 00255836 | 02/22/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 1609 INCOMING | 02/22/2018 | 00292532 | 02/22/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1610 INCOMING | 02/26/2018 | 00239527 | 02/26/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1611 INCOMING | 02/27/2018 | 00247354 | 02/27/2018 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 1612 INCOMING | 02/27/2018 | 00375204 | 02/27/2018 | FTR | USD | 125,357.50 | 125,357.50 | N |
| 1613 INCOMING | 02/28/2018 | 00088991 | 02/28/2018 | FTR | USD | 2,887,920.00 | 2,887,920.00 | N |
| 1614 INCOMING | 03/01/2018 | 00380155 | 03/01/2018 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1615 INCOMING | 03/01/2018 | 00382497 | 03/01/2018 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1616 INCOMING | 03/01/2018 | 00457841 | 03/01/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1617 INCOMING | 03/02/2018 | 00334331 | 03/02/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1618 INCOMING | 03/02/2018 | 00342365 | 03/02/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1619 INCOMING | 03/05/2018 | 00292827 | 03/05/2018 | FTR | USD | 11,245,000.00 | 11,245,000.00 | N |
| 1620 INCOMING | 03/05/2018 | 00395368 | 03/05/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1621 INCOMING | 03/06/2018 | 00271898 | 03/06/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1622 INCOMING | 03/07/2018 | 00317897 | 03/07/2018 | FTR | USD | 75,839.89 | 75,839.89 | N |
| 1623 INCOMING | 03/07/2018 | 00323821 | 03/07/2018 | FTR | USD | 475,700.00 | 475,700.00 | N |
| 1624 INCOMING | 03/07/2018 | 00326263 | 03/07/2018 | FTR | USD | 100,980.00 | 100,980.00 | N |
| 1625 INCOMING | 03/09/2018 | 00212354 | 03/09/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1626 INCOMING | 03/09/2018 | 00230390 | 03/09/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1627 INCOMING | 03/12/2018 | 00257090 | 03/12/2018 | FTR | USD | 1,701,125.00 | 1,701,125.00 | N |
| 1628 INCOMING | 03/12/2018 | 00283500 | 03/12/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 1629 INCOMING | 03/12/2018 | 00396233 | 03/12/2018 | FTR | USD | 184,612.50 | 184,612.50 | N |
| 1630 INCOMING | 03/13/2018 | 00313012 | 03/13/2018 | FTR | USD | 29,657,801.00 | 29,657,801.00 | N |
| 1631 INCOMING | 03/14/2018 | 00230634 | 03/14/2018 | FTR | USD | 499,980.00 | 499,980.00 | N |
| 1632 INCOMING | 03/14/2018 | 00234144 | 03/14/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1633 INCOMING | 03/15/2018 | 00217595 | 03/15/2018 | FTR | USD | 103,392.99 | 103,392.99 | N |
| 1634 INCOMING | 03/15/2018 | 00321441 | 03/15/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1635 INCOMING | 03/15/2018 | 00323127 | 03/15/2018 | FTR | USD | 451,000.00 | 451,000.00 | N |
| 1636 INCOMING | 03/15/2018 | 00393153 | 03/15/2018 | FTR | USD | 326,415.60 | 326,415.60 | N |
| 1637 INCOMING | 03/16/2018 | 00241788 | 03/16/2018 | FTR | USD | 433,700.00 | 433,700.00 | N |
| 1638 INCOMING | 03/16/2018 | 00258848 | 03/16/2018 | FTR | USD | 2,550,000.00 | 2,550,000.00 | N |

045A401

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1576 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1577 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1578 | FED | LTR | NCX | A | 114915803 | FALCON INTERNATIONAL BANK |
| 1579 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1580 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1581 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1582 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1583 | BCC | LTR | TXX | D | 000314487741 | MATTHEW NAYLOR |
| 1584 | FED | LTR | NCX | A | 124000737 | KEYBANK NATIONAL ASSOCIATION |
| 1585 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1586 | FED | LTR | NCX | A | 122232109 | ZB NA DBA CALIFORNIA BANK & TRUST |
| 1587 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1588 | FED | LTR | NCX | A | 111903517 | PINNACLE BANK |
| 1589 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1590 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 1591 | FED | LTR | NCX | A | 071001737 | MB FINANCIAL BANK, N.A. |
| 1592 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1593 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1594 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1595 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1596 | SWF | LTR | NYK | D | 006550270653 | CAIXABANK S.A |
| 1597 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1598 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 1599 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1600 | FED | LTR | NCX | A | 092901560 | TRAILWEST BANK |
| 1601 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 1602 | TWB | LTR | RIX | D | 394001508071 | DTC LLC |
| 1603 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1604 | FED | LTR | NCX | A | 081222593 | BANTERRA BANK |
| 1605 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1606 | FED | LTR | NCX | A | 111901580 | CITIZENS NATIONAL BANK |
| 1607 | FED | LTR | NCX | A | 102003206 | COBIZ BANK |
| 1608 | SWF | LTR | MIA | D | 001901933454 | BANCO DE RESERVAS DE LA REPUBLICA |
| 1609 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 1610 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1611 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 1612 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 1613 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1614 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1615 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1616 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 1617 | FED | LTR | NCX | A | 111321270 | SECURITY BANK |
| 1618 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1619 | FED | LTR | NCX | A | 041001039 | KEYBANK NATIONAL ASSOCIATION |
| 1620 | FED | LTR | NCX | A | 042200910 | FIRST FINANCIAL BANK |
| 1621 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1622 | FED | LTR | NCX | A | 056004445 | UNITED BANK |
| 1623 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 1624 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1625 | FED | LTR | NCX | A | 084201278 | BANCORPSOUTH BANK |
| 1626 | BCC | LTR | TXX | D | 488044379306 | AJ ACQUISITIONS, LLC |
| 1627 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1628 | FED | LTR | NCX | A | 121042484 | PACIFIC COAST BANKERS' BANK |
| 1629 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1630 | TWB | LTR | RIX | D | 394001508071 | DTC LLC |
| 1631 | CHP | LTR | NYK | P | 0257 | BARCLAYS BANK PLC |
| 1632 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 1633 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1634 | SWF | LTR | NYK | D | 006550573414 | UBS SWITZERLAND AG |
| 1635 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1636 | FED | LTR | NCX | A | 071001737 | MB FINANCIAL BANK, N.A. |
| 1637 | FED | LTR | NCX | A | 092901560 | TRAILWEST BANK |
| 1638 | FED | LTR | NCX | A | 211871691 | BERKSHIRE BANK |

045A402

| | P | Q | R |
|---|---|---|---|
| 1576 | SAN FRANCISCO, CA | | 000008219424283 |
| 1577 | NEW YORK, NY | | 085824001921 |
| 1578 | LAREDO, TX | | 522113720 |
| 1579 | 375, PARK AVENUENEW YORK,US | | 085824001921 |
| 1580 | 375, PARK AVENUENEW YORK,US | | 085824001921 |
| 1581 | NEW YORK, NY | | 701061975 |
| 1582 | PASSAIC, NJ | | 3033454206 |
| 1583 | PO BOX 792307SAN ANTONIO TX 78279-2307 | | |
| 1584 | OGDEN, UTAH | | 440593006602 |
| 1585 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK      73144-0527 | | |
| 1586 | SAN DIEGO, CA | | 5792662180 |
| 1587 | LEAWOOD, KS | | 201466592 |
| 1588 | KEENE, TX | | 3503355262 |
| 1589 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 033861900000278 |
| 1590 | OKLAHOMA CITY, OK | | 9817074 |
| 1591 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | 9999144741 |
| 1592 | SAN FRANCISCO, CA | | 000008219424283 |
| 1593 | 375, PARK AVENUENEW YORK,US | | 009604002671 |
| 1594 | NEW YORK, NY | | 700658516 |
| 1595 | NEW YORK NEW YORK | | AD740003110111565664310103 |
| 1596 | AVDA. DIAGONAL 621-62908028 BARCELONA, SPAIN | | ES9821003252402200101743 |
| 1597 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | 4050170885 |
| 1598 | SANTA CLARA, CA | | 3302071556 |
| 1599 | NEW YORK, NY | | 085824001921 |
| 1600 | LOLO, MT | | 1031600 |
| 1601 | LOS ANGELES, CA | | 4780017339 |
| 1602 | C/O YORK CAPITL MGMT/ATTN: MKE ZHNG767 5TH AVE FL 17NEW YORK NY 10153-0028 | | |
| 1603 | NEW YORK, NY | | 085824001921 |
| 1604 | MARION, IL | | 6357 |
| 1605 | SAN FRANCISCO, CA | | 000000001167197 |
| 1606 | BROWNWOOD, TX | | 0249319 |
| 1607 | DENVER, CO | | 3437361 |
| 1608 | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC | | 2500028421 |
| 1609 | BLAIRSVILLE, GA | | 2477100859 |
| 1610 | MIAMI LAKES, FL | | 9852938675 |
| 1611 | BLAIRSVILLE, GA | | 2477100859 |
| 1612 | OKLAHOMA CITY, OK | | 9817074 |
| 1613 | NEW YORK NEW YORK | | DE29662500300076003797 |
| 1614 | MIAMI LAKES, FL | | 9853240884 |
| 1615 | MIAMI LAKES, FL | | 9853240884 |
| 1616 | MIDLAND, TX | | 10535888 |
| 1617 | MIDLAND, TX | | 4267265 |
| 1618 | MIAMI, FL | | 1954829428 |
| 1619 | CLEVELAND, OHIO | | 359681498697 |
| 1620 | HAMILTON, OH | | 5312769564 |
| 1621 | SAN FRANCISCO, CA | | 000002992559993 |
| 1622 | FAIRFAX, VA | | 5060019998 |
| 1623 | MILWAUKEE, WI | | 000199374455434 |
| 1624 | NEW YORK, NY | | 085824001921 |
| 1625 | TUPELO, MS | | 17267543 |
| 1626 | 3204 KENT DRFLOWER MOUND TX 75022-4978 | | |
| 1627 | SAN FRANCISCO, CA | | 000000001167197 |
| 1628 | WALNUT CREEK, CA | | 2015247 |
| 1629 | LEAWOOD, KS | | 201466592 |
| 1630 | C/O YORK CAPITL MGMT/ATTN: MKE ZHNG767 5TH AVE FL 17NEW YORK NY 10153-0028 | | |
| 1631 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | GB18BARC20793742362288 |
| 1632 | SAN ANTONIO, TX | | 600006238 |
| 1633 | NEW YORK NEW YORK | | NE0642511110513121 |
| 1634 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | CH4600206206497777777Y |
| 1635 | NEW YORK, NY | | 1110026192467 |
| 1636 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | 9999144741 |
| 1637 | LOLO, MT | | 1031600 |
| 1638 | PITTSFIELD, MA | | 141900 |

045A403

| | S | T | U | V |
|---|---|---|---|---|
| 1576 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000959023327951 | |
| 1577 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO ONM5H4B2 | SWF OF 18/01/24 | S |
| 1578 | CATAPULTA VENTURES LLC | 24119 SEVEN WINDSSAN ANTONIO TX 78258 | | |
| 1579 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO          ONM5H4B2 | CA180126150753 | S |
| 1580 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO          ONM5H4B2 | CA180126363694 | S |
| 1581 | MAURO ROBERTO COLLATO JUNIOR | CONJUNTO B, 37, QE 13BRASILIA BRAZIL 71050-021 | OS1 OF 18/01/26 | |
| 1582 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1583 | | | | |
| 1584 | ROBERT RADCLIFFE | 2400 E WALKER LNSALT LAKE CITY, UT 84117 | | |
| 1585 | | | | |
| 1586 | STEVEN CAIRNCROSS | LORI CAIRNCROSS TTEES960 OLIVER AVESAN DIEGO CA  92109-5023 | | |
| 1587 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1588 | EXCITE INVESTMENTS INC. | 216 E CHAMBERSCLEBURNE TX  76031-5611 | | |
| 1589 | HERITAGE AVIATION PVT LTD | HERITAGE AVIATION PVT LTDFLAT NO 506 DDA BUILDINGBHIKAJI CAMA BHAWAN INDIA | SWF OF 18/02/05 | S |
| 1590 | ABBOTT AIR INC | PO BOX 130HYDRO, OK73048-0130 | | A |
| 1591 | JHGV LLC | 1624 W 18TH STCHICAGO IL 60608-2836 | | |
| 1592 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000651037657282 | |
| 1593 | TRANSWEST HELICOPTERS LTD. | 16785855 AIRPORT STREETOLIVER          BCV0H1T0 | CA180207158995 | S |
| 1594 | MOKULELE LLC | 1717 RHODE ISLAND AVE NWWASHINGTON DC 20036-3023 | ATS OF 18/02/07 | |
| 1595 | 1/ENRIC PUJAL TORRES | 2/AV. PRINCEP BENLLOCH 4 BLOC A 5E2/ 3A3/AD/AD200 ENCAMP | 665753810/1XXXXX | S |
| 1596 | ATIS IBERICA DERICHEBOURG ATIS AERO | INNOVACION, ED RENTA SEVILLA 3 D SE41020 SEVILLA | | |
| 1597 | SERCENTRO, S A DE C V | MX QUERETARO SANTIAGO DE QUERETAROAV CONSTITUYENTES OTE 102 PISO 3DESPACHO 1 76047 | 7267544006AG | S |
| 1598 | UAVOS INC. | 465 N. WHISMAN ROADSTE. 600MOUNTAIN VIEW, CA  94043 | | |
| 1599 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO ONM5H4B2 | SWF OF 18/02/12 | S |
| 1600 | R & R CONNER AVIATION LLC | 5055 SAWMILL LNCONNER MT 59827 | | |
| 1601 | IMAGINE NATION COMPANY, INC. | C/O R.C. BARAL & COMPANY INC15821 VENTURA BLVD STE 500ENCINO, CA 91436 | | |
| 1602 | | | | |
| 1603 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO ONM5H4B2 | SWF OF 18/02/16 | S |
| 1604 | BANTERRA BANK | 3701 W BANTERRA DRIVEMARION IL  62959ON BEHALF OF H PLANE LLC | | |
| 1605 | SCHWAMM LIVING TRUST UAD 5/25/06 | JOHN & LINDA SCHWAMM TRUSTEES540 L ST STE 103ANCHORAGE AK 99501-1945 | | |
| 1606 | SCPTX HOLDINGS LLC | 10973 FM 1176SANTA ANNA, TX  76878 | | |
| 1607 | SILVER LAKE AERO INVESTMENTS LLC | 5802 N 70TH PLPARADISE VALLEY, AZ 85253-0000 | | |
| 1608 | OPERADORA DEL PARQUE IND. TAMBORIL, | SRL CARRET TAMBORIL KM 5 SANTIAGOREPUBLICA DOMINICANADO | | |
| 1609 | ROBERT S COLLINS | 28 DEBONAIR WAYSIMPSONVILLE SC  29681 | | |
| 1610 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2018057000034 | A |
| 1611 | ROBERT S COLLINS | 28 DEBONAIR WAYSIMPSONVILLE SC  29681 | | |
| 1612 | ABBOTT AIR INC. | PO BOX 130HYDRO, OK 73048-0130 | | A |
| 1613 | 1/BFH BADEN-CHARTER GMBH | 2/DRAISSTR. 19 A-B3/DE/76461 MUGGENSTURM | 180227AZ00021071 | S |
| 1614 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2018060000439 | A |
| 1615 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2018060000442 | A |
| 1616 | WILDBLAZE LLC | 218 N MAIN ST STE CMIDLAND TX 79701 | | |
| 1617 | FLETCO PROPERTIES, LLC | 13108 STATE HWY 191MIDLAND, TX 79707 | | |
| 1618 | HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI BEACH,FL 33139-0000 | | |
| 1619 | AD ONE LLC | 9049 TYLER BLVDMENTOR OH 44060-1868 | | |
| 1620 | GREEN SAVOREE RACING PROMOTIONS 2 L | 10439 COMMERCE DR # 100CARMEL IN 46032-7605 | | |
| 1621 | RED CARPET LLC | 1812 POLK STCONCORD, CA 94521-1313 | 0000175062982405 | |
| 1622 | EMERALD AVIATION INC | 9998 WAKEMAN DR STE 209MANASSAS,VA 20110- | | |
| 1623 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N47AN | |
| 1624 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO ONM5H4B2 | SWF OF 18/03/07 | S |
| 1625 | RABREN GENERAL CONTRACTORS INC | 306 PERSIMMON DRAUBURN, AL 36830-6977 | | |
| 1626 | | | | |
| 1627 | SCHWAMM LIVING TRUST UAD 5/25/06 | JOHN & LINDA SCHWAMM TRUSTEES540 L ST STE 103ANCHORAGE AK 99501-1945 | | |
| 1628 | ER AVIATION EXCHANGE, LLC | 4509 PINE TREE CIRCLEVESTAVIA HILLS, AL 35243 | | A |
| 1629 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1630 | | | | |
| 1631 | INEOS HOLDINGS LIMITED | THE DIRECTORS, INEOS HOLDINGSLIMITED, HAWKLEASE, CHAPEL LANE,LYNDHURST  HAMPSHIRE, SO43 7FG | PET556098073 | S |
| 1632 | WORD OF GOD FELLOWSHIP INC | ATTN: ARNOLD TORRES3901 HWY 121BEDFORD TX 76021 | MT18073000132 | |
| 1633 | STE TAMARA NIGER AVIATION | BP 269 NIAMEYNIGER | | S |
| 1634 | 1/SR. FERNANDO MIGUEL CHAIN | 6/CH/UBS/0206-00497777 | | S |
| 1635 | DOUGLAS A ZINSER | 2736 N LAKEWOOD AVECHICAGO, IL 606143629 | DCD OF 18/03/15 | |
| 1636 | JHGV LLC | 1624 W 18TH STCHICAGO IL 60608-2836 | | |
| 1637 | R & R CONNER AVIATION LLC | 5055 SAWMILL LNCONNER MT 59827 | | |
| 1638 | COMMERCIAL LOAN SUSPENSE | 99 NORTH STREETPITTSFIELD, MA 01201 | | |

045A404

| | W | X | Y | Z |
|---|---|---|---|---|
| 1576 | | | | |
| 1577 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1578 | | | | |
| 1579 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1580 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1581 | | | | |
| 1582 | | | | |
| 1583 | | | | MKVKCWPQ4 |
| 1584 | | | | |
| 1585 | | | | 181VG2714E6P0M16 |
| 1586 | | | | |
| 1587 | | | | |
| 1588 | | | | |
| 1589 | YESBINBBDEL | YES BANK LIMITED | 48 NYAYA MARGCHANAKYA PURINEW DELHI 110021 INDIA | |
| 1590 | 103104887 | LEGACY BANK | P O BOX 2168813855 QUAIL POINTE DR.   73134OKLAHOMA CITY, OK 73156-1708 | |
| 1591 | | | | |
| 1592 | | | | |
| 1593 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1594 | | | | |
| 1595 | CRDAADAD | CREDIT ANDORRA, S.A. | 25, AVINGUDA PRINCEP BENLOCHANDORRA LA VELLA, ANDORRA | |
| 1596 | | | | |
| 1597 | BIMEMXMM | HSBC MEXICO, S.A., INSTITUCION DE | BANCA MULTIPLE, GRUPO FINANCIEROHSBC, PASEO DE LA REFORMA 156MEZZANINE, MEXICO 06600 MEXICO | |
| 1598 | | | | |
| 1599 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1600 | | | | |
| 1601 | | | | |
| 1602 | | | | TS20180216101910 |
| 1603 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1604 | | | | |
| 1605 | | | | |
| 1606 | | | | |
| 1607 | | | | |
| 1608 | | | | |
| 1609 | | | | |
| 1610 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1611 | | | | |
| 1612 | 103104887 | LEGACY BANK | P O BOX 2168813855 QUAIL POINTE DR.   73134OKLAHOMA CITY, OK 73156-1708 | |
| 1613 | SOLADES1BAD | SPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1BADEN-BADEN,DE 76530 | |
| 1614 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1615 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1616 | | | | |
| 1617 | | | | |
| 1618 | | | | |
| 1619 | | | | |
| 1620 | | | | |
| 1621 | | | | |
| 1622 | | | | |
| 1623 | | | | |
| 1624 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 1625 | | | | |
| 1626 | | | | VZCNQEESB |
| 1627 | | | | |
| 1628 | 062206693 | PROGRESS BANK AND TRUST | | |
| 1629 | | | | |
| 1630 | | | | TS20180313124830 |
| 1631 | BARCGB22 | BARCLAYS BANK PLC | PO BOX 340, ONE SNOW HILLSNOW HILL QUEENSWAYBIRMINGHAM B4 6GB | |
| 1632 | | | | |
| 1633 | SOCNNENI | SOCIETE NIGERIENNE DE BANQUE | AVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1634 | UBSWCHZH80A | UBS SWITZERLAND AG | Bahnhofstrasse 45ZURICH,CH 8098 | |
| 1635 | | | | |
| 1636 | | | | |
| 1637 | | | | |
| 1638 | | | | |

045A405

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1576 | | | | |
| 1577 | | | | |
| 1578 | | | | |
| 1579 | | | | |
| 1580 | | | | |
| 1581 | | | | |
| 1582 | | | | |
| 1583 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1584 | | | | |
| 1585 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1586 | | | | |
| 1587 | | | | |
| 1588 | | | | |
| 1589 | | | | |
| 1590 | | | | |
| 1591 | | | | |
| 1592 | | | | |
| 1593 | | | | |
| 1594 | | | | |
| 1595 | | | | |
| 1596 | S | CAIXESBB | CAIXABANK S.A | AVDA. DIAGONAL 621-62908028 BARCELONA, SPAIN |
| 1597 | | | | |
| 1598 | | | | |
| 1599 | | | | |
| 1600 | | | | |
| 1601 | | | | |
| 1602 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1603 | | | | |
| 1604 | | | | |
| 1605 | | | | |
| 1606 | | | | |
| 1607 | | | | |
| 1608 | S | BRRDDOSD | BANCO DE RESERVAS DE LA REPUBLICA | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC |
| 1609 | | | | |
| 1610 | | | | |
| 1611 | | | | |
| 1612 | | | | |
| 1613 | | | | |
| 1614 | | | | |
| 1615 | | | | |
| 1616 | | | | |
| 1617 | | | | |
| 1618 | | | | |
| 1619 | | | | |
| 1620 | | | | |
| 1621 | | | | |
| 1622 | | | | |
| 1623 | | | | |
| 1624 | | | | |
| 1625 | | | | |
| 1626 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1627 | | | | |
| 1628 | | | | |
| 1629 | | | | |
| 1630 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1631 | | | | |
| 1632 | | | | |
| 1633 | | | | |
| 1634 | S | UBSWCHZH80A | UBS SWITZERLAND AG | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 |
| 1635 | | | | |
| 1636 | | | | |
| 1637 | | | | |
| 1638 | | | | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1576 | 2018012300152510 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1577 | 8760700024FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1578 | 114915803O117814 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1579 | 180126695343000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1580 | 180126556465000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1581 | 1359500026ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1582 | 180129105403LB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1583 | MKVKCWPQ4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1584 | 2018013100017217 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1585 | 181VG2714E6P0M16 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1586 | 2018013100010487 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1587 | P201802010039656 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1588 | 20180330034200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1589 | 0375800036JX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1590 | 020518 SBL000786 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1591 | 20180370103600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1592 | 2018020600150666 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1593 | 180207631002000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1594 | 5396800038JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1595 | F9S1802065741800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1596 | A8677TI144938038 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1597 | 040501068 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1598 | 20180430999400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1599 | 4907800043FI | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1600 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1601 | 2018021400023983 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1602 | TS20180216101910 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1603 | 1510200047FY | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1604 | 4685949 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1605 | 2018022000214960 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1606 | 0005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1607 | 180221105451CK01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1608 | BRRD1800121722 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1609 | 20180530033800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1610 | 20180226RO694830 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1611 | 20180580016900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1612 | 022718 SBL000607 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1613 | F9S1802270300200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1614 | 20180301RO697547 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1615 | 20180301RO697548 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1616 | 1163128730086674 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1617 | 143218 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1618 | 180302122735MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1619 | 2018030500005135 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1620 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1621 | 2018030600074315 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1622 | 180307132211AMHG | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1623 | 180307026114 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1624 | 8502700066GX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1625 | 180309080159WA00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1626 | VZCNQEESB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1627 | 2018031200036166 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1628 | 03222 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1629 | 1192722 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1630 | TS20180311124830 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1631 | SWF023595073 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1632 | 2018031400001198 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1633 | S0680741BDCB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1634 | ZD81074AR3345194 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1635 | 4727700074ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1636 | 20180740258900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1637 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1638 | 20180750012600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | AI | | AJ | AK |
|---|---|---|---|---|
| 1576 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1577 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1578 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1579 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1580 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1581 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1582 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1583 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1584 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1585 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1586 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1587 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1588 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1589 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1590 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1591 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1592 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1593 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1594 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1595 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1596 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1597 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1598 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1599 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1600 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1601 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1602 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1603 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1604 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1605 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1606 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1607 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1608 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1609 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1610 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1611 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1612 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1613 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1614 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1615 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1616 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1617 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1618 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1619 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1620 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1621 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1622 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1623 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1624 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1625 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1626 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1627 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1628 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1629 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1630 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1631 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1632 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1633 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1634 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1635 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1636 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1637 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 1638 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |

045A408

| AL | AM | AN |
|---|---|---|

045A409

045A410

| | AR | AS | AT |
|---|---|---|---|
| 1576 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1577 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1578 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1579 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1580 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1581 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1582 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1583 | | | |
| 1584 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNT |
| 1585 | | | |
| 1586 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1587 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1588 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1589 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170USA |
| 1590 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1591 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1592 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1593 | 002868719094 | AIR POWER FINANCIAL GROUP | 236 S. 3RD STMONTROSE CO      US |
| 1594 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 1595 | | /002868719094ABA:026009593 | WRIGHT BROTHERS AIRCRAFT TITLE INC. |
| 1596 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/C2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY OK 73170 |
| 1597 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMA CIT |
| 1598 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA,OKLAHOMA CITY, OK 73170 |
| 1599 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1600 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1601 | 002868719094 | WRIGHT BROTHERS AIRCRAFAT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1602 | | | |
| 1603 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1604 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1605 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 1606 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1607 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1608 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1609 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1610 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1611 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1612 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1613 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOOKLAHOMA CITY, OK 73170USA |
| 1614 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1615 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1616 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY OK 73130 |
| 1617 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1618 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | OKLAHOMA CITY, OK |
| 1619 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1620 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINAO STRADAOKLAHOMA CITY, OK  73170 |
| 1621 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1622 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1623 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1624 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1625 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1626 | | | |
| 1627 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | AND TRUST ACCOUNT |
| 1628 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA, OK 73170 |
| 1629 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1630 | | | |
| 1631 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA,OKLAHOMA CITY, OK 73170, USAUNITED STATES |
| 1632 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1633 | 02600959300 2868719094 | 1/EMERALD - WRIGHT BROTHERS | 2/AIRCRAFT TITLE,INC MANASSAS REGIO2/L,AIRPORT 9998 WAKEMAN DRIVE SUIT3/US/212 MANASSAS VIRGINIA 20110-27 |
| 1634 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. |
| 1635 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 1636 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1637 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1638 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |

045A411

| | |
|---|---|
| 1576 | |
| 1577 | |
| 1578 | |
| 1579 | |
| 1580 | |
| 1581 | |
| 1582 | |
| 1583 | |
| 1584 | |
| 1585 | |
| 1586 | |
| 1587 | |
| 1588 | |
| 1589 | |
| 1590 | |
| 1591 | |
| 1592 | |
| 1593 | |
| 1594 | |
| 1595 | PLEASE PAY IN FULL |
| 1596 | |
| 1597 | /REC/N831GA 680 0347 |
| 1598 | |
| 1599 | |
| 1600 | |
| 1601 | |
| 1602 | /ACC/Wright Brothers Aircraft Title//Inc Trust Account |
| 1603 | |
| 1604 | |
| 1605 | |
| 1606 | |
| 1607 | |
| 1608 | |
| 1609 | |
| 1610 | |
| 1611 | |
| 1612 | REFERENCE: AIRCRAFT N445FM PIPER PA 31-225 SN-31-7610246 |
| 1613 | |
| 1614 | |
| 1615 | |
| 1616 | |
| 1617 | |
| 1618 | |
| 1619 | |
| 1620 | |
| 1621 | |
| 1622 | BEECH 1900D UE-310 |
| 1623 | |
| 1624 | |
| 1625 | |
| 1626 | |
| 1627 | |
| 1628 | |
| 1629 | |
| 1630 | |
| 1631 | |
| 1632 | |
| 1633 | |
| 1634 | |
| 1635 | /BNF/BANK ADDRESS: 100 N. TRYON STREET, STE 170 CHARLOTTE, NC 28202-4024 |
| 1636 | |
| 1637 | |
| 1638 | ATTN: TONYA BUTLER RE: N615CGFROM: MAGNUM AIR LLC |

045A412

| | AV | AW |
|---|---|---|
| 1576 | 08 LEAR 40 2096 LV-CJY 12 LEAR 45 433 LV-CVQ 08 BELL 427 56072 LV-CEZ | N |
| 1577 | | N |
| 1578 | RE: PERFORMANCE AIR (ABOUMRAD) | N |
| 1579 | BRIGHT SKY JET, LLC | N |
| 1580 | BRIGHT SKY JET LLC | N |
| 1581 | LEAR 55 SN 91 | N |
| 1582 | PER MR/SCE FILE 13204.017 TRINITY AVIATION HOLDINGS, LLC ESCROW | N |
| 1583 | Goods N3123R CESSNA 182L 18258523 | N |
| 1584 | REF:2013 QUEST KODIAK100 S/N 100-088 (N4CM) | N |
| 1585 | N430AK BELL 430 SN 49075 | N |
| 1586 | 2012 BOMBARDIER LJ45 SN4332008 BELL 427 SN 560722008 BOMBARDIER LJ40 SN2096 | N |
| 1587 | | N |
| 1588 | AIRCRAFT #N777DCMAKE - SNMODEL - 410SERIAL - WWII | N |
| 1589 | OTHER INFORMATION SERVICES | N |
| 1590 | | N |
| 1591 | REF: LEAR 45 XR SERIAL NO. 208 | N |
| 1592 | 08 LEAR 40 2096 LV-CJY 12 LEAR 45 433 LV-CVQ 08 BELL 427 56072 LV-CEZ | N |
| 1593 | INVOICES 17208-1535 AND 1825-777 | N |
| 1594 | N214RW, BOMBARDIER 2010 CHALLENGER300, SN 20308 2ND DEPOSIT | N |
| 1595 | REFUNDABLE DEPOSIT CITATION MUSTANGSN 510-075 G-LEAC | N |
| 1596 | AIRCRAFT  REGISTER M-GCCC// MAKE  BEECHCRAFT AIRCRAFR CORPORATION//  M//EL  KA 350I// SERIAL N  SERIAL NUMBER FL-755 | N |
| 1597 | /RFB/N831GA/RFB/CITATION SOVERE/RFB/680 0347 | N |
| 1598 | PAYMENT COMPLETION L39 | N |
| 1599 | | N |
| 1600 | REF:  RRCA/APFG | N |
| 1601 | AIRCRAFT N233KQ PURCHASE | N |
| 1602 | N838KE GULFSTREAM G550, SERIAL 5398 | N |
| 1603 | BRIGHT SKY JET LLC | N |
| 1604 | RE:  N955GB S/N E-3286 | N |
| 1605 | N46ML, QUEST KODIAK, SERIAL # 0109 | N |
| 1606 | SCPTX - BROADWAY TRANSACTION | N |
| 1607 | MAKE: N1245X, PILATUS, MODEL: PC-12/45, SERIAL #496 | N |
| 1608 | HELICOPTER BRAND EUROCOPTER MODEL EX130 T2 SERIE NO 7754 YEAR 2013REGISTRATION HP 1817 9817.408801 | N |
| 1609 | FOR SERIAL # 41339; TAIL # N521TW | N |
| 1610 | SN9537-GLOBAL 6000-G5000 MSN 9289 | N |
| 1611 | FOR SERIAL # 41339; TAIL # N521TW | N |
| 1612 | | N |
| 1613 | N550F, ECLIPSE 550, S/N 550-1001ABA ROUTING NO. 026009593PLEASE PHONE BEN | N |
| 1614 | CMG DORNIER4 ESCROW DEPOSITSERIAL # 3136 | N |
| 1615 | CMG DORNIER4 ESCROW DEPOSITSERIAL # 3160 | N |
| 1616 | ROCKWELL COMMANDER N 700AK | N |
| 1617 | | N |
| 1618 | PURPOSE: DEPOSIT INTO WRIGHT BROTHERS ESCROW ACCOUNT.     REF 2017 BOMBARDIER GLOBAL6000 AIRCRAFT, SERIAL NUMBER 9527 | N |
| 1619 | N546AD, CHALLENGER CL300, 20403 | N |
| 1620 | ISRAEL AIRCRAFT INDUSTRIES 1124WESTWIND I SERIAL #423 | N |
| 1621 | AIRCRAFT N2952L, SR NUMBER 34-7970399 PIPER SENECA II | N |
| 1622 | | N |
| 1623 | WRIGHT BROTHERS AIRCRAFT TITLE, INCPURCHASE PRICE AND ESCROW FEESCIT III SN 650-054, REG. N47ANJET SENSE AVIATION AC HLDGS CORP. | N |
| 1624 | | N |
| 1625 | B200 SN# BB886N179WB | N |
| 1626 | Aircraft N8995M Bonaza S35 serial n//umber d-7317 | N |
| 1627 | N46ML KODIAK 0109 | N |
| 1628 | REF: OY-WWW, 2007 CITATION CJ3, 525B-0194 | N |
| 1629 | N394LE | N |
| 1630 | N838KE GULFSTREAM AEROSPACE GV SP G550 MSN 5398 | N |
| 1631 | INEOS G450-4103 | N |
| 1632 | REF DEPOSIT PAYMENT FORN526EE, GULFSTREAM G-IVSP, 1996,SERIAL NUMBER 1304 | N |
| 1633 | /INV/RGLT FACTURE N0 2830 DU23/03/2018. | N |
| 1634 | REF.: GULFSTREAM IV-SP 1304 N526EEOBJECT: AIRCRAFT PURCHASE | N |
| 1635 | REFERENCE: N615CG, LEAR 45, SERIALNUMBER 208 NOTE:DOUGLAS ZINSERMAGNUM AVIATION | N |
| 1636 | AIRCRAFT N615CG, BOMBARDIER LEAR45XR, SER #208 | N |
| 1637 | REF: GARLICK HELICOPTERS, INCUH1-H AIRCRAFTN27FUS/N 63-08821 | N |
| 1638 | | N |

045A413

| AX |
|---|
| |

045A415

| | BC | BD |
|---|---|---|
| 1576 | | |
| 1577 | | |
| 1578 | | |
| 1579 | | |
| 1580 | | |
| 1581 | | |
| 1582 | | |
| 1583 | | |
| 1584 | | |
| 1585 | | |
| 1586 | | |
| 1587 | | |
| 1588 | | |
| 1589 | | |
| 1590 | | |
| 1591 | | |
| 1592 | | |
| 1593 | | |
| 1594 | | |
| 1595 | | |
| 1596 | | |
| 1597 | | |
| 1598 | | |
| 1599 | | |
| 1600 | | |
| 1601 | | |
| 1602 | | |
| 1603 | | |
| 1604 | | |
| 1605 | | |
| 1606 | | |
| 1607 | | |
| 1608 | | |
| 1609 | | |
| 1610 | | |
| 1611 | | |
| 1612 | | |
| 1613 | | |
| 1614 | | |
| 1615 | | |
| 1616 | | |
| 1617 | | |
| 1618 | | |
| 1619 | | |
| 1620 | | |
| 1621 | | |
| 1622 | | |
| 1623 | | |
| 1624 | | |
| 1625 | | |
| 1626 | | |
| 1627 | | |
| 1628 | | |
| 1629 | | |
| 1630 | | |
| 1631 | | |
| 1632 | | |
| 1633 | | |
| 1634 | | |
| 1635 | | |
| 1636 | | |
| 1637 | | |
| 1638 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1639 | INCOMING | 03/19/2018 | 00276351 | 03/19/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1640 | INCOMING | 03/20/2018 | 00275978 | 03/20/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1641 | INCOMING | 03/20/2018 | 00286104 | 03/20/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1642 | INCOMING | 03/20/2018 | 00393498 | 03/20/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1643 | INCOMING | 03/21/2018 | 00271812 | 03/21/2018 | FTR | USD | 230,000.00 | 230,000.00 | O |
| 1644 | INCOMING | 03/21/2018 | 00294033 | 03/21/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1645 | INCOMING | 03/21/2018 | 00348451 | 03/21/2018 | FTR | USD | 8,302,500.00 | 8,302,500.00 | N |
| 1646 | INCOMING | 03/22/2018 | 00071963 | 03/22/2018 | FTR | USD | 150,317.50 | 150,317.50 | N |
| 1647 | INCOMING | 03/22/2018 | 00073246 | 03/22/2018 | FTR | USD | 99,990.00 | 99,990.00 | N |
| 1648 | INCOMING | 03/22/2018 | 00094833 | 03/22/2018 | FTR | USD | 103,455.49 | 103,455.49 | N |
| 1649 | INCOMING | 03/23/2018 | 00284193 | 03/23/2018 | FTR | USD | 703,000.00 | 703,000.00 | N |
| 1650 | INCOMING | 03/23/2018 | 00372382 | 03/23/2018 | FTR | USD | 114,980.00 | 114,980.00 | N |
| 1651 | INCOMING | 03/23/2018 | 00380776 | 03/23/2018 | FTR | USD | 605,000.00 | 605,000.00 | N |
| 1652 | INCOMING | 03/23/2018 | 00414050 | 03/23/2018 | FTR | USD | 577,000.00 | 577,000.00 | N |
| 1653 | INCOMING | 03/26/2018 | 00378142 | 03/26/2018 | FTR | USD | 1,277,100.00 | 1,277,100.00 | N |
| 1654 | INCOMING | 03/27/2018 | 00337230 | 03/27/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1655 | INCOMING | 03/27/2018 | 00365707 | 03/27/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1656 | INCOMING | 03/27/2018 | 00375820 | 03/27/2018 | FTR | USD | 573,849.33 | 573,849.33 | N |
| 1657 | INCOMING | 03/28/2018 | 00272127 | 03/28/2018 | FTR | USD | 2,050,000.00 | 2,050,000.00 | N |
| 1658 | INCOMING | 03/29/2018 | 00352635 | 03/29/2018 | FTR | USD | 31,934.98 | 31,934.98 | N |
| 1659 | INCOMING | 03/29/2018 | 00373104 | 03/29/2018 | FTR | USD | 287,405.00 | 287,405.00 | N |
| 1660 | INCOMING | 03/29/2018 | 00425938 | 03/29/2018 | FTR | USD | 113,869.95 | 113,869.95 | N |
| 1661 | INCOMING | 03/29/2018 | 00455207 | 03/29/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1662 | INCOMING | 03/29/2018 | 00464365 | 03/29/2018 | FTR | USD | 2,972,448.86 | 2,972,448.86 | N |
| 1663 | INCOMING | 03/30/2018 | 00241124 | 03/30/2018 | FTR | USD | 6,825,000.00 | 6,825,000.00 | N |
| 1664 | INCOMING | 03/30/2018 | 00241125 | 03/30/2018 | FTR | USD | 6,587.50 | 6,587.50 | N |
| 1665 | INCOMING | 03/30/2018 | 00256224 | 03/30/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1666 | INCOMING | 03/30/2018 | 00259695 | 03/30/2018 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 1667 | INCOMING | 03/30/2018 | 00262280 | 03/30/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 1668 | INCOMING | 04/02/2018 | 00071640 | 04/02/2018 | FTR | USD | 6,504,628.00 | 6,504,628.00 | N |
| 1669 | INCOMING | 04/02/2018 | 00250061 | 04/02/2018 | FTR | USD | 4,437,500.00 | 4,437,500.00 | N |
| 1670 | INCOMING | 04/02/2018 | 00307565 | 04/02/2018 | FTR | USD | 43,000.00 | 43,000.00 | N |
| 1671 | INCOMING | 04/02/2018 | 00317466 | 04/02/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1672 | INCOMING | 04/04/2018 | 00368449 | 04/04/2018 | FTR | USD | 1,520.00 | 1,520.00 | N |
| 1673 | INCOMING | 04/05/2018 | 00184722 | 04/05/2018 | FTR | USD | 285,675.00 | 285,675.00 | N |
| 1674 | INCOMING | 04/05/2018 | 00256163 | 04/05/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1675 | INCOMING | 04/09/2018 | 00238057 | 04/09/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 1676 | INCOMING | 04/09/2018 | 00348651 | 04/09/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1677 | INCOMING | 04/10/2018 | 00300542 | 04/10/2018 | FTR | USD | 95,000.00 | 95,000.00 | N |
| 1678 | INCOMING | 04/10/2018 | 00384578 | 04/10/2018 | FTR | USD | 875,000.00 | 875,000.00 | N |
| 1679 | INCOMING | 04/11/2018 | 00188433 | 04/11/2018 | FTR | USD | 2,701,500.00 | 2,701,500.00 | O |
| 1680 | INCOMING | 04/11/2018 | 00288699 | 04/11/2018 | FTR | USD | 64,660.11 | 64,660.11 | N |
| 1681 | INCOMING | 04/12/2018 | 00218894 | 04/12/2018 | FTR | USD | 99,955.00 | 99,955.00 | O |
| 1682 | INCOMING | 04/12/2018 | 00224684 | 04/12/2018 | FTR | USD | 722.00 | 722.00 | N |
| 1683 | INCOMING | 04/12/2018 | 00297758 | 04/12/2018 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 1684 | INCOMING | 04/12/2018 | 00319489 | 04/12/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 1685 | INCOMING | 04/12/2018 | 00390353 | 04/12/2018 | FTR | USD | 2,019,980.00 | 2,019,980.00 | O |
| 1686 | INCOMING | 04/12/2018 | 00396774 | 04/12/2018 | FTR | USD | 234,000.00 | 234,000.00 | N |
| 1687 | INCOMING | 04/12/2018 | 00406024 | 04/12/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1688 | INCOMING | 04/13/2018 | 00196996 | 04/13/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1689 | INCOMING | 04/13/2018 | 00226451 | 04/13/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1690 | INCOMING | 04/13/2018 | 00228686 | 04/13/2018 | FTR | USD | 10,125,000.00 | 10,125,000.00 | N |
| 1691 | INCOMING | 04/13/2018 | 00245128 | 04/13/2018 | FTR | USD | 10,256.29 | 10,256.29 | N |
| 1692 | INCOMING | 04/13/2018 | 00296539 | 04/13/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1693 | INCOMING | 04/13/2018 | 00314548 | 04/13/2018 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 1694 | INCOMING | 04/13/2018 | 00405072 | 04/13/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1695 | INCOMING | 04/16/2018 | 00303707 | 04/16/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1696 | INCOMING | 04/16/2018 | 00353138 | 04/16/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1697 | INCOMING | 04/17/2018 | 00170191 | 04/17/2018 | FTR | USD | 114,985.00 | 114,985.00 | N |
| 1698 | INCOMING | 04/17/2018 | 00227653 | 04/17/2018 | FTR | USD | 1,100.00 | 1,100.00 | N |
| 1699 | INCOMING | 04/18/2018 | 00076904 | 04/18/2018 | FTR | USD | 1,061,050.00 | 1,061,050.00 | N |
| 1700 | INCOMING | 04/18/2018 | 00290714 | 04/18/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 1701 | INCOMING | 04/18/2018 | 00290856 | 04/18/2018 | FTR | USD | 1,850,000.00 | 1,850,000.00 | N |

045A417

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1639 | FED | LTR | NCX | A | 262090840 | BANK & TRUST BNA |
| 1640 | FED | LTR | NCX | A | 111910005 | FIRST STATE BANK CENTRAL TEXAS |
| 1641 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1642 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 1643 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1644 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |
| 1645 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1646 | FED | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1647 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1648 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1649 | SWF | LTR | MIA | D | 001901933454 | BANCO DE RESERVAS DE LA REPUBLICA |
| 1650 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1651 | SWF | LTR | MIA | D | 001901933454 | BANCO DE RESERVAS DE LA REPUBLICA |
| 1652 | SWF | LTR | MIA | D | 001901533456 | BANCO MULTIPLE PROMERICA DE LA REP |
| 1653 | FED | LTR | NCX | A | 084201278 | BANCORPSOUTH BANK |
| 1654 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 1655 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1656 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 1657 | FED | LTR | NCX | A | 111910005 | FIRST STATE BANK CENTRAL TEXAS |
| 1658 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1659 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 1660 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1661 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1662 | FED | LTR | NCX | A | 071924458 | BANCO POPULAR NORTH AMERICA |
| 1663 | FED | LTR | NCX | A | 082907273 | BANK OF THE OZARKS |
| 1664 | FED | LTR | NCX | A | 082907273 | BANK OF THE OZARKS |
| 1665 | FED | LTR | NCX | A | 091001322 | UNITED BANKERS BANK |
| 1666 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1667 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1668 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1669 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1670 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1671 | FED | LTR | NCX | A | 082900432 | SIMMONS BANK |
| 1672 | SWF | LTR | MIA | D | 001901933454 | BANCO DE RESERVAS DE LA REPUBLICA |
| 1673 | FED | LTR | NCX | A | 042200910 | FIRST FINANCIAL BANK |
| 1674 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1675 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1676 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1677 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1678 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 1679 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1680 | CPO | LTR | OKX | P | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1681 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1682 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1683 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1684 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1685 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1686 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1687 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 1688 | FED | LTR | NCX | A | 067010509 | MERCANTIL BANK, NA |
| 1689 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1690 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1691 | FED | LTR | NCX | A | 074006674 | THE NATIONAL BANK OF INDIANAPOLIS |
| 1692 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1693 | FED | LTR | NCX | A | 061000104 | SUNTRUST BANK |
| 1694 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1695 | FED | LTR | NCX | A | 011301798 | EASTERN BANK |
| 1696 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1697 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1698 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1699 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1700 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 1701 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |

045A418

| | P | Q | R |
|---|---|---|---|
| 1639 | MIAMI LAKES, FL | | |
| 1640 | TEMPLE, TX | | 1720000303 |
| 1641 | CONWAY, AR | | 502504327 |
| 1642 | MIDLAND, TX | | 10259217 |
| 1643 | MIAMI LAKES, FL | | 9852938675 |
| 1644 | 452 FIFTH AVEUNEW YORK, NEW YORK | | 610199412 |
| 1645 | NEW YORK, NY | | P 12773 |
| 1646 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 032388390389 |
| 1647 | NEW YORK, NY | | 0074.0820.10.0192631482 |
| 1648 | NEW YORK NEW YORK | | NE0640110125111110513121 |
| 1649 | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC | | 2500049137 |
| 1650 | NEW YORK, NEWYORK | | 99200001392 |
| 1651 | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC | | 2500028421 |
| 1652 | DOMINICANA C POR A, ROBERTOPASTORIZA NO 420 ENSANCHE PLANTINNISANTO DOMINGO, DOMINICAN REPUBLIC | | 21021100003361 |
| 1653 | TUPELO, MS | | 17267543 |
| 1654 | TULSA, OK | | 600024642 |
| 1655 | NEW YORK NEW YORK | | 00204261473 |
| 1656 | ST LOUIS, MO | | 14500010 |
| 1657 | TEMPLE, TX | | 1720000303 |
| 1658 | NEW YORK, NY | | 5VK2796 |
| 1659 | MIDLAND, TX | | 10259217 |
| 1660 | NEW YORK, NY | | 5VP8951 |
| 1661 | SAN FRANCISCO, CA | | 002000009250435 |
| 1662 | MELROSE PARK, IL | | 6811008694 |
| 1663 | LITTLE ROCK, AR | E | ID/9/50240005797 |
| 1664 | LITTLE ROCK, AR | | 2035004668 |
| 1665 | BLOOMINGTON, MN | | 00000466257 |
| 1666 | ATLANTA, GA | | 1000138681282 |
| 1667 | LEAWOOD, KS | | 201466592 |
| 1668 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | DE53651102001624615001 |
| 1669 | NEW YORK, NY | | 626880780 |
| 1670 | ATLANTA, GA | | 1000170027501 |
| 1671 | PINE BLUFF, AR | | 132099618 |
| 1672 | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC | | 2500028421 |
| 1673 | HAMILTON, OH | | 5312769564 |
| 1674 | NEW YORK NEW YORK | | 876037754275 |
| 1675 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0344508 |
| 1676 | MIAMI, FL | | 1955160966 |
| 1677 | SAN FRANCISCO, CA | | 000008219424283 |
| 1678 | PORTLAND, OR | | 000153454598571 |
| 1679 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0344508 |
| 1680 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 1681 | NEW YORK NEW YORK | | 0007341490 |
| 1682 | NEW YORK, NEWYORK | | 93713634 |
| 1683 | NEW YORK, NEWYORK | | KW40GULB0000000000000093700210 |
| 1684 | NEW YORK NEW YORK | | 00204261473 |
| 1685 | 375, PARK AVENUENEW YORK,US | | 085824001921 |
| 1686 | NEW YORK, NY | | 700658516 |
| 1687 | HOMEWOOD, AL | | 1110062849 |
| 1688 | CORAL GABLES, FL | | 8303766206 |
| 1689 | SAN FRANCISCO, CA | | 001000028792878 |
| 1690 | NEW YORK, NY | | 01005974 |
| 1691 | INDIANAPOLIS, IN | | 4670 |
| 1692 | LAFAYETTE, LA | | 20000265500 |
| 1693 | ATLANTA, GA | | 1000138681282 |
| 1694 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000626436005 |
| 1695 | BOSTON, MA | | 1010143239 |
| 1696 | SAN FRANCISCO, CA UNITED STATES | | 80000966631 |
| 1697 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 00044676837 |
| 1698 | NEW YORK NEW YORK | | 36923085 |
| 1699 | NEW YORK NEW YORK | | AD74000311101115664310103 |
| 1700 | PORTLAND, OR | | 000165400147170 |
| 1701 | ST LOUIS, MO | | 14500010 |

045A419

| | S | T | U | V |
|---|---|---|---|---|
| 1639 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2018078000483 | A |
| 1640 | TRINITY AVIATION LLC | 212 STEARMAN DRGEORGETOWN TX 78628 | | |
| 1641 | CARRIE L HUMKE | 420 GOLDEN GATE POINT PH 900SARASOTA FL 34236 | | |
| 1642 | ENVIRO VAT LP | P O BOX 8208MIDLAND TX 79708 | | |
| 1643 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2018080000316 | A |
| 1644 | CAYRE JOSEPH | 141 5TH AVE FL 2 NEW YORK NY 100107105 USNEW YORK | | |
| 1645 | 1/SERCENTRO SA DE CV | 2/AVE CONSTITUYENTES 102 PISO 3 13/MX/QUERETARO76047 | SWF OF 18/03/21 | S |
| 1646 | FINDELTA P/L | 32 ELLIS STOATLANDSAU | SWF OF 18/03/22 | S |
| 1647 | 1/AERO SAFIN SA DE CV | 2/OTTAWA 1610 12/PROVIDENCIA 1A SECC GUADALAJARA3/MX/MEXICO | | |
| 1648 | TAMARA NIGER AVIATION T.N.A SA | BPBOITE SONIBANK269 NIAMEY NIGER | | S |
| 1649 | MICALO ESTEBAN BERMUDEZ GARCIA | BANRESERVAS NO DISPONIBLE DOSANTIAGO REPUBLICA DOMINICANAREPUBLICA DOMINICANA | | |
| 1650 | OPERADORA DEL PARQUE INDUSTRIAL TAM | BORIL SRL,  CALLE PRINCIPAL, ZONA FRANCA INDUSTRIAL, KM 5, SANTIAGO REPUBLICA DOMINICANA | BANSDR-10947/M12 | |
| 1651 | OPERADORA DEL PARQUE IND. TAMBORIL, | SRL CARRET TAMBORIL KM 5 SANTIAGOSANTO DOMINGO, REPUBLICA DOMINICANADO | | |
| 1652 | OPERADORA DEL PARQUE INDUSTRIAL TAM | BORIL,SRL.CARRETERA SANTIAGO-TAMBORIL No.1GUAZUMAL ABAJO,SANTIAGO | HELICOPTER BRAND | |
| 1653 | RABREN GENERAL CONTRACTORS INC | 306 PERSIMMON DRAUBURN, AL 36830-6977 | | |
| 1654 | BOKF N/A - OVERSIGNT CONTROL GROUP | ONE WILLIAMS CENTERTULSA, OK 74192 | | |
| 1655 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STSANTA BARBARACA93101 | | S |
| 1656 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8226098 | |
| 1657 | TRINITY AVIATION LLC | 212 STEARMAN DRGEORGETOWN TX 78628 | | |
| 1658 | MR JARETT SMITH | MRS TARYN SMITH COMM PROPP O BOX 12181ODESSA TX 79768-2181 | 00650120180329PW | S |
| 1659 | ENVIRO VAT LP | PO BOX 8208MIDLAND TX 79708 | | |
| 1660 | MR JIMMY DON MCNEIL | PVCLPO BOX 2019PRESIDIO TX 79845-2019 | 00711320180329PW | S |
| 1661 | PAUL J SANSONE SR | 21 BELLEVUE AVE.RUMSON, NJ 07760 07760 | 2115 | |
| 1662 | R & I TRADING OF NEW YORK, INC. | 120 SYLVAN AVE SUITE 305ENGLEWOOD CLIFFS,NJ 07632- | | |
| 1663 | CMG GV615 LLC | 4141 NE 2ND AVE STE 204MIAMI, FL  33137 | | |
| 1664 | BANK OF THE OZARKS-LEASING DEPT | 17901 CHENAL PKWYLITTLE ROCK, AR  72223 | | |
| 1665 | THOMAS E ROJEWSKI | 1135 STONINGTON PLACEZANESVILLE OH 43701 | | |
| 1666 | IFLYAJETINC | 1345 HIGHLAND LAKE DRLAWRENCEVILLE GA 30045-8228 | | |
| 1667 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170-5180 | | |
| 1668 | LIAN SPORTS LIMITED | 2 SPINOLA ROADMT STJ 3014 ST JULIANS | SWF OF 18/03/29 | |
| 1669 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 18/04/02 | S |
| 1670 | IFLYAJET,INC. | 1345 HIGHLAND LAKE DRLAWRENCEVILLE GA 30045-8228 | | |
| 1671 | JOHN F UNANGST JR | 363 AVIATOR DRFORT WORTH TX 76179 | SERIAL LIV-375 | |
| 1672 | OPERADORA DEL PARQUE IND. TAMBORIL, | SRL CARRET TAMBORIL KM 5 SANTIAGOSANTO DOMINGO, REPUBLICA DOMINICANADO | | |
| 1673 | GREEN SAVOREE RACING PROMOTIONS 2 L | 10439 COMMERCE DR # 100CARMEL IN 46032-7605 | | |
| 1674 | RICHARD HOLLIS HELMS | TERESA R HELMS8549 NW 130TH ST.REDDICK FL 326864525 | | S |
| 1675 | CIRANO INVESTMENTS 307 PTY LTD | 5TH FLOOR, 101 BUITENGRACHT STREETCAPE TOWN, WESTERN CAPE, 8001SOUTH AFRICA | | |
| 1676 | DAVIDPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 1677 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000959099022438 | |
| 1678 | STEVEN CAIRNCROSS TSTEE/GRNT | PO BOX 91141SAN DIEGO,CA,92169 | 180410033754 | |
| 1679 | CIRANO INVESTMENTS 307 PTY LTD | 5TH FLOOR, 101 BUITENGRACHT STREETCAPE TOWN, WESTERN CAPE, 8001SOUTH AFRICA | | |
| 1680 | | | | |
| 1681 | 1/CONSTRUCCIONES DRAGADO Y ARENA S | 2/AV. AGUSTIN FREIRE Y LA RIA-ENTRA3/EC/GUAYAQUIL+ECUADOR+26437297/EC/R0991439064001 | | S |
| 1682 | EVOLUTION AVIATION COMPANY | COMMERCI:374391MUBARAK AL KABIR,DARWAZA ABDULRAZAK SQUARE,KUWAIT CITY,KUWAIT | 86653216400820 | S |
| 1683 | EVOLUTION AVIATION COMPANY,QEBLA,BL | /ID COMMERCI/000000374391K 11 STR FAHAD ALMUBARAK FLOOR 8,OFFICE NO 8 BLD 00042, | 008.268.18 | S |
| 1684 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STSANTA BARBARACA93101 | | S |
| 1685 | DELAVACO HOLDINGS INC | SUITE 200366 BAY STREETTORONTO      ONM5H4B2 | CA180412370181 | S |
| 1686 | MOKULELE LLC | 1717 RHODE ISLAND AVE NWWASHINGTON DC 20036-3023 | ATS OF 18/04/12 | |
| 1687 | STIVERS FORD LINCOLN,INC. | 4000 EASTERN BOULEVARDMONTGOMERY AL 36116 | | |
| 1688 | AGENCIA NAVIERA VENEZOLANA CA | CLL MARCANO CC PASEO TERRAZUL4 OFC P4-01 Y O2, | | |
| 1689 | PAUL F BENAMY | 2388 PLEASANTDALE RDATLANTA, GA 30340-3126 | 006676610356117 8 | |
| 1690 | JPMORGAN CHASE BANK NA CHASE | EQUIPMENT FINANCE1111 POLARIS PKWY FL 3ACOLUMBUS OH 43240- | | |
| 1691 | BERSTEIN EXCHANGE SERVICES INC | 800 E 96TH ST STE 500INDIANAPOLIS, IN 46240-3771 | ATS OF 18/04/13 | |
| 1692 | APHELION MANAGEMENT INC | 131 W SAINT LUCIA LNSANTA ROSA BEACH FL 32459-7505 | | |
| 1693 | IFLYAJETINC | 1345 HIGHLAND LAKE DRLAWRENCEVILLE GA 30045-8228 | | |
| 1694 | THE CIRNE FAMILY REVOCABLE TR DTD | 3/20/12 FBO LEWIS CIRNE & KIRSTEN3300 BEE CAVE RD STE 650-207AUSTIN TX 78746-6663 | OS1 OF 18/04/13 | |
| 1695 | N7OKC LLC | 1 CATE ST SUITE 100PORTSMOUTH, NH 03801-7108 | | |
| 1696 | ITE MANAGEMENT L.P. | 200 PARK AVENUE SOUTHSUITE 1511NEW YORK, NY 10003- | | |
| 1697 | AERO ATTACK SYSTEMS INC. | 5637 BASILLE STV5Z 3M7 VANCOUVER BC CA | | |
| 1698 | TRANSPORTES AEREOS TERRESTRES | SA DE CVPINO SUAREZ 308 OTE. COL. CENTRO.DURANGO, DGO. | | S |
| 1699 | 1/ENRIC PUJAL TORRES | 2/AV. PRESIDOR BENLLOCH 4 BLOC A 5E2/ 3A3/AD/AD200 ENCAMP | 685474150/1XXXXX | S |
| 1700 | PAUL W GAARENSTROOM DBA | 23232 PERALTA DR STE 209LAGUNA HILLS,CA,92653 | 180418018397 | |
| 1701 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8227015 | |

045A420

| | W | X | Y | Z |
|---|---|---|---|---|
| 1639 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1640 | | | | |
| 1641 | | | | |
| 1642 | | | | |
| 1643 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1644 | | | | |
| 1645 | BJIOMXML | BANCO DEL BAJIO, S.A. | AV MAUEL J CLOUTHIER NO. 508COL JARDINES DEL CAMPESTRELEON MEXICO | |
| 1646 | WPACAU2S | WESTPAC BANKING CORP | (ALL NEW SOUTH WALES BRANCHES)SYDNEY, AUSTRALIA | |
| 1647 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 1648 | SOCNNENI | SOCIETE NIGERIENNE DE BANQUE | AVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1649 | | | | |
| 1650 | BANSDOSD | BANESCO BANCO MULTIPLE, S. A. | EDIFICIO BANESCO AV. ABRAHANLINCOLN 1021 ENSANCHE SERRALLESSANTO DOMINGO, DOMINICAN REPUBLIC | |
| 1651 | | | | |
| 1652 | | | | |
| 1653 | | | | |
| 1654 | | | | |
| 1655 | CITIUS33PBG | CITIBANK N.A. | (CITIGROUP PRIVATE BANK)1 COURT SQUARE FLOOR 23LONG ISLAND, NEW YORK 11120 | |
| 1656 | | | | |
| 1657 | | | | |
| 1658 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1659 | | | | |
| 1660 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1661 | | | | |
| 1662 | | | | |
| 1663 | | | | |
| 1664 | | | | |
| 1665 | 1001619 | COMMUNITY BANK | 113 N 5TH STZANESVILLE OH  43701 | |
| 1666 | | | | |
| 1667 | | | | |
| 1668 | | INTERNATIONALES BANKHAUS BODENSEE A | KTIENGESELLSCHAFTALBRECHTSTRASSE 20FRIEDRICHSHAFEN GERMANY | |
| 1669 | | | | |
| 1670 | | | | |
| 1671 | | | | |
| 1672 | | | | |
| 1673 | | | | |
| 1674 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 1675 | | | | |
| 1676 | | | | |
| 1677 | | | | |
| 1678 | | | | |
| 1679 | | | | |
| 1680 | | | | 184BB0835DIH2A12 |
| 1681 | PACIECEG | BANCO DEL PACIFICO | FRANCISCO DE P YCAZA 200GUAYAQUIL, ECUADOR | |
| 1682 | GULBKWKW | GULF BANK K.S.C. | MUBARAK AL-KABIR STREETKUWAIT, KUWAIT | |
| 1683 | GULBKWKW | GULF BANK K.S.C. | MUBARAK AL-KABIR STREETKUWAIT, KUWAIT | |
| 1684 | CITIUS33PBG | CITIBANK N.A. | (CITIGROUP PRIVATE BANK)1 COURT SQUARE FLOOR 23LONG ISLAND, NEW YORK 11120 | |
| 1685 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 1686 | | | | |
| 1687 | | | | |
| 1688 | | | | |
| 1689 | | | | |
| 1690 | | | | |
| 1691 | | NATL BNK OF INDPLS | | |
| 1692 | | | | |
| 1693 | | | | |
| 1694 | | | | |
| 1695 | | | | |
| 1696 | | | | |
| 1697 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1698 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 1699 | CRDAADAD | CREDIT ANDORRA, S.A. | 25, AVINGUDA PRINCEP BENLOCHANDORRA LA VELLA, ANDORRA | |
| 1700 | | | | |
| 1701 | | | | |

045A421

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1639 | | | | |
| 1640 | | | | |
| 1641 | | | | |
| 1642 | | | | |
| 1643 | | | | |
| 1644 | | | | |
| 1645 | | | | |
| 1646 | | | | |
| 1647 | | | | |
| 1648 | | | | |
| 1649 | S | BRRDDOSD | BANCO DE RESERVAS DE LA REPUBLICA | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC |
| 1650 | | | | |
| 1651 | S | BRRDDOSD | BANCO DE RESERVAS DE LA REPUBLICA | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC |
| 1652 | S | PRHRDOSD | BANCO MULTIPLE PROMERICA DE LA REP | DOMINICANA C POR A, ROBERTOPASTORIZA NO 420 ENSANCHE PLANTINNISANTO DOMINGO, DOMINICAN REPUBLIC |
| 1653 | | | | |
| 1654 | | | | |
| 1655 | | | | |
| 1656 | | | | |
| 1657 | | | | |
| 1658 | | | | |
| 1659 | | | | |
| 1660 | | | | |
| 1661 | | | | |
| 1662 | | | | |
| 1663 | | | | |
| 1664 | | | | |
| 1665 | | | | |
| 1666 | | | | |
| 1667 | | | | |
| 1668 | | | | |
| 1669 | | | | |
| 1670 | | | | |
| 1671 | | | | |
| 1672 | S | BRRDDOSD | BANCO DE RESERVAS DE LA REPUBLICA | DOMINICANA,  AVE WINSTON CHURCHILLESQ PROFIRIO HERRERASANTO DOMINGO, DOMINICAN REPUBLIC |
| 1673 | | | | |
| 1674 | | | | |
| 1675 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1676 | | | | |
| 1677 | | | | |
| 1678 | | | | |
| 1679 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1680 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1681 | | | | |
| 1682 | | | | |
| 1683 | | | | |
| 1684 | | | | |
| 1685 | | | | |
| 1686 | | | | |
| 1687 | | | | |
| 1688 | | | | |
| 1689 | | | | |
| 1690 | | | | |
| 1691 | | | | |
| 1692 | | | | |
| 1693 | | | | |
| 1694 | | | | |
| 1695 | | | | |
| 1696 | | | | |
| 1697 | | | | |
| 1698 | | | | |
| 1699 | | | | |
| 1700 | | | | |
| 1701 | | | | |

045A422

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1639 | 20180319RO705470 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1640 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1641 | 201803200000011 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1642 | 1163128730087344 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1643 | 20180321RO706539 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1644 | 080467382 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1645 | 1919900080HB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1646 | 0082100081HX | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1647 | F9S1803219778200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1648 | S0680791EB6401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1649 | BRRD1800193036 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1650 | 201803300157153 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1651 | BRRD1800194032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1652 | 23032018-005-MUL | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1653 | 18032613361 6AW00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1654 | 18032712560284LG | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1655 | G0880860069401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1656 | 20180860079700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1657 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1658 | US01088KU0546589 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1659 | 1163128730087660 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1660 | US01088KU0552511 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1661 | 2018032900186896 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1662 | 180329134711GC48 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1663 | 0829072730239557 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1664 | 0829072730239579 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1665 | 20180890442200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1666 | 2018033000014251 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1667 | 2361809142 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1668 | 3669100088HZ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1669 | 5431800092ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1670 | 2018040200011816 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1671 | N5SV LANCAIR IVP | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1672 | BRRD1800219389 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1673 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1674 | D1080950210601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1675 | S672DRTSF2430164 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1676 | 180409130846MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1677 | 2018041000087038 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1678 | 180410033754 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1679 | S672DRTSF2432408 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1680 | 184BB0835DIH2A12 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1681 | S0681021D58D01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1682 | 2018041200123528 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1683 | 2018041200148769 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1684 | G0881020052701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1685 | 180412672961000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1686 | 7184100102JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1687 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1688 | 180413080202H800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1689 | 2018041300045745 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1690 | 1917700103JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1691 | 180413101516LB00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1692 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1693 | 2018041300007749 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1694 | 1432100103ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1695 | 0119 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1696 | 180416101650ZA79 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1697 | 041718257486 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1698 | D0481070117601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1699 | F9S1804172332200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1700 | 180418018397 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1701 | 20181080041000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A423

| | AI | AJ | AK |
|---|---|---|---|
| 1639 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1640 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1641 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1642 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1643 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1644 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1645 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1646 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1647 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1648 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1649 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1650 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1651 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1652 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1653 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1654 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1655 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1656 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1657 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1658 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1659 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1660 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1661 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1662 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1663 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1664 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1665 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1666 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1667 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1668 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1669 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1670 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1671 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1672 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1673 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1674 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1675 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1676 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1677 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1678 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1679 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1680 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1681 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1682 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1683 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1684 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1685 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1686 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1687 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1688 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1689 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1690 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1691 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1692 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1693 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1694 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1695 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1696 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1697 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1698 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1699 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1700 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 1701 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A424

045A425

045A426

| | AR | AS | AT |
|---|---|---|---|
| 1639 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1640 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1641 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170UNITED STATES |
| 1642 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1643 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1644 | 002868719094 | WRIGHT BROTHERS AIRXRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170   USA |
| 1645 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE NC |
| 1646 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY 73170 |
| 1647 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/C2/TRUST ACCOUNT3/US/UNITED STATES |
| 1648 | 02600959302868719094 | 1/EMERALD - WRIGHT BROTHERS AIRCRAF | 2/TITLE,INC.2/MANASSAS REGIONAL AIRPORT. 99983/US/WAKEMAN DRIVE.SUITE 212.MANASS |
| 1649 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1650 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CYTY ESTADOS UNIDOS |
| 1651 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1652 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | OKLAHOMA CITY |
| 1653 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1654 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1655 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1656 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1657 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1658 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC |
| 1659 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1660 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC |
| 1661 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1662 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73102 |
| 1663 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1664 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1665 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73102 |
| 1666 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1667 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1668 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY,OK 73170 / USA |
| 1669 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1670 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1671 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1672 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1673 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINAO STRADAOKLAHOMA CITY, OK  73170 |
| 1674 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST., SUITE 170CHARLOTTE, NC 28202 |
| 1675 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMAOKLAHOMA, 73170, UNITED STATES |
| 1676 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 1677 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1678 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTO FINO STRADA OKLAHOMACITY OK 73170 |
| 1679 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMAOKLAHOMA, 73170, UNITED STATES |
| 1680 | | | |
| 1681 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAH0MA CITY OK 73170 EEUU |
| 1682 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1683 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ... |
| 1684 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1685 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK   US |
| 1686 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE, NC, 28202 US |
| 1687 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1688 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK 73189UNITED STATES |
| 1689 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1690 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 US |
| 1691 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1692 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1693 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1694 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1695 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINA STRADAOKLAHOMA CITY OK |
| 1696 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1697 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N. TYRON ST.SUITE 170CHARLOTTE NC 28202 US |
| 1698 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STADAOKLAHOMA CITY73170 |
| 1699 | | /002868719094ABA:026009593 | WRIGHT BROTHERS AIRCRAFT TITLE INC. |
| 1700 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | |
| 1701 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |

045A427

| | |
|---|---|
| 1639 | |
| 1640 | |
| 1641 | REFERENCE:HAWKER 900XP SERIAL #056 |
| 1642 | |
| 1643 | |
| 1644 | |
| 1645 | |
| 1646 | |
| 1647 | LESS FEES |
| 1648 | |
| 1649 | |
| 1650 | |
| 1651 | |
| 1652 | |
| 1653 | |
| 1654 | |
| 1655 | |
| 1656 | |
| 1657 | |
| 1658 | |
| 1659 | |
| 1660 | |
| 1661 | |
| 1662 | |
| 1663 | |
| 1664 | |
| 1665 | |
| 1666 | |
| 1667 | |
| 1668 | |
| 1669 | |
| 1670 | |
| 1671 | |
| 1672 | |
| 1673 | |
| 1674 | |
| 1675 | |
| 1676 | |
| 1677 | |
| 1678 | |
| 1679 | |
| 1680 | |
| 1681 | |
| 1682 | |
| 1683 | |
| 1684 | |
| 1685 | |
| 1686 | |
| 1687 | |
| 1688 | |
| 1689 | REF DASSAULT   FALCON 900   FAA REGISTRATION   N116RW  SERIAL NUMBER 058 |
| 1690 | |
| 1691 | |
| 1692 | |
| 1693 | |
| 1694 | |
| 1695 | |
| 1696 | DEPOSIT |
| 1697 | |
| 1698 | |
| 1699 | |
| 1700 | |
| 1701 | |

045A428

| | AV | AW |
|---|---|---|
| 1639 | DEPOSIT FOR CHALLENGER 2010BOMBARDIER CHALLENGERCL 605 VH-LVH MSN 5814 | N |
| 1640 | REF AIRCRAFT N530FM | N |
| 1641 | REFERENCE:HAWKER 900XP SERIAL #056 | N |
| 1642 | MAKE AND MODEL: 1980 CESSNA 421CREG NUMBER: N528TW SERIAL NUMBER:421C-1032 | N |
| 1643 | REPAIRS TO BE DONE AT BOMBARDIER2010 BOMBARDIER CHALLENGERCL 605 VH-LVH MSN 5814 | N |
| 1644 | GULFSTREAM 550, MSN 5024 | N |
| 1645 | /ROC/N831GA CITATION SOVEREINGSERIAL NUMBER 6800347 | N |
| 1646 | N214STSCHWEIZER 333 HELICOPTER SN073AFINDELTA PTY LTD | N |
| 1647 | REFERENCIA   XA BET PILATUS PC12 SN678 | N |
| 1648 | /INV/RGLT FACTURE N 2831 DU23/02/2018PIECES DE RECHANGE | N |
| 1649 | HELICOPTER BRAND EUROCOPTER MODEL EC130 T2 SERIES NO 7754 REGISTRATIONNO HP 1817 9817.424372 | N |
| 1650 | /INV/HELICOPTER BRAND EUROCOPTER //MODEL EC130 T2 SERIES NO 7754 //YEAR 2013 REGISTRATION NO. HP //-1817 | N |
| 1651 | HELICOPTER BRAND EUROCOPTER MODEL EC130 T2 SERIES NO 7754 YEAR 2013 REGISTRATION NO HP 1817 9817.424368 | N |
| 1652 | /RFB/HELICOPTER BRAND EUROCOPTER /.MODEL EC130 T2, SERIES NO.7754 //YEAR 2013 REGISTRATION NO.HP-1817 | N |
| 1653 | SN: BEACH200 BB873 | N |
| 1654 | RE: MSN 9082, N782SC FOR JETHQ; 1 BOMBARDIER INC. BD-700-1A10 AIRCRAFT; BY WAY OF DEBEE GILCHRIST 828814012 | N |
| 1655 | REF 2003 BOMBARDIER GLOBAL EXPRESSREG NUMBER N782SC S N 9082 | N |
| 1656 | REFERENCE: CMG AUGUSTA LLC AND AIRCOMMANDER AEROSPEACE AK LLC (1)AGUSTA SPA MDL A109C AIRCRAFT MFGSERIAL #7658 US REG # N959AK | N |
| 1657 | REF N530FM | N |
| 1658 | AIRCRAFT N55CM | N |
| 1659 | MAKE AND MODEL: 1980 CESSNA 421CREG NUMBER: N528TW SERIAL NUMBER421C-1032 SWIFT CODE: BOFAUS3N(ONLY FOR INTERN WIRES) | N |
| 1660 | AIRCRAFT N55CM | N |
| 1661 | DEPOSIT FOR PURCHASE OF FALCON 2000 | N |
| 1662 | | N |
| 1663 | GULFSTREAM GV, N324CX, 0615 | N |
| 1664 | GULFSTREAM GV, N324CX, 0615 | N |
| 1665 | REFERENCE - N50EM ATTN: TONYABUTLER | N |
| 1666 | AIRCRAFT "N" 116RWDASSAULT FALCON 900SERIAL # 058 | N |
| 1667 | | N |
| 1668 | 50500127-ZS-MPD | N |
| 1669 | REF: FULLY REFUNDABLE DEPOSIT,GLOBAL EXPRESS 7000, ID# 4423 . | N |
| 1670 | AIRCRAFT "N" 116RWDASSAULT FALSON 900SERIAL #058 | N |
| 1671 | | N |
| 1672 | HONORARIO HELICOPTER BRAND EUROCOPTER MODEL EC130 T2 SERIES NO 7754 YEAR 2013 REGISTRATION HP 1817 9817.430347 | N |
| 1673 | N680ME, ISREAL AIRCRAFT INDUSTRIESS/N 423 | N |
| 1674 | RICHARD HOLLIS HELMS CESSNACITATION CJ3, SN194 | N |
| 1675 | DASSAULT FALCON 900B  REG M SAIR SERIAL NO 141 | N |
| 1676 | PURPOSE: PAYMENT GLOBAL 7000 MID 4423 | N |
| 1677 | REF. FALCON 2000 MSN 0229 | N |
| 1678 | FALCON 2000 MSN 0229 | N |
| 1679 | DASSAULT FALCON 900B REG MSAIR SERIAL NO 141 | N |
| 1680 | RE: FALCON 900EX SN 185 FBO EMERALDAVIATION INC / COMMISSION | N |
| 1681 | /RFB/COMPRA AERONAVE PLANES AND//BOATS USA CORP ANTICIPO | N |
| 1682 | PAYMENT AGAINST PURCHASES ESCROWENTITLED WINGS FLEX FLIGHT026009593 6676335428.00 FEE DEDUCTED | N |
| 1683 | THIS IS AGAINST THE SETTLEMENT OFESCROW PAYMENT ENTITLED WINGS FLEXFLIGHT | N |
| 1684 | REF 2003 BOMBARDIER GLOBAL EXPRESSREG NUMBER N782SC S N 9082 | N |
| 1685 | BRIGHT SKY JET LLCAIRCRAFT PURCHASE | N |
| 1686 | AIRCRAFT N214RX, CHALLENGER 300SN20308 | N |
| 1687 | SERIAL NUMBER 550-0656REG # N30GR, ASSNA CITATIONA-550 | N |
| 1688 | N358F,S/N:205 | N |
| 1689 | PAYMENT | N |
| 1690 | N214RW SN-20308 | N |
| 1691 | GULFSTREAM AEROSPACE GIVSP, SN 1351, N265SJ MOKULELE LLC | N |
| 1692 | N649JR S/N 510-0247AIRCRAFT PURCHASE | N |
| 1693 | REFERENCE: AIRCRAFT N116RWSERIAL # 058DASSAULT FALCON 900 | N |
| 1694 | REF N83TD | N |
| 1695 | N123 FF CESSNA 550 SII | N |
| 1696 | 2001 HAWKER 800XP SN#258547/2001 HAWKER 800XP SN#258546/1997 HAWKER 800XP SN#258334 | N |
| 1697 | | N |
| 1698 | 150000083620180417-T2301 | N |
| 1699 | PAYMENT MUSTANG S/N 510-075 | N |
| 1700 | AIRCRAFT: N275MCMAKE: LIBERTYMODEL: XL2SERIAL NO: 10 | N |
| 1701 | JET SENSE AVIATIONREG #N116RWSERIAL #058DASSAULT BREGUET MYSTERE FALCON | N |

045A429

045A430

045A431

| | BC | BD |
|---|---|---|
| 1639 | | |
| 1640 | | |
| 1641 | | |
| 1642 | | |
| 1643 | | |
| 1644 | | |
| 1645 | | |
| 1646 | | |
| 1647 | | |
| 1648 | | |
| 1649 | | |
| 1650 | | |
| 1651 | | |
| 1652 | | |
| 1653 | | |
| 1654 | | |
| 1655 | | |
| 1656 | | |
| 1657 | | |
| 1658 | | |
| 1659 | | |
| 1660 | | |
| 1661 | | |
| 1662 | | |
| 1663 | | |
| 1664 | | |
| 1665 | | |
| 1666 | | |
| 1667 | | |
| 1668 | | |
| 1669 | | |
| 1670 | | |
| 1671 | | |
| 1672 | | |
| 1673 | | |
| 1674 | | |
| 1675 | | |
| 1676 | | |
| 1677 | | |
| 1678 | | |
| 1679 | | |
| 1680 | | |
| 1681 | | |
| 1682 | | |
| 1683 | | |
| 1684 | | |
| 1685 | | |
| 1686 | | |
| 1687 | | |
| 1688 | | |
| 1689 | | |
| 1690 | | |
| 1691 | | |
| 1692 | | |
| 1693 | | |
| 1694 | | |
| 1695 | | |
| 1696 | | |
| 1697 | | |
| 1698 | | |
| 1699 | | |
| 1700 | | |
| 1701 | | |

045A432

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | INCOMING | 04/18/2018 | 00302880 | 04/18/2018 | FTR | USD | 1,443,750.00 | 1,443,750.00 | N |
| 1703 | INCOMING | 04/18/2018 | 00302444 | 04/18/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1704 | INCOMING | 04/20/2018 | 00247363 | 04/20/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1705 | INCOMING | 04/20/2018 | 00292650 | 04/20/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1706 | INCOMING | 04/20/2018 | 00322734 | 04/20/2018 | FTR | USD | 8,600,000.00 | 8,600,000.00 | N |
| 1707 | INCOMING | 04/20/2018 | 00372509 | 04/20/2018 | FTR | USD | 2,900,000.00 | 2,900,000.00 | N |
| 1708 | INCOMING | 04/20/2018 | 00396935 | 04/20/2018 | FTR | USD | 4,200,000.00 | 4,200,000.00 | N |
| 1709 | INCOMING | 04/20/2018 | 00410485 | 04/20/2018 | FTR | USD | 54,950.00 | 54,950.00 | N |
| 1710 | INCOMING | 04/23/2018 | 00293309 | 04/23/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1711 | INCOMING | 04/25/2018 | 00259959 | 04/25/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1712 | INCOMING | 04/25/2018 | 00262820 | 04/25/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1713 | INCOMING | 04/25/2018 | 00262973 | 04/25/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1714 | INCOMING | 04/25/2018 | 00285095 | 04/25/2018 | FTR | USD | 1,158,950.00 | 1,158,950.00 | N |
| 1715 | INCOMING | 04/25/2018 | 00406407 | 04/25/2018 | FTR | USD | 11,000.00 | 11,000.00 | N |
| 1716 | INCOMING | 04/26/2018 | 00292532 | 04/26/2018 | FTR | USD | 5,350.00 | 5,350.00 | N |
| 1717 | INCOMING | 04/26/2018 | 00361241 | 04/26/2018 | FTR | USD | 29,140.16 | 29,140.16 | N |
| 1718 | INCOMING | 04/30/2018 | 00421230 | 04/30/2018 | FTR | USD | 2,351,500.00 | 2,351,500.00 | N |
| 1719 | INCOMING | 05/01/2018 | 00291669 | 05/01/2018 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 1720 | INCOMING | 05/02/2018 | 00226086 | 05/02/2018 | FTR | USD | 75,650.00 | 75,650.00 | N |
| 1721 | INCOMING | 05/02/2018 | 00256732 | 05/02/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 1722 | INCOMING | 05/02/2018 | 00392251 | 05/02/2018 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 1723 | INCOMING | 05/02/2018 | 00405565 | 05/02/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1724 | INCOMING | 05/04/2018 | 00348129 | 05/04/2018 | FTR | USD | 2,475,000.00 | 2,475,000.00 | N |
| 1725 | INCOMING | 05/07/2018 | 00291288 | 05/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1726 | INCOMING | 05/08/2018 | 00307253 | 05/08/2018 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 1727 | INCOMING | 05/08/2018 | 00369701 | 05/08/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1728 | INCOMING | 05/09/2018 | 00077489 | 05/09/2018 | FTR | USD | 9,142.08 | 9,142.08 | O |
| 1729 | INCOMING | 05/09/2018 | 00239363 | 05/09/2018 | FTR | USD | 99,832.00 | 99,832.00 | N |
| 1730 | INCOMING | 05/09/2018 | 00275568 | 05/09/2018 | FTR | USD | 1,500,000.00 | 1,500,000.00 | O |
| 1731 | INCOMING | 05/10/2018 | 00357991 | 05/10/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1732 | INCOMING | 05/10/2018 | 00371752 | 05/10/2018 | FTR | USD | 64,325.00 | 64,325.00 | N |
| 1733 | INCOMING | 05/11/2018 | 00200548 | 05/11/2018 | FTR | USD | 4,990.00 | 4,990.00 | N |
| 1734 | INCOMING | 05/11/2018 | 00201241 | 05/11/2018 | FTR | USD | 4,991.00 | 4,991.00 | N |
| 1735 | INCOMING | 05/11/2018 | 00286592 | 05/11/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1736 | INCOMING | 05/11/2018 | 00382457 | 05/11/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1737 | INCOMING | 05/11/2018 | 00388147 | 05/11/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1738 | INCOMING | 05/11/2018 | 00393940 | 05/11/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1739 | INCOMING | 05/14/2018 | 00047924 | 05/14/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1740 | INCOMING | 05/14/2018 | 00368926 | 05/14/2018 | FTR | USD | 325,475.00 | 325,475.00 | N |
| 1741 | INCOMING | 05/14/2018 | 00406629 | 05/14/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 1742 | INCOMING | 05/14/2018 | 00437134 | 05/14/2018 | FTR | USD | 649,480.00 | 649,480.00 | N |
| 1743 | INCOMING | 05/15/2018 | 00311719 | 05/15/2018 | FTR | USD | 520.00 | 520.00 | N |
| 1744 | INCOMING | 05/15/2018 | 00340062 | 05/15/2018 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 1745 | INCOMING | 05/16/2018 | 00320736 | 05/16/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1746 | INCOMING | 05/21/2018 | 00213389 | 05/21/2018 | FTR | USD | 600.00 | 600.00 | O |
| 1747 | INCOMING | 05/21/2018 | 00219183 | 05/21/2018 | FTR | USD | 3,617,020.00 | 3,617,020.00 | N |
| 1748 | INCOMING | 05/21/2018 | 00348190 | 05/21/2018 | FTR | USD | 1,602,987.00 | 1,602,987.00 | N |
| 1749 | INCOMING | 05/23/2018 | 00269573 | 05/23/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1750 | INCOMING | 05/23/2018 | 00355019 | 05/23/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 1751 | INCOMING | 05/24/2018 | 00279492 | 05/24/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1752 | INCOMING | 05/24/2018 | 00295669 | 05/24/2018 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 1753 | INCOMING | 05/25/2018 | 00068924 | 05/25/2018 | FTR | USD | 569.00 | 569.00 | N |
| 1754 | INCOMING | 05/29/2018 | 00402632 | 05/29/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1755 | INCOMING | 05/29/2018 | 00563186 | 05/29/2018 | FTR | USD | 251,250.00 | 251,250.00 | N |
| 1756 | INCOMING | 05/29/2018 | 00568095 | 05/29/2018 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 1757 | INCOMING | 05/29/2018 | 00584748 | 05/29/2018 | FTR | USD | 1,260,000.00 | 1,260,000.00 | N |
| 1758 | INCOMING | 05/30/2018 | 00415491 | 05/30/2018 | FTR | USD | 39,000.00 | 39,000.00 | N |
| 1759 | INCOMING | 06/01/2018 | 00392701 | 06/01/2018 | FTR | USD | 6,800,000.00 | 6,800,000.00 | N |
| 1760 | INCOMING | 06/01/2018 | 00395889 | 06/01/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1761 | INCOMING | 06/01/2018 | 00465391 | 06/01/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1762 | INCOMING | 06/04/2018 | 00285759 | 06/04/2018 | FTR | USD | 795.56 | 795.56 | N |
| 1763 | INCOMING | 06/05/2018 | 00170393 | 06/05/2018 | FTR | USD | 10,815,380.00 | 10,815,380.00 | N |
| 1764 | INCOMING | 06/05/2018 | 00357906 | 06/05/2018 | FTR | USD | 10,000.00 | 10,000.00 | |

045A433

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1702 | FED | LTR | NCX | A | 2449005410 | DEUTSCHE BANK AG |
| 1703 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 1704 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1705 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1706 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1707 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 1708 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1709 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1710 | FED | LTR | NCX | A | 091907125 | DEERWOOD BANK |
| 1711 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1712 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1713 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1714 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 1715 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 1716 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 1717 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1718 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1719 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 1720 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1721 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1722 | FED | LTR | NCX | A | 221981063 | USALLIANCE FEDERAL CREDIT UNION |
| 1723 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1724 | FED | LTR | NCX | A | 041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 1725 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 1726 | FED | LTR | NCX | A | 211871691 | BERKSHIRE BANK |
| 1727 | FED | LTR | NCX | A | 071122933 | CIBM BANK |
| 1728 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1729 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1730 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1731 | FED | LTR | NCX | A | 067010509 | MERCANTIL BANK, NA |
| 1732 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 1733 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1734 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1735 | FED | LTR | NCX | A | 113011258 | ZB NA DBA AMEGY BANK |
| 1736 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1737 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1738 | FED | LTR | NCX | A | 124302150 | US BANK, NA |
| 1739 | SWF | LTR | NYK | D | 006550086018 | MASHREQ BANK PSC, DUBAI |
| 1740 | CPO | LTR | MOX | D | 003474314471 | E.M. STIVERS INC. |
| 1741 | SWF | LTR | NYK | D | 006550223043 | BANCO PAULISTA S.A. |
| 1742 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 1743 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 1744 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 1745 | FED | LTR | NCX | A | 092901560 | TRAILWEST BANK |
| 1746 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1747 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1748 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1749 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1750 | OLB | LTR | FLX | D | 898059601523 | PEM-AIR TURBINE ENGINE SERVICES LLC |
| 1751 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 1752 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1753 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1754 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1755 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1756 | FED | LTR | NCX | A | 092901214 | ROCKY MOUNTAIN BANK |
| 1757 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 1758 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1759 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1760 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1761 | FED | LTR | NCX | A | 261071315 | DELTA COMMUNITY CREDIT UNION |
| 1762 | FED | LTR | NCX | A | 303085227 | TRUE SKY CREDIT UNION |
| 1763 | CHP | LTR | NYK | P | 0257 | BARCLAYS BANK PLC |
| 1764 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |

045A434

| | P | Q | R |
|---|---|---|---|
| 1702 | SALT LAKE CITY, UT | | 000500128440 |
| 1703 | MILWAUKEE, WI | | 000199374455434 |
| 1704 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1705 | MIAMI LAKES, FL | | 9852938675 |
| 1706 | NEW YORK, NEW YORK | | P1951 |
| 1707 | STUART, FL | A | 067005158 |
| 1708 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 1709 | NEW YORK, NY | | 002868719094 |
| 1710 | DEERWOOD, MN | | 110328161 |
| 1711 | MIAMI LAKES, FL | | 9853240884 |
| 1712 | MIAMI LAKES, FL | | 9853240884 |
| 1713 | MIAMI LAKES, FL | | 9853240884 |
| 1714 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 1715 | PORTLAND, OR | | 000165400147170 |
| 1716 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 1717 | SAN FRANCISCO, CA | | 000003775876893 |
| 1718 | SAN FRANCISCO, CA | | 15015093 |
| 1719 | LOS ANGELES, CA | | 019559599 |
| 1720 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 69805081 |
| 1721 | PASSAIC, NJ | | 3033454206 |
| 1722 | RYE, NY | A | 221981063 |
| 1723 | SAN FRANCISCO, CA | | 000007627948057 |
| 1724 | CLEVELAND, OH | | 4209032693 |
| 1725 | CINCINNATI, OHIO | | |
| 1726 | PITTSFIELD, MA | | 141900 |
| 1727 | CHAMPAIGN, IL | | 1353179 |
| 1728 | NEW YORK, NY | | 0074.6549.11.0442667177 |
| 1729 | LEAWOOD, KS | | 201466592 |
| 1730 | NEW YORK, NEW YORK | | AE60044000101205730601 |
| 1731 | CORAL GABLES, FL | | 2500008106 |
| 1732 | BLAIRSVILLE, GA | | 2020153280 |
| 1733 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 00044676837 |
| 1734 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 00044676837 |
| 1735 | HOUSTON, TX | | 0053266133 |
| 1736 | MIAMI, FL | | 1955161240 |
| 1737 | MIAMI, FL | | 1955161237 |
| 1738 | SAINT GEORGE, UT | | 000153195066185 |
| 1739 | OMER BIN AL KHATTAB STDUBAI, UNITED ARAB EMIRATES | | AE08033000001901050796 |
| 1740 | 1034 S BRENTWOOD BLVD STE 402SAINT LOUIS MO 63117-1204 | | |
| 1741 | AV.BRIGADEIRO FARIA LIMA 1355ANDAR 2 PINHEIROSSAO PAULO, SP BRAZIL 01452-002 | | 001255931 |
| 1742 | HOMEWOOD, AL | | 143030 |
| 1743 | HOMEWOOD, AL | | 1110062849 |
| 1744 | BIRMINGHAM, AL | | 0250392190 |
| 1745 | LOLO, MT | | 1031600 |
| 1746 | 375, PARK AVENUENEW YORK,US | | GB11RBOS16588058681013 |
| 1747 | 375, PARK AVENUENEW YORK,US | | ES2602161083068700183272 |
| 1748 | NEW YORK, NY | | 0074.0820.10.0192631482 |
| 1749 | NEW YORK NEW YORK | | 000801040772 |
| 1750 | 16722 NW 16TH STPEMBROKE PINES FL 33028-1363 | | |
| 1751 | CONWAY, AR | | 502504327 |
| 1752 | PASSAIC, NJ | | 3033454206 |
| 1753 | 375, PARK AVENUENEW YORK,US | | ES2602161083068700183272 |
| 1754 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000758236736 |
| 1755 | LAFAYETTE, LA | | 12102165310 |
| 1756 | BILLINGS, MT | | 10010211 |
| 1757 | BATON ROUGE, LA | | 9800014379 |
| 1758 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 1759 | NEW YORK NEW YORK | | 00204261473 |
| 1760 | SAN FRANCISCO, CA UNITED STATES | | 80006294898 |
| 1761 | ATLANTA, GA | | 880083594 |
| 1762 | OKLAHOMA CITY, OK | | 002868719094 |
| 1763 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | GB18BARC20793742362288 |
| 1764 | SAN FRANCISCO, CA | | 002000033205281 |

045A435

| | S | T | U | V |
|---|---|---|---|---|
| 1702 | HARRIS AIR INC | ROBERT D HARRIS | | |
| 1703 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N116RW | |
| 1704 | | | | |
| 1705 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2018110000445 | A |
| 1706 | FINANCIERA BAJIO SA DE CV SOFOM ER | MANUEL J CLOUTHIER 402  JARDINES DEL CAMPESTRE LEON GTO CP 37128 | FX 014573574 1 | |
| 1707 | SEACOAST LOAN SERVICING LENDING | 815 COLORADO AVENUESTUART, FL  34994 | | |
| 1708 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 18/04/20 | |
| 1709 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170-5180 | 184KF351075J1H65 | S |
| 1710 | CRAIG POTTS | 27643 N 113TH PLSCOTTSDALE AZ 85262 | | |
| 1711 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2018115000231 | A |
| 1712 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2018115000234 | A |
| 1713 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2018115000242 | A |
| 1714 | | | | |
| 1715 | PAUL W GAARENSTROOM DBA | 23232 PERALTA DR STE 209LAGUNA HILLS,CA,92653 | 180425039311 | |
| 1716 | | | | |
| 1717 | SHERYLE L YOFE | 4348 PEREGRINE WAYCARROLLTON, TX 75010-4686 | 0068532116559599 | |
| 1718 | D LIBERTORE TTEE D. SCOTT LIBERTORE | REV TR U/A DTD 03/23/2017 1440 MAINSTREET SARASOTA FL 34236 | 0000801451302 | S |
| 1719 | PEGASUS ELITE AVIATION, INC. | C/O KIM KAHALLEY7943 WOODLEY AVEVAN NUYS CA 91406 | FOR CREDIT OF: | |
| 1720 | THOMAS E ROJEWSKI MD EMPLOYEE PROFI | T SHARING PLAN U/A 01/01/1989 1135STONINGTON PL ZANESVILLE OH 43701-7210 UNITED STATES | | S |
| 1721 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1722 | USALLIANCE FINANCIAL | 411 THEODORE FREMD AVENUESUITE 350RYE NY 10580 | PAUL WARREN | |
| 1723 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR STE 3200MIAMI, FL 33131-4905 | 0066390122210950 | |
| 1724 | PNC EQUIPMENT FINANCE LLC | ATTN CONTROLLER995 DALTON AVECINCINNTI  OH 45203-1100 | 201805956079ISCW | |
| 1725 | RAYMOND E SIMON | 900 N WESTWOOD AVETOLEDO, OH 43607 | RTL034  \4272844 | |
| 1726 | COMMERCIAL LOAN SUSPENSE | 99 NORTH STREETPITTSFIELD, MA 01201 | | |
| 1727 | INPWR INC | 10640 DEME DR STE MINDIANAPOLIS IN 46236 | | |
| 1728 | 1/AVEMEX,SA DE CV | 2/CALLE 4 LOTE 35 HANGAR 14 SN2/AEROPUERTO INTERNAL TOLUCA TOLUCA3/MX/MEXICO | | |
| 1729 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 | | |
| 1730 | ABDUL AZIZ KHALID /OR SALEHA SULEMA | N,N,PO 506514,VILLA NO 05,CLUSTER 16 BLDG,JUMEIRAH ISLANDS AERA,DUBAI/UNITED ARAB EMIRATES | ET99991805090179 | S |
| 1731 | ALBERTO PESCATORE | OR NUNZIA TARANTINI4 ISLA BAHIA TERFORT LAUDERDALE | | |
| 1732 | NATURES INC | 281 PLAINVILLE RD SWPLAINVILLE GA  30733 | | |
| 1733 | AERO ATTACK SYSTEMS INC. | 5637 BAILLIE STV5Z 3M7 VANCOUVER BC CA | | S |
| 1734 | AERO ATTACK SYSTEMS INC. | 5637 BAILLIE STV5Z 3M7 VANCOUVER BC CA | | S |
| 1735 | KSA INDUSTRIES INC | OPERATING ACCOUNTPO BOX 844HOUSTON TX  77001-0844 77001 | 17 SBH | |
| 1736 | RUSTYPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 1737 | DARUSTY CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 1738 | GUARDIAN FLIGHT INC ALASKA | 209 STATE HWY 121 BYPASSLEWISVILLE,TX,75067 | N840JM SN289 | |
| 1739 | UMAR QURESHI | NOIR ENERGY DMCC  SALES BLDG HDS TOWER FLAT 1007 ST JUMAIRAH LAKE TOWERS POBOX 336382  DUBAI UAE  NR CLUS | | |
| 1740 | | | | |
| 1741 | CATALAO CONSTRUCOES E EMPREENDIMENT | UID 05.306.319/0001-63AVENIDA BRASIL NORTE1670ANAPOLIS-GO-BR | AVAILABILITY//OP | |
| 1742 | LOANS IN PROCESS | SERVIS FIRST BANKLN#36158 CWARE | | |
| 1743 | STIVERS FORD LINCOLN,INC. | 4000 EASTERN BOULEVARDMONTGOMERY AL 36116 | | |
| 1744 | GUARDIAN FLIGHT LLC | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 863255 | |
| 1745 | R & R CONNER AVIATION LLC | 5055 SAWMILL LNCONNER MT 59827 | | |
| 1746 | CCC ISLE OF MAN LTD | 3-5 VICTORIA ROAD DOUGLAS ISLE OF MAN IM2 4EY IM | 11530807801-103 | S |
| 1747 | 1/ATIS IBERICA DERICHEBOURG ATIS AE | 2/CL INNOVACION, 3-D (ED RENTA SEVI3/ES/41020 SEVILLA | C61D18138L00060 | S |
| 1748 | 1/AERO SAFIN SA DE CV | 2/OTTAWA 1610 12/PROVIDENCIA 1A SECC GUADALAJARA3/MX/MEXICO | | |
| 1749 | LIFT AND THRUST LLC | 1523 W SCHOOL CHICAGO IL 6 0657 | | |
| 1750 | | | | |
| 1751 | CARRIE L HUMKE | 1440 MAIN STREETSARASOTA FL 34236 | | |
| 1752 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1753 | 1/ATIS IBERICA DERICHEBOURG ATIS AE | 2/CL INNOVACION, 3-D (ED RENTA SEVI3/ES/41020 SEVILLA | C61D18144L00015 | S |
| 1754 | GREEN LONGHORN AIR LLC | 3939 BEE CAVES RD STE C110AUSTIN TX 78746-6429 | OS1 OF 18/05/29 | |
| 1755 | DENNIS W ESTIS | 545 HUEY LENARD LOOPWEST MONROE LA 71292 | | |
| 1756 | THE FIREPLACE CENTER INCORPORATED | 824 CENTRAL AVEBILLINGS MT 59102-5846 | | |
| 1757 | DENNIS W ESTIS | 545HUEY LENARD LOOPWEST MONROE, LA  71292 | | A |
| 1758 | | | | |
| 1759 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STSANTA BARBARACA93101 | | S |
| 1760 | THE SANTA BARBARA SMOKEHOUSE INC | 312 N NOPAL STSANTA BARBARA, CA 93103- | DEPOSIT T BROWN | |
| 1761 | PELICAN AVIATION MANAGEMENT LLC | 631 PARKVIEW DRCANTON, GA 30114 | | |
| 1762 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170-5180 | AC18PDR WBAT MAR | S |
| 1763 | INEOS HOLDINGS LIMITED | THE DIRECTORS, INEOS HOLDINGSLIMITED, HAWKLEASE, CHAPEL LANE,LYNDHURST  HAMPSHIRE, SO43 7FG | PET516920156 | S |
| 1764 | COBRA INTERNATIONAL LIMITED | 415 32ND ST STE 301UNION CITY NJ 07087-3959 | | |

045A436

| | W | X | Y | Z |
|---|---|---|---|---|
| 1702 | | | | |
| 1703 | | | | |
| 1704 | | | | 229335672 |
| 1705 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1706 | | BANCO DEL BAJIO SA INSTITUCION DE B | PASEO DE MORAL 506COL. JARDINES DEMEXICO CITY | |
| 1707 | | | | |
| 1708 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 1709 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK NY | |
| 1710 | | | | |
| 1711 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1712 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1713 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1714 | | | | 20180425-011699 |
| 1715 | | | | |
| 1716 | | | | 20180426-011206 |
| 1717 | | | | |
| 1718 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1719 | | | | |
| 1720 | MLCOUS33 | BANK OF AMERICA CORPORATION | CHARLOTTE,NC,US28255 | |
| 1721 | | | | |
| 1722 | | | | |
| 1723 | | | | |
| 1724 | | PNC BANK OHIO | | |
| 1725 | 7340959241 | KEC-AIR LLC | 900 N WESTWOOD AVETOLEDO OH 43607 | |
| 1726 | | | | |
| 1727 | | | | |
| 1728 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 1729 | | | | |
| 1730 | SCBLAEAD | STANDARD CHARTERED BANK | STANDARD CHARTERED TOWERDOWNTOWN DUBAIDUBAI,AE | |
| 1731 | | | | |
| 1732 | | | | |
| 1733 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1734 | BOFMCAM2 | BANK OF MONTREAL (I.I.P.O.) | P.O. BOX 6002MONTREAL QC H2Y 1L6 | |
| 1735 | | | | |
| 1736 | | | | |
| 1737 | | | | |
| 1738 | | | | |
| 1739 | BOMLAEAD | MASHREQBANK PSC. | AL GHURAIR CITYDUBAI,AE | |
| 1740 | | | | N30GR Cessna 550 |
| 1741 | | ADVANCED CORRETORA DE CAMBIO LTDA | UID 92.856.905/0001-86RUA PADRE JOAO MANUEL  755SAO PAULO-SP-BR | |
| 1742 | | | | |
| 1743 | | | | |
| 1744 | | | | |
| 1745 | | | | |
| 1746 | RBOSJESX | ROYAL BANK OF SCOTLAND INTL LTD | ROYAL BANK HOUSE: 71, BATH STREETST HELIER JERSEY,CHANNEL ISLANDS | |
| 1747 | CMCIESMM | TARGOBANK,S.A.U. | CALLE DE CLAUDIO COELLO 123MADRID 28006 SPAIN | |
| 1748 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 1749 | | CITIBANK ILLINOIS | 1 S DEARBORN STCHICAGO, IL  60603 | |
| 1750 | | | | 232111688 |
| 1751 | | | | |
| 1752 | | | | |
| 1753 | CMCIESMM | TARGOBANK,S.A.U. | CALLE DE CLAUDIO COELLO 123MADRID 28006 SPAIN | |
| 1754 | | | | |
| 1755 | | | | |
| 1756 | | | | |
| 1757 | 311170250 | BANK OF RUSTON | 505 NORTH VIENNA STREETRUSTON, LA  71270 | |
| 1758 | | | | 185UF08567V76F33 |
| 1759 | CITIUS33PBG | CITIBANK N.A. | (CITIGROUP PRIVATE BANK)1 COURT SQUARE FLOOR 23LONG ISLAND, NEW YORK 11120 | |
| 1760 | | | | |
| 1761 | | | | |
| 1762 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK,US 10038 | |
| 1763 | BARCGB22 | BARCLAYS BANK PLC | PO BOX 340, ONE SNOW HILLSNOW HILL QUEENSWAYBIRMINGHAM B4 6GB | |
| 1764 | | | | |

045A437

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1702 | | | | |
| 1703 | | | | |
| 1704 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1705 | | | | |
| 1706 | | | | |
| 1707 | | | | |
| 1708 | | | | |
| 1709 | | | | |
| 1710 | | | | |
| 1711 | | | | |
| 1712 | | | | |
| 1713 | | | | |
| 1714 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 1715 | | | | |
| 1716 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 1717 | | | | |
| 1718 | | | | |
| 1719 | | | | |
| 1720 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1721 | | | | |
| 1722 | | | | |
| 1723 | | | | |
| 1724 | | | | |
| 1725 | | | | |
| 1726 | | | | |
| 1727 | | | | |
| 1728 | | | | |
| 1729 | | | | |
| 1730 | | | | |
| 1731 | | | | |
| 1732 | | | | |
| 1733 | | | | |
| 1734 | | | | |
| 1735 | | | | |
| 1736 | | | | |
| 1737 | | | | |
| 1738 | | | | |
| 1739 | S | BOMLAEAD | MASHREQBANK PSC. | AL GHURAIR CITY 339-C, AGC ALRIQQA STREET DUBAIDUBAI UNITED ARAB EMIRATES 04 |
| 1740 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1741 | S | PAULBRSP | BANCO PAULISTA S.A. | AV.BRIGADEIRO FARIA LIMA 1355ANDAR 2 PINHEIROSSAO PAULO, SP BRAZIL 01452-002 |
| 1742 | | | | |
| 1743 | | | | |
| 1744 | | | | |
| 1745 | | | | |
| 1746 | | | | |
| 1747 | | | | |
| 1748 | | | | |
| 1749 | | | | |
| 1750 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1751 | | | | |
| 1752 | | | | |
| 1753 | | | | |
| 1754 | | | | |
| 1755 | | | | |
| 1756 | | | | |
| 1757 | | | | |
| 1758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1759 | | | | |
| 1760 | | | | |
| 1761 | | | | |
| 1762 | | | | |
| 1763 | | | | |
| 1764 | | | | |

045A438

| | AE | AF | AG | AH |
|------|---------------------|----|------------------|-------------------------------------|
| 1702 | 2018041800002730 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1703 | 180418021208 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1704 | 229335672 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1705 | 20180420RO721540 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1706 | 2018042000143279 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1707 | 20180420000562 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1708 | 1317500110ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1709 | 2018042000393606 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1710 | 002 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1711 | 20180425RO723444 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1712 | 20180425RO723445 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1713 | 20180425RO723446 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1714 | BOA3603-25APR18 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1715 | 180425039311 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1716 | BOA3642-26APR18 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1717 | 2018042600121498 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1718 | 2018043000163884 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1719 | 2018050100009952 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1720 | P48122022195 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1721 | 180502110909GS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1722 | 2219810630001049 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1723 | 2018050200163070 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1724 | 2018050400030364 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1725 | 2018050700004047 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1726 | 20181280074700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1727 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1728 | F5S1805082610000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1729 | 2423046672 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1730 | 2018050900139495 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1731 | 1828801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1732 | 20181300085600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1733 | 051118589319 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1734 | 051118589669 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1735 | 2018051100003592 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1736 | 180511162615MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1737 | 180511162046MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1738 | 180511040949 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1739 | 033EDFR181300113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1740 | N30GR Cessna 550 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1741 | 18/W76153 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1742 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1743 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1744 | 2018051500006627 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1745 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1746 | 180521167861000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1747 | 180518394245000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1748 | F9S1805215360000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1749 | G0181432971901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1750 | 232111688 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1751 | 2018052400000001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1752 | 180524120731LB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1753 | 180524470987000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1754 | 1066900149ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1755 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1756 | 20181490076000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1757 | 2018052911301515 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1758 | 185UF08567V76F33 | | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1759 | G0881520142501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1760 | 180601114627H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1761 | 201806016419015 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1762 | 201806040027972 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1763 | SWF012153156 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1764 | 2018060500131519 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A439

| | AI | AJ | AK |
|---|---|---|---|
| 1702 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1703 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1704 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1705 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1706 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1707 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1708 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1709 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1710 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1711 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1712 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1713 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1714 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1715 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1716 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1717 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1718 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1719 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1720 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1721 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1722 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1723 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1724 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1725 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1726 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1727 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1728 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1729 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1730 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1731 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1732 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1733 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1734 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1735 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1736 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1737 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1738 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1739 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1740 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1741 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1742 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1743 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1744 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1745 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1746 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1747 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1748 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1749 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1750 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1751 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1752 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1753 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1754 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1755 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1756 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1757 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1758 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1759 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1760 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1761 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1762 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1763 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |
| 1764 | TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | | |

045A440

045A441

045A442

| | AR | AS | AT |
|---|---|---|---|
| 1702 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1703 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1704 | | | |
| 1705 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1706 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1707 | 002868719094 | WRIGHT BROTHERS | AIRCRAFT TITLE, INC13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1708 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 1709 | | | |
| 1710 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1711 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1712 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1713 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1714 | | | |
| 1715 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1716 | | | |
| 1717 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 1718 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITYOK US |
| 1719 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1720 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1721 | 002868719094 | WRIGHT BROTHERS ARICRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1722 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST. SUITE 170CHARLOTTE, NORTH CAROLINA 28202 |
| 1723 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY OKLAHOMA 73170 |
| 1724 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1725 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST., SUITE 170CHARLOTTE, NC 28202 |
| 1726 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1727 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1728 | 002868719094 | 1/RANA JET LLC | 2/EEUU3/US/UNITED STATES |
| 1729 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1730 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMACITY OK 73170/UNITED STATES |
| 1731 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT926 S.W. 107 ST.OKLAHOMA CITY, OK  73170 |
| 1732 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA, OK  73170 |
| 1733 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N. TYRON ST.SUITE 170CHARLOTTE NC 28202 US |
| 1734 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N. TYRON ST.SUITE 170CHARLOTTE NC 28202 US |
| 1735 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1736 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 1737 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 1738 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1739 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1740 | | | |
| 1741 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.UNITED STATES |
| 1742 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1743 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1744 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | OKLAHOMA CITY, OK  73130 |
| 1745 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1746 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 1747 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOK 73170US OKLAHOMA CITY, |
| 1748 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/C2/TRUST ACCOUNT3/US/UNITED STATES |
| 1749 | 002868719094 | WRIGHT BOTHERS AIRCRAFT TITLE | |
| 1750 | | | |
| 1751 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK  73170UNITED STATES |
| 1752 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1753 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOK 73170US OKLAHOMA CITY, |
| 1754 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1755 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1756 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1757 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1758 | | | |
| 1759 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1760 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1761 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1762 | | | |
| 1763 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, 73170UNITED STATES |
| 1764 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |

045A443

| | |
|---|---|
| 1702 | |
| 1703 | |
| 1704 | |
| 1705 | |
| 1706 | |
| 1707 | |
| 1708 | |
| 1709 | |
| 1710 | |
| 1711 | |
| 1712 | |
| 1713 | |
| 1714 | |
| 1715 | |
| 1716 | |
| 1717 | |
| 1718 | /REC/REF:D SCOTT LIBERTOREHAWKER BEECHCRAFT 900XP SN HA0056 |
| 1719 | |
| 1720 | |
| 1721 | |
| 1722 | |
| 1723 | |
| 1724 | |
| 1725 | |
| 1726 | ATTN: TONYA BUTLERRE: N50EMFROM: THOMAS E. ROJEWSKI |
| 1727 | |
| 1728 | LESS FEES |
| 1729 | |
| 1730 | /REC/SW BOFAUS3NXXX |
| 1731 | |
| 1732 | |
| 1733 | |
| 1734 | |
| 1735 | |
| 1736 | |
| 1737 | |
| 1738 | |
| 1739 | |
| 1740 | |
| 1741 | |
| 1742 | |
| 1743 | |
| 1744 | |
| 1745 | |
| 1746 | |
| 1747 | |
| 1748 | |
| 1749 | /BNF/LIFT AND THRUST LLC |
| 1750 | |
| 1751 | FALCON 900BSERIAL#143,FAAREGISTRATION#N24F |
| 1752 | |
| 1753 | |
| 1754 | |
| 1755 | |
| 1756 | |
| 1757 | |
| 1758 | |
| 1759 | |
| 1760 | |
| 1761 | |
| 1762 | |
| 1763 | |
| 1764 | |

045A444

| | AV | AW |
|---|---|---|
| 1702 | TRUST ACCOUNT | N |
| 1703 | WRIGHT BROTHERS AIRCRAFT TITLE, INCBALANCE OF PURCHASE PRICEFALCON 900B SN 058, N116RWPLEASE SEND EMAIL CONF OF RECEIPT. | N |
| 1704 | I BBGR | N |
| 1705 | CMG G200-203 LLC | N |
| 1706 | | N |
| 1707 | LOAN PROCEEDS TO PURCHASE A 2008GULFSTREAM G200/CMG G200-203,LLC/CHEMTOV, SHAWN   4000682026-1 | N |
| 1708 | | N |
| 1709 | RTN YR REF 184KF351075J1H65 DD20APRUTA BY JPM CHASE DUE TO CLOSEDACCOUNT. LESS 50.00 FEE | N |
| 1710 | N39AC/2009 CESSNA CITATION XLS+(SN:6035) | N |
| 1711 | CMG 767ESCROW LLCSERIAL #24783 | N |
| 1712 | CMG 767ESCROW LLCSERIAL #27311 | N |
| 1713 | CMG 767ESCROW LLCSERIAL #27312 | N |
| 1714 | 184J85724KGH1Y55 20180419-002868144/19/18 USD 1158950.00 RTN PER YOURREQUEST | N |
| 1715 | LIBERTY XL2, NZ75MC | N |
| 1716 | 184N9583010S0U60 20180423-0028806323-APR-18 5,350.00/USD RTND UNABLETO LOCATE LOAN ACCOUNT WITH INFO GIVEN | N |
| 1717 | N275MC LIBERTY AEROSPACE INC LIBERTY XL 2   0010 | N |
| 1718 | REF:D SCOTT LIBERTORE HAWKERBEECHCRAFT 900XP SN HA 0056 | N |
| 1719 | PEGASUS ELITE AVIATIONGV #642 N626JE | N |
| 1720 | N50EM, CESSNA 414A, SERIAL NUM BERC414A-518 | N |
| 1721 | PER SCE 13204.018 DEPOSIT ON AIRCRAFT PURCHASE N740JM N1501P AND N138DL | N |
| 1722 | PAUL WARREN GAARENSTROOM,245897  2006, LIBERTY, XL2, N275MCATTENTION: TONYA BUTLER | N |
| 1723 | ESCROWAVIATION SOFT ESCROW PER REFUND UNDERTAKING 05 01 2018 | N |
| 1724 | N430JH CESSNA 525B 525B0355 | N |
| 1725 | CCSSNA: 414AREGISTRATION NO: N50EMSERIAL NO: 414A-0518 | N |
| 1726 | | N |
| 1727 | | N |
| 1728 | RANA JET | N |
| 1729 | N915TB | N |
| 1730 | N121SA CHALLENGER 604 SN5583DEPOSIT FOR PURCHASE OF AIRCRAFT | N |
| 1731 | REF. N265FX.S/N.345. | N |
| 1732 | | N |
| 1733 | | N |
| 1734 | | N |
| 1735 | 17 SOUTH BRIAR HOLLOW LANE LLCAIRCRAFT N | N |
| 1736 | PURPOSE: PAYMENT BOMBARDIER GLOBALEXPRESS 7000 MANUFACTURER IDENTIFICATION NUMBER 4432 | N |
| 1737 | PURPOSE: PAYMENT BOMBARDIER GLOBALEXPRESS 7000 MANUFACTURER IDENTIFICATION NUMBER 4433 | N |
| 1738 | | N |
| 1739 | ESCROW DEPOSIT FOR PURCHASE OF AIRCRAFT N121SA CHALLENGER 604 SN5583 | N |
| 1740 | N30GR, Cessna 550, serial 550-0656 | N |
| 1741 | /RFB/AVAILABILITY//OP 176975306REF MSN 1322 | N |
| 1742 | SER# 550 0656 REG#N30GRCESSNA CIRATION2 550 | N |
| 1743 | SRE#500-0656 REG#N30GR CESSNA CIRATION2-550 | N |
| 1744 | PURCHASE N840JM SN289GUARDIAN FLIGHT LLC | N |
| 1745 | REF: N6651H, BELL TEXTRON,B206L1/C30, SN 45211 | N |
| 1746 | KING AIR B300 MSN FL-755 REG: M-GCCC | N |
| 1747 | PAYMENT M GCCC, KA 350I, FL 755 | N |
| 1748 | REF XA BET PILATUS PC12 SN 678 | N |
| 1749 | REF  N782YLATT: TONYA BUTLER | N |
| 1750 | ESN 702739 | N |
| 1751 | FALCON 900BSERIAL#143,FAAREGISTRATION#N24F | N |
| 1752 | PER SCE 13204.21 DEPOSIT ON AIRCRAFT PURCHASE SERIAL NO'S 23974 & 24032 | N |
| 1753 | 1/2 INV. CCC18/05/03 FL 755 | N |
| 1754 | N83TD | N |
| 1755 | PURCHASE OF AIRPLANE | N |
| 1756 | C182PN79297#18261810 | N |
| 1757 | 2009 CESSNA 510 CITATION MUSTANG WITH FAA# N649JR (SERIAL # 510-0247) | N |
| 1758 | BENE NAME CON'T TRUST ACCOUNT RE:N13GA FBO CONDOR AIR LLC | N |
| 1759 | REF 2003 BOMBARDIER GLOBAL EXPRESSREG NUMBER N782SC S N 9082 | N |
| 1760 | | N |
| 1761 | N2952L 1979 PA34PURCHASE DEPOSIT | N |
| 1762 | RTN YR SNDR REF AC18PDR WBAT MARDTD 0604 BY TRUE SKY CREDIT UNIONUTA ACCOUNT CLOSED | N |
| 1763 | GULFSTREAM G450,  SERIAL NO 4103 | N |
| 1764 | N324TW | N |

045A445

AX

045A446

045A447

| | BC | BD |
|---|---|---|
| 1702 | | |
| 1703 | | |
| 1704 | | |
| 1705 | | |
| 1706 | | |
| 1707 | | |
| 1708 | | |
| 1709 | | |
| 1710 | | |
| 1711 | | |
| 1712 | | |
| 1713 | | |
| 1714 | | |
| 1715 | | |
| 1716 | | |
| 1717 | | |
| 1718 | | |
| 1719 | | |
| 1720 | | |
| 1721 | | |
| 1722 | | |
| 1723 | | |
| 1724 | | |
| 1725 | | |
| 1726 | | |
| 1727 | | |
| 1728 | | |
| 1729 | | |
| 1730 | | |
| 1731 | | |
| 1732 | | |
| 1733 | | |
| 1734 | | |
| 1735 | | |
| 1736 | | |
| 1737 | | |
| 1738 | | |
| 1739 | | |
| 1740 | | |
| 1741 | | |
| 1742 | | |
| 1743 | | |
| 1744 | | |
| 1745 | | |
| 1746 | | |
| 1747 | | |
| 1748 | | |
| 1749 | | |
| 1750 | | |
| 1751 | | |
| 1752 | | |
| 1753 | | |
| 1754 | | |
| 1755 | | |
| 1756 | | |
| 1757 | | |
| 1758 | | |
| 1759 | | |
| 1760 | | |
| 1761 | | |
| 1762 | | |
| 1763 | | |
| 1764 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1765 | INCOMING | 06/06/2018 | 00290272 | 06/06/2018 | FTR | USD | 96,650.00 | 96,650.00 | N |
| 1766 | INCOMING | 06/06/2018 | 00390272 | 06/06/2018 | FTR | USD | 991,050.00 | 991,050.00 | N |
| 1767 | INCOMING | 06/07/2018 | 00212552 | 06/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1768 | INCOMING | 06/07/2018 | 00261856 | 06/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1769 | INCOMING | 06/07/2018 | 00334281 | 06/07/2018 | FTR | USD | 600.00 | 600.00 | N |
| 1770 | INCOMING | 06/07/2018 | 00337171 | 06/07/2018 | FTR | USD | 1,303,100.00 | 1,303,100.00 | N |
| 1771 | INCOMING | 06/07/2018 | 00373642 | 06/07/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1772 | INCOMING | 06/07/2018 | 00381837 | 06/07/2018 | FTR | USD | 100,050.00 | 100,050.00 | N |
| 1773 | INCOMING | 06/08/2018 | 00395242 | 06/08/2018 | FTR | USD | 471,670.00 | 471,670.00 | N |
| 1774 | INCOMING | 06/08/2018 | 00418275 | 06/08/2018 | FTR | USD | 600.00 | 600.00 | N |
| 1775 | INCOMING | 06/11/2018 | 00382163 | 06/11/2018 | FTR | USD | 5,500,000.00 | 5,500,000.00 | N |
| 1776 | INCOMING | 06/11/2018 | 00416941 | 06/11/2018 | FTR | USD | 2,902,150.00 | 2,902,150.00 | N |
| 1777 | INCOMING | 06/13/2018 | 00354619 | 06/13/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1778 | INCOMING | 06/18/2018 | 00326216 | 06/18/2018 | FTR | USD | 4,700,000.00 | 4,700,000.00 | N |
| 1779 | INCOMING | 06/19/2018 | 00263279 | 06/19/2018 | FTR | USD | 300.00 | 300.00 | N |
| 1780 | INCOMING | 06/20/2018 | 00159572 | 06/20/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1781 | INCOMING | 06/21/2018 | 00347167 | 06/21/2018 | FTR | USD | 1,201,100.00 | 1,201,100.00 | N |
| 1782 | INCOMING | 06/21/2018 | 00398783 | 06/21/2018 | FTR | USD | 1,466.62 | 1,466.62 | N |
| 1783 | INCOMING | 06/22/2018 | 00237524 | 06/22/2018 | FTR | USD | 1,200.00 | 1,200.00 | N |
| 1784 | INCOMING | 06/22/2018 | 00349253 | 06/22/2018 | FTR | USD | 6,091.00 | 6,091.00 | N |
| 1785 | INCOMING | 06/26/2018 | 00239263 | 06/26/2018 | FTR | USD | 103,147.00 | 103,147.00 | N |
| 1786 | INCOMING | 06/26/2018 | 00310545 | 06/26/2018 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 1787 | INCOMING | 06/27/2018 | 00414278 | 06/27/2018 | FTR | USD | 6,000,000.00 | 6,000,000.00 | O |
| 1788 | INCOMING | 06/28/2018 | 00299368 | 06/28/2018 | FTR | USD | 4,656,445.00 | 4,656,445.00 | N |
| 1789 | INCOMING | 06/28/2018 | 00402704 | 06/28/2018 | FTR | USD | 2,160,000.00 | 2,160,000.00 | N |
| 1790 | INCOMING | 06/29/2018 | 00264476 | 06/29/2018 | FTR | USD | 780.00 | 780.00 | N |
| 1791 | INCOMING | 07/02/2018 | 00511093 | 07/02/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1792 | INCOMING | 07/03/2018 | 00313556 | 07/03/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1793 | INCOMING | 07/05/2018 | 00480186 | 07/05/2018 | FTR | USD | 2,701,550.00 | 2,701,550.00 | N |
| 1794 | INCOMING | 07/06/2018 | 00297582 | 07/06/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1795 | INCOMING | 07/09/2018 | 00136499 | 07/09/2018 | FTR | USD | 97,000.00 | 97,000.00 | N |
| 1796 | INCOMING | 07/09/2018 | 00354416 | 07/09/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1797 | INCOMING | 07/09/2018 | 00426176 | 07/09/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1798 | INCOMING | 07/10/2018 | 00224090 | 07/10/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1799 | INCOMING | 07/10/2018 | 00316628 | 07/10/2018 | FTR | USD | 487,117.50 | 487,117.50 | N |
| 1800 | INCOMING | 07/10/2018 | 00335980 | 07/10/2018 | FTR | USD | 6,250.00 | 6,250.00 | N |
| 1801 | INCOMING | 07/10/2018 | 00382389 | 07/10/2018 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 1802 | INCOMING | 07/12/2018 | 00198153 | 07/12/2018 | FTR | USD | 170,000.00 | 170,000.00 | N |
| 1803 | INCOMING | 07/12/2018 | 00214498 | 07/12/2018 | DEP | USD | 370,000.00 | 370,000.00 | N |
| 1804 | INCOMING | 07/13/2018 | 00059946 | 07/13/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1805 | INCOMING | 07/13/2018 | 00204605 | 07/13/2018 | FTR | USD | 200,045.00 | 200,045.00 | O |
| 1806 | INCOMING | 07/13/2018 | 00269910 | 07/13/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 1807 | INCOMING | 07/16/2018 | 00402355 | 07/16/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 1808 | INCOMING | 07/17/2018 | 00315857 | 07/17/2018 | FTR | USD | 4,194,750.00 | 4,194,750.00 | N |
| 1809 | INCOMING | 07/17/2018 | 00364457 | 07/17/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1810 | INCOMING | 07/20/2018 | 00281653 | 07/20/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1811 | INCOMING | 07/26/2018 | 00109837 | 07/26/2018 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 1812 | INCOMING | 07/27/2018 | 00182539 | 07/27/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1813 | INCOMING | 07/27/2018 | 00230414 | 07/27/2018 | FTR | USD | 700,850.00 | 700,850.00 | N |
| 1814 | INCOMING | 07/30/2018 | 00384930 | 07/30/2018 | FTR | USD | 25,008.00 | 25,008.00 | O |
| 1815 | INCOMING | 08/01/2018 | 00291018 | 08/01/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 1816 | INCOMING | 08/01/2018 | 00317650 | 08/01/2018 | FTR | USD | 910,000.00 | 910,000.00 | N |
| 1817 | INCOMING | 08/02/2018 | 00272655 | 08/02/2018 | FTR | USD | 7,100.00 | 7,100.00 | N |
| 1818 | INCOMING | 08/02/2018 | 00337433 | 08/02/2018 | FTR | USD | 199,988.00 | 199,988.00 | O |
| 1819 | INCOMING | 08/03/2018 | 00297789 | 08/03/2018 | FTR | USD | 39,980.00 | 39,980.00 | O |
| 1820 | INCOMING | 08/03/2018 | 00362577 | 08/03/2018 | FTR | USD | 100,028.00 | 100,028.00 | O |
| 1821 | INCOMING | 08/06/2018 | 00247277 | 08/06/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 1822 | INCOMING | 08/07/2018 | 00092566 | 08/07/2018 | FTR | USD | 200,008.00 | 200,008.00 | O |
| 1823 | INCOMING | 08/08/2018 | 00312638 | 08/08/2018 | FTR | USD | 109,988.00 | 109,988.00 | O |
| 1824 | INCOMING | 08/10/2018 | 00309497 | 08/10/2018 | FTR | USD | 34,988.00 | 34,988.00 | O |
| 1825 | INCOMING | 08/10/2018 | 00316236 | 08/10/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1826 | INCOMING | 08/10/2018 | 00320175 | 08/10/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 1827 | INCOMING | 08/14/2018 | 00250805 | 08/14/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |

045A449

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1765 | FED | LTR | NCX | A | 094101121 | ROCKY MOUNTAIN BANK |
| 1766 | FED | LTR | NCX | A | 221981063 | USALLIANCE FEDERAL CREDIT UNION |
| 1767 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1768 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1769 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1770 | FED | LTR | NCX | A | 122238200 | PACIFIC WESTERN BANK |
| 1771 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1772 | FED | LTR | NCX | A | 071000288 | BMO HARRIS BANK NA |
| 1773 | FED | LTR | NCX | A | 092901560 | TRAILWEST BANK |
| 1774 | FED | LTR | NCX | A | 121142287 | HERITAGE BANK OF COMMERCE |
| 1775 | FED | LTR | NCX | A | 122238200 | PACIFIC WESTERN BANK |
| 1776 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 1777 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 1778 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 1779 | FED | LTR | NCX | A | 011301798 | EASTERN BANK |
| 1780 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1781 | FED | LTR | NCX | A | 263177903 | SPACE COAST CREDIT UNION |
| 1782 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1783 | FED | LTR | NCX | A | 067016325 | FIRST FLORIDA INTEGRITY BANK |
| 1784 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1785 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 1786 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 1787 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1788 | FED | LTR | NCX | A | 091907125 | DEERWOOD BANK |
| 1789 | FED | LTR | NCX | A | 211871691 | BERKSHIRE BANK |
| 1790 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1791 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1792 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 1793 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1794 | SWF | LTR | NYK | D | 006650826336 | TORONTO DOMINION BANK |
| 1795 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1796 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1797 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1798 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1799 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1800 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1801 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1802 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 1803 | FED | LTR | NCX | A | 021502231 | BANCREDITO INT'L BANK CORP. |
| 1804 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1805 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1806 | FED | LTR | NCX | A | 101101293 | CENTRAL NATIONAL BANK |
| 1807 | FED | LTR | NCX | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 1808 | FED | LTR | NCX | A | 122041235 | BANK OF HOPE |
| 1809 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1810 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1811 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1812 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1813 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1814 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1815 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1816 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 1817 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1818 | CHP | LTR | NYK | P | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1819 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1820 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1821 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1822 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1823 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1824 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1825 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 1826 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 1827 | CHP | LTR | NYK | P | 0108 | HSBC BANK USA, NA |

045A450

| | P | Q | R |
|---|---|---|---|
| 1765 | BILLINGS, MT | | |
| 1766 | RYE, NY | A | 221981063 |
| 1767 | SAN FRANCISCO, CA | | 002000043856604 |
| 1768 | NEW YORK NEW YORK | | 25110052361 |
| 1769 | NEW YORK, NY | | P 12773 |
| 1770 | BEVERLY HILLS, CA | | 1000640910 |
| 1771 | NEW YORK NEW YORK | | 00204261473 |
| 1772 | CHICAGO, IL | | 000100019195 |
| 1773 | LOLO, MT | | 1031600 |
| 1774 | SAN JOSE, CA | | 1520001 |
| 1775 | BEVERLY HILLS, CA | | 1336854063 |
| 1776 | SAN ANTONIO, TX | | 600006238 |
| 1777 | ITASCA, IL | | 8100511602 |
| 1778 | LOGAN, UT | | 64083461 |
| 1779 | BOSTON, MA | | 1010143239 |
| 1780 | NEW YORK, NEWYORK | | AE330440000101237863501 |
| 1781 | MELBOURNE, FL | | 8100004031712 |
| 1782 | SAN FRANCISCO, CA | | 000008865154077 |
| 1783 | NAPLES, FL | | 1113224 |
| 1784 | NEW YORK, NY | | 009604002671 |
| 1785 | NEW YORK, NEWYORK | | AE330440000101237863501 |
| 1786 | SAN ANTONIO, TX | | 0181455935 |
| 1787 | NEW YORK, NY | | 926899522 |
| 1788 | WAITE PARK, MN | E | ID/9/110313148 |
| 1789 | PITTSFIELD, MA | | 141900 |
| 1790 | LEAWOOD, KS | | 201466592 |
| 1791 | NEW YORK, NY | | 777200205 |
| 1792 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 1793 | SAN FRANCISCO, CA | | 68111507 |
| 1794 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 1243 7200973 |
| 1795 | NEW YORK, NY | | 299852639 |
| 1796 | SAN FRANCISCO, CA | | 002079119397756 |
| 1797 | NEW YORK, NY | | 767893803 |
| 1798 | NEW YORK NEW YORK | | 082039WOMBTUSD01889185050 |
| 1799 | NEW YORK, NY | | 698885816 |
| 1800 | SAN FRANCISCO, CA | | 68111507 |
| 1801 | SAN FRANCISCO, CA | | 002000033205281 |
| 1802 | SANTA CLARA, CA | | 3302071556 |
| 1803 | SAN JUAN, PR | | |
| 1804 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | BE91733039920176 |
| 1805 | NEW YORK NEW YORK | | 0007474180 |
| 1806 | JUNCTION CITY, KS | | 180065153 |
| 1807 | JACKSON, MS | | 4800588111 |
| 1808 | LOS ANGELES, CA | | 213142559 |
| 1809 | NEW YORK, NY | | 700803807 |
| 1810 | SAN FRANCISCO, CA | | 14078563 |
| 1811 | NEW YORK NEW YORK | | CH3808770000000514974 |
| 1812 | 375, PARK AVENUENEW YORK,US | | 2345155412 |
| 1813 | NEW YORK NEW YORK | | 889185050 |
| 1814 | NEW YORK, NEW YORK | | 01610321084709 |
| 1815 | SAN FRANCISCO, CA | | 002000628212692 |
| 1816 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 1817 | NEW YORK NEW YORK | | 25110052361 |
| 1818 | NEW YORK, NEW YORK | | 01610321084709 |
| 1819 | NEW YORK NEW YORK | | 25110052361 |
| 1820 | NEW YORK, NEW YORK | | 01610321084709 |
| 1821 | NEW YORK NEW YORK | | 082039WOMBTUSD01889185050 |
| 1822 | NEW YORK, NEW YORK | | 01610321084709 |
| 1823 | NEW YORK, NEW YORK | | 01610321084709 |
| 1824 | NEW YORK, NEW YORK | | 01610321084709 |
| 1825 | SANTA CLARA, CA | | 3300446962 |
| 1826 | SANTA CLARA, CA | | 3300446962 |
| 1827 | 452 FIFTH AVEUNEW YORK, NEW YORK | | CH4608689050913197067 |

045A451

| | S | T | U | V |
|---|---|---|---|---|
| 1765 | THE FIREPLACE CENTER INCORPORATED | 824 CENTRAL AVEBILLINGS MT 59102-0342 | | |
| 1766 | USALLIANCE FINANCIAL | 411 THEODORE FREMD AVENUESUITE 350RYE NY 10580 | CESSNA 441 | |
| 1767 | HABERHILL LLC | 11790 GLEN ROADPOTOMAC MD 20854-6321 | 390 | |
| 1768 | TAMARA NIGER AVIATION AEROPORT DIO | RI HAMANI BP 269 NIAMEYNIGER | | S |
| 1769 | 1/SERCENTRO SA DE CV | 2/AVE CONSTITUYENTES 102 PISO 3 13/MX/QUERETARO76047 | SWF OF 18/06/07 | S |
| 1770 | LYNX REALTY & MANAGEMENT LLC | 21031 VENTURA BLVD # 200WOODLAND HILLS CA 91364 | | |
| 1771 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STSANTA BARBARACA93101 | | S |
| 1772 | BRIAN INSKEEP STACI A INSKEEP | 12999 ROCKY POINTE RDMCCORDSVILLE,IN,46055US | | |
| 1773 | R & R CONNER AVIATION LLC | 5055 SAWMILL LNCONNER MT 59827 | | |
| 1774 | HERITAGE BANK OF COMMERCE | 150 ALMADEN BLVDSAN JOSE CA 95113 | | |
| 1775 | PACIFIC WESTERN BANK | 818 W 7TH ST SUITE 220LOS ANGELES CA 90017 | | |
| 1776 | WORD OF GOD FELLOWSHIP INC | ATTN: ARNOLD TORRES3901 HWY 121BEDFORD TX 76021 | MT18162000859 | |
| 1777 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 1778 | ROBERT D HARRIS | 231 NORTH 1480 EASTLOGAN UT 84321 | | |
| 1779 | N7OKC LLC | 1 CATE ST SUITE 100PORTSMOUTH, NH 03801-7108 | | |
| 1780 | UMAR QURESHI | PO 336382,1003 GOLD CREST VIEWS,CLUSTER V,JLT,DUBAI/UNITED ARAB EMIRATES | ET99991806200077 | S |
| 1781 | TWIN ROTORS FLYING CIRCUS LLC | 1756 MITCHELL CTPORT ORANGE FL 32128 | N109TG, SN11680 | |
| 1782 | MANGO AVIATION PARTS, LLC | 101 N FIG TREE LNPLANTATION, FL 33317-2556 | 006655172712385 | |
| 1783 | N70KC LLC | 800 N COLLIER BLVD STE 204MARCO ISLAND FL 34145-0000 | | |
| 1784 | TRANSWEST HELICOPTERS LTD | 16785855 AIRPORT STREETOLIVER BC V0H 1T0 | SWF OF 18/06/22 | S |
| 1785 | UMAR QURESHI | PO 336382,1003 GOLD CREST VIEWS,CLUSTER V,JLT,DUBAI/UNITED ARAB EMIRATES | ET99991806260323 | S |
| 1786 | LORI KAY LONG | 10414 E TARA BLVDBOYNTON BEACH FL US 33437-3551 | | |
| 1787 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 | OS1 OF 18/06/27 | |
| 1788 | CRAIG POTTS | 27643 N 113TH PLSCOTTSDALE AZ 85262 | | A |
| 1789 | COMMERCIAL LOAN SUSPENSE | 99 NORTH STREETPITTSFIELD, MA 01201 | | |
| 1790 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 | | |
| 1791 | TENDENCIA ASSET MANAGEMENT LTD. | BAKER & HOSTETLER LLP45 ROCKEFELLER PLZNEW YORK NY 10111-0100 | OS1 OF 18/07/02 | |
| 1792 | | | | |
| 1793 | LIB AVIATION LLC 1440 MAIN ST SARAS | OTA FL 34236 | 0000530334247 | S |
| 1794 | DELUCE CAPITAL CORP. | 43 CHESTNUT PARK RDTORONTO, ON, CA | | |
| 1795 | TREND AVIATION METRO HOLDINGS LLC | 321 N CRYSTAL LAKE DRORLANDO, FL 328035836 | DCD OF 18/07/07 | |
| 1796 | FAULCONER CONST CO INC | P O BOX 7706CHARLOTTESVILLE VA 22906 | 32 | |
| 1797 | AMERICAN CAPITAL FUNDING | CORPORATION4520 SUNBURST STBELLAIRE TX 77401-2609 | BMG OF 18/07/09 | |
| 1798 | FLYING WOMBATS AUSTRALIA PTY LTD | 864 PACIFIC HIGHWAY2280 MARKS POINT NSWAUSTRALIA | | S |
| 1799 | BFDM AIRCRAFT LLC | 11 VREELAND RDFLORHAM PARK, NJ 079321511 | BOH OF 18/07/10 | |
| 1800 | LIB AVIATION LLC 1440 MAIN ST SARAS | OTA FL 34236 | 0000167723552 | S |
| 1801 | COBRA INTERNATIONAL LIMITED | 415 32ND ST STE 301UNION CITY NJ 07087-3959 | | |
| 1802 | UAVOS INC. | 465 N. WHISMAN ROADSTE. 600MOUNTAIN VIEW, CA 94043 | | |
| 1803 | | | | |
| 1804 | VGP NV | LEONARDO DA VINCILAAN 19A B6/BE/1831 DIEGEM | SWF OF 18/07/11 | S |
| 1805 | 1/CONSTRUCCIONES DRAGADO Y ARENA S | 2/AV. AGUSTIN FREIRE Y LA RIA-ENTRA3/EC/GUAYAQUIL+ECUADOR+26437297/EC/R0991439064001 | | S |
| 1806 | BLUE BEACON INTERNATIONAL, INC. | 500 GRAVES BLVDSALINA KS 67402-0856 | | |
| 1807 | HOLLIDAY CONSTRUCTION LLC | 534 HWY 26 EPOPLARVILLE, MS 39470-3558 | | |
| 1808 | BBCN BANK LOAN SERVICING DEPT | 3731 WILSHIRE BLVD, 1000LOS ANGELES CA 90010 | | |
| 1809 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVI CE-ESC MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 | N906DK | |
| 1810 | MCMAHAN CAPITAL COMPANY LLC A PARTN | ERSHIP 16 CHANDELEUR PT HATTIESBURGMS 39402 | 0001066666803 | S |
| 1811 | AVAYA DEVELOPMENT TRADE INC. | PALM GROVE HOUSEROAD TOWNG TORTOLA | | S |
| 1812 | JETCRAFT GLOBAL INC | PO BOX 802481750 E. INTERNATIONAL DRIVESUITE 202 | 1807272804681858 | S |
| 1813 | FLYING WOMBATS AUSTRALIA PTY LTD | LAKE MACQUARIE AIRPORT864 PACIFIC HIGHWAYMARKS POINT NSW 2280 | | S |
| 1814 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846016804601103 | S |
| 1815 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE FL 33309 | 741 | |
| 1816 | | | | |
| 1817 | TAMARA NIGER AVIATION SA AEROPORT | DIORI HAMANIBP 269 NIAMEY/ NIGER | | S |
| 1818 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846019599801103 | S |
| 1819 | TAMARA NIGER AVIATION SA | AEROPORT DIORI HAMANIBP 269 NIAMEY/NIGER | | S |
| 1820 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846020560101103 | S |
| 1821 | FLYING WOMBATS AUSTRALIA PTY LTD | 864 PACIFIC HIGHWAY2280 MARKS POINT NSWAUSTRALIA | | S |
| 1822 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846021935001103 | S |
| 1823 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846023336701103 | S |
| 1824 | VALVIV SA DE CV | CRACOVIA BPO 014 7201000 ALVARO OBREGONMEX | 8846025070701103 | S |
| 1825 | CCUR HOLDINGS, INC. | ATTN: MONICA KAE4375 RIVER GREEN PKWYSUITE 100 | | |
| 1826 | CCUR HOLDINGS, INC. | ATTN: MONICA KAE4375 RIVER GREEN PKWYSUITE 100 | | |
| 1827 | 1/MARK ANDREW WEINGARD | 2/ST BARBARA BASTIONS 253/MT/VALLETTA VLT 1963 | 44836588/1XXXXXX | S |

045A452

| | W | X | Y | Z |
|---|---|---|---|---|
| 1765 | | | | |
| 1766 | | | | |
| 1767 | | | | |
| 1768 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1769 | BJIOMXML | BANCO DEL BAJIO, S.A. | AV MAUEL J CLOUTHIER NO. 508COL JARDINES DEL CAMPESTRELEON MEXICO | |
| 1770 | | | | |
| 1771 | CITIUS33PBG | CITIBANK N.A. | (CITIGROUP PRIVATE BANK)1 COURT SQUARE FLOOR 23LONG ISLAND, NEW YORK 11120 | |
| 1772 | | | | |
| 1773 | | | | |
| 1774 | | | | |
| 1775 | | | | |
| 1776 | | | | |
| 1777 | | | | |
| 1778 | | | | |
| 1779 | | | | |
| 1780 | SCBLAEAD | STANDARD CHARTERED BANK | KHALID BIN WLEED RDDUBAI, U.A.E. | |
| 1781 | | | | |
| 1782 | | | | |
| 1783 | | | | |
| 1784 | ROYCCAT2 | ROYAL BANK OF CANADA | PAYMENT CENTRE - TORONTOTORONTO,CA M5J 1J1 | |
| 1785 | SCBLAEAD | STANDARD CHARTERED BANK | KHALID BIN WLEED RDDUBAI, U.A.E. | |
| 1786 | | USAA FEDL SA | | |
| 1787 | | | | |
| 1788 | 091907125 | DEERWOOD BANK | BAXTER MN | |
| 1789 | | | | |
| 1790 | | | | |
| 1791 | | | | |
| 1792 | | | | 1872H2122JOJ2654 |
| 1793 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1794 | | | | |
| 1795 | | | | |
| 1796 | | | | |
| 1797 | | | | |
| 1798 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1799 | | | | |
| 1800 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1801 | | | | |
| 1802 | | | | |
| 1803 | | | | |
| 1804 | KREDBEBB | KBC BANK N.V. | BRUALB2-FFN 7191HAVENLAAN2B-1080 BRUSSELS, BELGIUM | |
| 1805 | PACIECEG | BANCO DEL PACIFICO | FRANCISCO DE P YCAZA 200GUAYAQUIL, ECUADOR | |
| 1806 | | | | |
| 1807 | | | | |
| 1808 | | | | |
| 1809 | | | | |
| 1810 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1811 | MIRACHGG | MIRABAUD AND CIE SA | 29, BOULEVARD GEORGES-FAVONGENEVA, SWITZERLAND | |
| 1812 | FCIBVGVG | FIRSTCARIBBEAN INTERNATIONAL BANK, | (CAYMAN)LTD(BRITISH VIRGIN ISLANDS)WICKHAMS CAY 1 PO BOX 70, ROADTOWNTORTOLA, BVI VG1110 | |
| 1813 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1814 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1815 | | | | |
| 1816 | | | | TS20180801120204 |
| 1817 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1818 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1819 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1820 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1821 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 1822 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1823 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1824 | MENOMXMT | BANCO MERCANTIL DEL NORTE SA | INST DE BCA MULTIPLE,GRUPO FINANAVE REVOLUCION 3000, COL. PRIMAVERAMONTERREY, MEXICO | |
| 1825 | | | | |
| 1826 | | | | |
| 1827 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA | QUAI DES BERGUES 9-17GENEVA 1211 SWITZERLAND | |

045A453

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1765 | | | | |
| 1766 | | | | |
| 1767 | | | | |
| 1768 | | | | |
| 1769 | | | | |
| 1770 | | | | |
| 1771 | | | | |
| 1772 | | | | |
| 1773 | | | | |
| 1774 | | | | |
| 1775 | | | | |
| 1776 | | | | |
| 1777 | | | | |
| 1778 | | | | |
| 1779 | | | | |
| 1780 | | | | |
| 1781 | | | | |
| 1782 | | | | |
| 1783 | | | | |
| 1784 | | | | |
| 1785 | | | | |
| 1786 | | | | |
| 1787 | | | | |
| 1788 | | | | |
| 1789 | | | | |
| 1790 | | | | |
| 1791 | | | | |
| 1792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1793 | | | | |
| 1794 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1795 | | | | |
| 1796 | | | | |
| 1797 | | | | |
| 1798 | | | | |
| 1799 | | | | |
| 1800 | | | | |
| 1801 | | | | |
| 1802 | | | | |
| 1803 | | | | |
| 1804 | | | | |
| 1805 | | | | |
| 1806 | | | | |
| 1807 | | | | |
| 1808 | | | | |
| 1809 | | | | |
| 1810 | | | | |
| 1811 | | | | |
| 1812 | | | | |
| 1813 | | | | |
| 1814 | | | | |
| 1815 | | | | |
| 1816 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 1817 | | | | |
| 1818 | | | | |
| 1819 | | | | |
| 1820 | | | | |
| 1821 | | | | |
| 1822 | | | | |
| 1823 | | | | |
| 1824 | | | | |
| 1825 | | | | |
| 1826 | | | | |
| 1827 | | | | |

045A454

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1765 | 20181570049700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1766 | 2219810630001504 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1767 | 2018060700035489 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1768 | S068158209A501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1769 | 6272400158JL | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1770 | 20181580193300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1771 | G0881580074801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1772 | HAR180607276198 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1773 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1774 | 20181590066900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1775 | 20181620214000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1776 | 2018061100004433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1777 | 778284143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1778 | 201816911303982 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1779 | 0126 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1780 | 2018062000085461 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1781 | 2631779030093732 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1782 | 2018062100159390 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1783 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1784 | 1061500173GN | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1785 | 2018062600143247 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1786 | 002180626156300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1787 | 1368800178ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1788 | 005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1789 | 20181790176000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1790 | 3529470162 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1791 | 1798700183ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1792 | 1872H2122JOJ2654 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1793 | 2018070500103373 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1794 | TO180706B4697600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1795 | 3066400188ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1796 | 2018070900109695 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1797 | 6047100190ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1798 | S06819101C1301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1799 | 4657500191ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1800 | 2018071000109995 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1801 | 2018071000137358 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1802 | 20181930566100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1803 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1804 | 2480800192HC | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1805 | S06819416E0C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1806 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1807 | 0079 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1808 | 20181980241300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1809 | 6769300198JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1810 | 2018072000077877 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1811 | S06820615D4101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1812 | 180727360735000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1813 | S0682080B0C401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1814 | 2018073000187112 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1815 | 2018080100077718 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1816 | TS20180801120204 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1817 | S06821420E1701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1818 | 2018080200159850 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1819 | S0682151F6DB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1820 | 2018080300157926 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1821 | S06821896BC01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1822 | 2018080600182980 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1823 | 2018080800154704 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1824 | 2018081000148880 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1825 | 20182221136100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1826 | 20182221134400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1827 | 226463838 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A455

| | AI | AJ | AK |
|---|---|---|---|
| 1765 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1766 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1767 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1768 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1769 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1770 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1771 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1772 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1773 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1774 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1775 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1776 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1777 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1778 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK    73170-5180 | | |
| 1779 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1780 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1781 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1782 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1783 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1784 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1785 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1786 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1787 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1788 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1789 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1790 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1791 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1792 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1793 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1794 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1795 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1796 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1797 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1798 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1799 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1800 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1801 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1802 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1803 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1804 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1805 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1806 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1807 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1808 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1809 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1810 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1811 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1812 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1813 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1814 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1815 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1816 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1817 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1818 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1819 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1820 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1821 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1822 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1823 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1824 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1825 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1826 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 1827 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |

045A456

| AL | AM | AN |
|---|---|---|

045A457

045A458

| | AR | AS | AT |
|---|---|---|---|
| 1765 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1766 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1767 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1768 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST FOKKER 50 OO VLI EMERALD AVIATION INC USA. |
| 1769 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE NC |
| 1770 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 1771 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1772 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SOTHWEST 107TH STOKLAHOMA CITY OK 73170 |
| 1773 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 1774 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1775 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 1776 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 S.W. 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1777 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOAKLAHOMA CITY OK 73170 |
| 1778 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73130 |
| 1779 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1780 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STR OKLAHOMA CITY OK73170/UNITED STATES |
| 1781 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1782 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE TRUS | OKLAHOMA CITY,OK,US |
| 1783 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1784 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 13704 PORTO FINO STRATOOKLAHOMA CITY      OK        US |
| 1785 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STR OKLAHOMA CITY OK73170/UNITED STATES |
| 1786 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 73170 OKLAHOMA CITY OKLAHOMAUS |
| 1787 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC |
| 1788 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKC OK 73170 |
| 1789 | 002868719094 | WRIGHTS BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1790 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1791 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1792 | | | |
| 1793 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OAKLAHOMAOK US |
| 1794 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK, US |
| 1795 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1796 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTP O BOX 891860OKLAHOMA CITY OK 73189 |
| 1797 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 1798 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET  OKLAHOMA CITY,OK 73170UNITED STATES |
| 1799 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLOHOMA CITY OK 73170 US |
| 1800 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OAKLAHOMA CITYOK US |
| 1801 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1802 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA,OKLAHOMA CITY, OK 73170 |
| 1803 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK, 73170 |
| 1804 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA/US/     OK73170 OKLAHOMA CITY |
| 1805 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 EEUU |
| 1806 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1807 | 002868719094 | WRIGHT BROTHERS | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 1808 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1809 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 1810 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE COM | 928 SW107 STOKLAHOMA CITY, OK 73130 US |
| 1811 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1812 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1813 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OKUSA |
| 1814 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1815 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1816 | | | |
| 1817 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | INC SUITE 212 MAMASSAS VIRGINIA 20110 2702 USD |
| 1818 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1819 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | SUITE 212MANASSAS VIRGINIA USA |
| 1820 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1821 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET  OKLAHOMA CITY,OK 73170UNITED STATES |
| 1822 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1823 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1824 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 1825 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1826 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1827 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY US |

| | |
|---|---|
| 1765 | |
| 1766 | |
| 1767 | |
| 1768 | /REC/ABA ROUTING 026009593 |
| 1769 | |
| 1770 | |
| 1771 | |
| 1772 | |
| 1773 | |
| 1774 | |
| 1775 | |
| 1776 | |
| 1777 | |
| 1778 | |
| 1779 | |
| 1780 | /REC/100 N TYRON ST SUITE 170CHARLOTTE NC 28202 US |
| 1781 | |
| 1782 | |
| 1783 | |
| 1784 | |
| 1785 | /REC/100 N TYRON ST SUITE 170CHARLOTTE NC 28202 US |
| 1786 | |
| 1787 | |
| 1788 | |
| 1789 | ATTN: GABRIELLE STEPHENSRE: N621FPFROM PF AIR, LLC / PETER FERRANDINO |
| 1790 | |
| 1791 | |
| 1792 | |
| 1793 | /REC/REF LIB AVIATION LLCN24FJDASSAULT AVIATION MYSTERE FALCON 900 MSN 143 |
| 1794 | |
| 1795 | |
| 1796 | |
| 1797 | |
| 1798 | |
| 1799 | |
| 1800 | /REC/REF N24FJ FALCON 900B SN143 |
| 1801 | |
| 1802 | |
| 1803 | |
| 1804 | |
| 1805 | |
| 1806 | |
| 1807 | |
| 1808 | AIRCRAFT N NUMBER, MAKE, MODEL,SERIAL NUMBER1994 FALCON 900B |
| 1809 | |
| 1810 | /REC/REFERENCE: AIRCRAFT N864DC,M AKE HAWKER BEECHCRAFT MODEL800X P, SERIAL NUMBER 258647 |
| 1811 | |
| 1812 | |
| 1813 | |
| 1814 | |
| 1815 | |
| 1816 | |
| 1817 | /REC/ABA 026009593 |
| 1818 | |
| 1819 | /REC/ABA 026 00 9523 |
| 1820 | |
| 1821 | |
| 1822 | |
| 1823 | |
| 1824 | |
| 1825 | |
| 1826 | |
| 1827 | |

| | AV | | AW |
|---|---|---|---|
| 1765 | C182PN79297#18261810 | | N |
| 1766 | N878JL, CESSNA 441, #441-0293APPLICATION ID # 252114 | | N |
| 1767 | HAWKER 850XP 258752 | | N |
| 1768 | RGLT FACT NR PF/2751 DU 180518ACHAT AVION FOKKER 50 AIRCRAFTDOS NR 271/192 | | N |
| 1769 | /ROC/N831GA CITATION SOVEREINGSERIAL NUMBER 6800347 | | N |
| 1770 | AIRCRAFT "N" # MAKE MODEL SERIAL #GULFSTREM AEROSPACE G V MSN:642 N626JE | | N |
| 1771 | REF 2003 BOMBARDIER GLOBAL EXPRESSREG NUMBER N782SC S N 9082 | | N |
| 1772 | 878JL  C-441 093 | | N |
| 1773 | REF: N6651H BELL TEXTRON B206L1/C30S/N 45211 | | N |
| 1774 | ACCT. #002868719094ACCT. NAME: WRIGHT BROTHERSAIRCRAFT TITLE INCREF:  1 YEAR REGISTRATION FEE | | N |
| 1775 | GULFSTREAM AEROSPACE G-V, MSN:642,N626JE NEVADA JET VENTURES LLC | | N |
| 1776 | RE GULFSTREAM AEROSPACE G-1V,MSN 1304, N526EE | | N |
| 1777 | REF: 2003 LEARJET, XA-CFX, S/N 45-209 | | N |
| 1778 | | | N |
| 1779 | N123FF CESSNA SSO SII | | N |
| 1780 | ESCROW DEPOSIT FOR AIRCRAFT N121SA | | N |
| 1781 | | | N |
| 1782 | TAXES N141A  CESSNA 421B 0644 | | N |
| 1783 | N123FF - CESSNA 550 SII | | N |
| 1784 | INVOICE 31826836 AND 18414823 | | N |
| 1785 | N121SA INV 2 CL 604 5563 | | N |
| 1786 | REF N141A CESSNA 421B SERIAL NO 421B0644 | | N |
| 1787 | BOEING 767 233 MSN 23974REGISTRATION MARK N253MY ANDBOEING767 233 MSN 24032REGISTRATION MARKN351AA | | N |
| 1788 | ATOMIC EFT LLC N39AC CESSNA 560XLSN 560-6035 | | N |
| 1789 | | | N |
| 1790 | N44AX | | N |
| 1791 | CL605 5826 | | N |
| 1792 | N906G SN 5708 | | N |
| 1793 | REF LIB AVIATION LLC N24FJ DASSAULTAVIATION MYSTERE FALCON 900 MSN 143 | | N |
| 1794 | REG: M-MARI, MAKE/MODEL: CHALLENGERCL605, MSN: 5826 PLANE PURCHASE | | N |
| 1795 | AIRCRAFT NO: N4090M TC-290 | | N |
| 1796 | AIRCRAFT N50KQ2018 KODIAK QUEST 100 SERIES-SN 250 | | N |
| 1797 | REFUNDABLE DEPOSIT FROM JORDANNOVELLI TO VIEW PLANE | | N |
| 1798 | N103WP BELL 427 SERIAL NO. 56056 | | N |
| 1799 | N24FJN24FJ | | N |
| 1800 | REF N24FJ FALCON 900B SN 143 | | N |
| 1801 | LEARS SN 314 & SN 324 | | N |
| 1802 | PAYMENT SECOND L39 PLUS SOME EXTRA | | N |
| 1803 | AIRCRAFTN404BC, DASSAULTBREGUETMYSTERE FALCON900, SN128/N482BC,DASSAULTAVIATIONFALCON2000, SN026 | | N |
| 1804 | B-10GC,C560XL,SN6182 | | N |
| 1805 | /RFB/ABONO COMPRA AERONAVE PLANES//AND BOATS USA CORP | | N |
| 1806 | REF: #N126P6 SN=525C-0048 | | N |
| 1807 | | | N |
| 1808 | LN# 221583902CMG FALCONS LLC | | N |
| 1809 | FBO FIVE STAR PARTNERS LLC | | N |
| 1810 | REFERENCE: AIRCRAFT N864DC, M AKEHAWKER BEECHCRAFT MODEL 800X P,SERIAL NUMBER 258647 | | N |
| 1811 | DEPOSIT DREAM SEA INVESTMENTS LTD | | N |
| 1812 | GLOBAL 6000 SN 9537 DEPOSIT | | N |
| 1813 | BELL 427 MSN 56059 N103WP JAMESGUEST BALANCE OF FUNDS FOR CLOSING | | N |
| 1814 | TRANFER | | N |
| 1815 | 9082 GLOBAL EXPRESS | | N |
| 1816 | FULL BENEFICIARY NAME: WRIGHT BROTHERS AIRCRAFT TITLE, INC. TRUST ACCOUNT REF: BOMBARDIER CHALLENGER N8964E | | N |
| 1817 | REGLT.PARTIEL FNO 2761DOS 271 273 | | N |
| 1818 | TRANFER | | N |
| 1819 | RGLT PARTIEL FNE 2761 DOS NO271 275 | | N |
| 1820 | TRANSFER | | N |
| 1821 | DEPOSIT ON ENGINE SN LE43252CE | | N |
| 1822 | TRANSFER | | N |
| 1823 | TRANFER | | N |
| 1824 | TRANSFER | | N |
| 1825 | N975SW  BOMBARDIER CRJ200LRSERIAL 7951 | | N |
| 1826 | N978SW  BOMBARDIER CRJ200LRSERIAL 7953 | | N |
| 1827 | HELD FOR THE ORDER OF MARKWEINGARD | | N |

045A461

045A462

045A463

| | BC | BD |
|---|---|---|
| 1765 | | |
| 1766 | | |
| 1767 | | |
| 1768 | | |
| 1769 | | |
| 1770 | | |
| 1771 | | |
| 1772 | | |
| 1773 | | |
| 1774 | | |
| 1775 | | |
| 1776 | | |
| 1777 | | |
| 1778 | | |
| 1779 | | |
| 1780 | | |
| 1781 | | |
| 1782 | | |
| 1783 | | |
| 1784 | | |
| 1785 | | |
| 1786 | | |
| 1787 | | |
| 1788 | | |
| 1789 | | |
| 1790 | | |
| 1791 | | |
| 1792 | | |
| 1793 | | |
| 1794 | | |
| 1795 | | |
| 1796 | | |
| 1797 | | |
| 1798 | | |
| 1799 | | |
| 1800 | | |
| 1801 | | |
| 1802 | | |
| 1803 | | |
| 1804 | | |
| 1805 | | |
| 1806 | | |
| 1807 | | |
| 1808 | | |
| 1809 | | |
| 1810 | | |
| 1811 | | |
| 1812 | | |
| 1813 | | |
| 1814 | | |
| 1815 | | |
| 1816 | | |
| 1817 | | |
| 1818 | | |
| 1819 | | |
| 1820 | | |
| 1821 | | |
| 1822 | | |
| 1823 | | |
| 1824 | | |
| 1825 | | |
| 1826 | | |
| 1827 | | |

045A464

| | | | | | | | | |
|---|---|---|---|---|---|---|---:|---|
| INCOMING | 08/17/2018 | | | FTR | USD | 645,000.00 | 645,000.00 | N |
| INCOMING | 08/17/2018 | 00370424 | 08/17/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| INCOMING | 08/21/2018 | 00168044 | 08/21/2018 | FTR | USD | 575,850.00 | 575,850.00 | O |
| INCOMING | 08/21/2018 | 00244915 | 08/21/2018 | FTR | USD | 600.00 | 600.00 | N |
| INCOMING | 08/22/2018 | 00092869 | 08/22/2018 | FTR | USD | 279,216.96 | 279,216.96 | N |
| INCOMING | 08/22/2018 | 00208258 | 08/22/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| INCOMING | 08/22/2018 | 00249466 | 08/22/2018 | FTR | USD | 559,450.00 | 559,450.00 | N |
| INCOMING | 08/22/2018 | 00298701 | 08/22/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 08/22/2018 | 00310374 | 08/22/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| INCOMING | 08/22/2018 | 00338128 | 08/22/2018 | FTR | USD | 145,000.00 | 145,000.00 | N |
| INCOMING | 08/23/2018 | 00099653 | 08/23/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 08/23/2018 | 00195163 | 08/23/2018 | FTR | USD | 2,208.81 | 2,208.81 | N |
| INCOMING | 08/23/2018 | 00232435 | 08/23/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| INCOMING | 08/24/2018 | 00196906 | 08/24/2018 | FTR | USD | 96,400.00 | 96,400.00 | N |
| INCOMING | 08/24/2018 | 00234227 | 08/24/2018 | FTR | USD | 1,094,500.00 | 1,094,500.00 | N |
| INCOMING | 08/24/2018 | 00284664 | 08/24/2018 | FTR | USD | 5,562.78 | 5,562.78 | N |
| INCOMING | 08/24/2018 | 00353392 | 08/24/2018 | FTR | USD | 4,700,000.00 | 4,700,000.00 | N |
| INCOMING | 08/24/2018 | 00360506 | 08/24/2018 | FTR | USD | 123,900.00 | 123,900.00 | N |
| INCOMING | 08/27/2018 | 00247767 | 08/27/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| INCOMING | 08/28/2018 | 00379967 | 08/28/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| INCOMING | 08/28/2018 | 00387606 | 08/28/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| INCOMING | 08/29/2018 | 00327180 | 08/29/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| INCOMING | 08/30/2018 | 00134757 | 08/30/2018 | FTR | USD | 50,000.00 | 50,000.00 | O |
| INCOMING | 08/31/2018 | 00344008 | 08/31/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| INCOMING | 08/31/2018 | 00408619 | 08/31/2018 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| INCOMING | 09/05/2018 | 00133957 | 09/05/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| INCOMING | 09/06/2018 | 00304847 | 09/06/2018 | FTR | USD | 2,200,000.00 | 2,200,000.00 | N |
| INCOMING | 09/06/2018 | 00403024 | 09/06/2018 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| INCOMING | 09/07/2018 | 00376356 | 09/07/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| INCOMING | 09/10/2018 | 00381827 | 09/10/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| INCOMING | 09/11/2018 | 00312162 | 09/11/2018 | FTR | USD | 152,350.00 | 152,350.00 | N |
| INCOMING | 09/13/2018 | 00364467 | 09/13/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| INCOMING | 09/14/2018 | 00249352 | 09/14/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 09/14/2018 | 00360173 | 09/14/2018 | FTR | USD | 32,300.00 | 32,300.00 | N |
| INCOMING | 09/18/2018 | 00400410 | 09/18/2018 | FTR | USD | 160,000.00 | 160,000.00 | N |
| INCOMING | 09/20/2018 | 00385710 | 09/20/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| INCOMING | 09/20/2018 | 00387917 | 09/20/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| INCOMING | 09/20/2018 | 00391454 | 09/20/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| INCOMING | 09/20/2018 | 00407576 | 09/20/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| INCOMING | 09/21/2018 | 00361206 | 09/21/2018 | FTR | USD | 808,086.20 | 808,086.20 | N |
| INCOMING | 09/21/2018 | 00366133 | 09/21/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| INCOMING | 09/24/2018 | 00101461 | 09/24/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| INCOMING | 09/24/2018 | 00268557 | 09/24/2018 | FTR | USD | 50,000.00 | 50,000.00 | O |
| INCOMING | 09/25/2018 | 00203548 | 09/25/2018 | FTR | USD | 878,500.00 | 878,500.00 | N |
| INCOMING | 09/25/2018 | 00328668 | 09/25/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| INCOMING | 09/27/2018 | 00327724 | 09/27/2018 | FTR | USD | 9,039,518.00 | 9,039,518.00 | N |
| INCOMING | 09/28/2018 | 00066250 | 09/28/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 09/28/2018 | 00290461 | 09/28/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 10/01/2018 | 00148882 | 10/01/2018 | FTR | USD | 2,400.00 | 2,400.00 | N |
| INCOMING | 10/01/2018 | 00360441 | 10/01/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| INCOMING | 10/01/2018 | 00428000 | 10/01/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| INCOMING | 10/01/2018 | 00503145 | 10/01/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| INCOMING | 10/02/2018 | 00077073 | 10/02/2018 | FTR | USD | 1,000.00 | 1,000.00 | N |
| INCOMING | 10/02/2018 | 00253402 | 10/02/2018 | FTR | USD | 750,000.00 | 750,000.00 | N |
| INCOMING | 10/03/2018 | 00362137 | 10/03/2018 | FTR | USD | 450,000.00 | 450,000.00 | N |
| INCOMING | 10/04/2018 | 00210777 | 10/04/2018 | FTR | USD | 210,000.00 | 210,000.00 | N |
| INCOMING | 10/05/2018 | 00119519 | 10/05/2018 | FTR | USD | 1,166,150.00 | 1,166,150.00 | N |
| INCOMING | 10/05/2018 | 00341550 | 10/05/2018 | FTR | USD | 4,800,000.00 | 4,800,000.00 | N |
| INCOMING | 10/05/2018 | 00344830 | 10/05/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| INCOMING | 10/09/2018 | 00337914 | 10/10/2018 | FTR | EUR | 499,870.00 | 568,602.13 | O |
| INCOMING | 10/09/2018 | 00514590 | 10/09/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| INCOMING | 10/09/2018 | 00560087 | 10/09/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| INCOMING | 10/10/2018 | 00121539 | 10/10/2018 | FTR | USD | 1,001,000.00 | 1,001,000.00 | O |

045A465

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1828 | CHP | LTR | NYK | P | 0008 | ZB NA DBA VECTRA BANK |
| 1829 | FED | LTR | NCX | A | 102003154 | ZB NA DBA VECTRA BANK |
| 1830 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1831 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 1832 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1833 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1834 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1835 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1836 | FED | LTR | NCX | A | 063116562 | INTRACOASTAL BANK |
| 1837 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1838 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1839 | FED | LTR | NCX | A | 011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 1840 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1841 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 1842 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 1843 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1844 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1845 | BCC | LTR | TXX | D | 007874500391 | DR MARK K HAMMONDS DBA |
| 1846 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1847 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1848 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1849 | CPO | LTR | CAX | D | 008765215238 | L-3 COMMUNICATIONS INTEGRATED |
| 1850 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 1851 | FED | LTR | NCX | A | 102000021 | US BANK, NA |
| 1852 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1853 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1854 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1855 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1856 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1857 | SWF | LTR | NYK | D | 006550227480 | BANCO SANTANDER CHILE |
| 1858 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1859 | FED | LTR | NCX | A | 042200910 | FIRST FINANCIAL BANK |
| 1860 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 1861 | SWF | LTR | NYK | D | 006550526040 | STANDARD BANK OF SOUTH AFRICA LTD |
| 1862 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1863 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1864 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1865 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1866 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1867 | FED | LTR | NCX | A | 042200910 | FIRST FINANCIAL BANK |
| 1868 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1869 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1870 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 1871 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1872 | SWF | LTR | SFO | D | 006290192128 | SCOTIABANK INVERLAT,S.A.(INTL OPER) |
| 1873 | FED | LTR | NCX | A | 042000314 | FIFTH THIRD BANK |
| 1874 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1875 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1876 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1877 | FED | LTR | NCX | A | 111325797 | LONE STAR STATE BANK OF WEST TEXAS |
| 1878 | CPO | LTR | FLX | D | 003660531246 | ASHBRITT, INC. |
| 1879 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1880 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1881 | FED | LTR | NCX | A | 102000021 | US BANK, NA |
| 1882 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1883 | FED | LTR | NCX | A | 103003632 | BANCFIRST |
| 1884 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1885 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1886 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 1887 | RPS | LTR | SFO | F | 006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 1888 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1889 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 1890 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |

| | P | Q | R |
|---|---|---|---|
| 1828 | NEW YORK NEW YORK | | 871010848I |
| 1829 | DENVER, CO | | 5790769599 |
| 1830 | NEW YORK NEW YORK | | CH3808770000000514974 |
| 1831 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 303612087700USD |
| 1832 | NEW YORK NEW YORK | | 25111105131 |
| 1833 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 56329633 |
| 1834 | SAN FRANCISCO, CA | | 002079119397756 |
| 1835 | SAN FRANCISCO, CA | | 33665989 |
| 1836 | PALM COAST, FL | | 10069684 |
| 1837 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 56329633 |
| 1838 | NEW YORK NEW YORK | | 108421 |
| 1839 | PROVIDENCE, RI | | 1326430022 |
| 1840 | NEW YORK NEW YORK | | ES8414600001510000033480 |
| 1841 | BIRMINGHAM, AL | | 3802050884 |
| 1842 | STUART, FL | | 1012376 |
| 1843 | NEW YORK, NY | | 698885816 |
| 1844 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005208619316 |
| 1845 | DOUBLE L LANDHOLDINGS6700 BUENOS AIRES DRNORTH RICHLAND HILLS TX 76180-6566 | | |
| 1846 | SAN FRANCISCO, CA | | 002000043856604 |
| 1847 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 88Q02854 |
| 1848 | LEAWOOD, KS | | 201466592 |
| 1849 | SYSTEMS LP AEROMET A/P ACCOUNT6501 EAST APACHE ATTN: ACCTNG DEPTTULSA OK  74132 | | |
| 1850 | NEW YORK, NY | | 101003887627 |
| 1851 | DENVER, CO | | 000103657927069 |
| 1852 | PASSAIC, NJ | | 3033454206 |
| 1853 | NEW YORK NEW YORK | | 108413 |
| 1854 | MIAMI, FL | | 4001632192 |
| 1855 | MIAMI, FL | | 1754324855 |
| 1856 | MIAMI, FL | | 1954829428 |
| 1857 | BANDERA 140 PISO 20SANTIAGO, CHILE | | 0035005300510013977576 |
| 1858 | SAN FRANCISCO, CA | | 33665989 |
| 1859 | CINCINNATI, OH | | 5312769564 |
| 1860 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 1861 | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 | | 0000000090679571 |
| 1862 | SAN FRANCISCO, CA | | 000003983366224 |
| 1863 | MIAMI LAKES, FL | | 9853240884 |
| 1864 | MIAMI LAKES, FL | | 9853240884 |
| 1865 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000777200205 |
| 1866 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 0006103610000663 |
| 1867 | CINCINNATI, OH | | 5312769564 |
| 1868 | SAN FRANCISCO, CA | | 000009842912900 |
| 1869 | 375, PARK AVENUENEW YORK,US | | 6458033 |
| 1870 | ITASCA, IL | | 8100511602 |
| 1871 | 375, PARK AVENUENEW YORK,US | | 6458033 |
| 1872 | ROLONIA TRANSITO FLR 1LORENZO BOTRUNI 202MEXICO CITY,MEXICO | | 4972619 |
| 1873 | CINCINNATI, OH | | 7024699980 |
| 1874 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | CZ3822500000000100574204 |
| 1875 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005243425486 |
| 1876 | 375, PARK AVENUENEW YORK,US | | 68614678 |
| 1877 | LUBBOCK, TX | | 2021027426 |
| 1878 | 565 E HILLSBORO BLVDDEERFIELD BEACH, FL     33441-3543 | | |
| 1879 | PASSAIC, NJ | | 3033454206 |
| 1880 | 375, PARK AVENUENEW YORK,US | | 6458033 |
| 1881 | DENVER, CO | | 000103657927069 |
| 1882 | PASSAIC, NJ | | 1019702 |
| 1883 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | 4026006345 |
| 1884 | NEW YORK, NEW YORK | | SC50NOVH0201003200206677702USD |
| 1885 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000758236736 |
| 1886 | LOS ANGELES, CA | | 210258167 |
| 1887 | 1 ALIE ST.LONDON, ENGLAND | | PT50001900710024000023588 |
| 1888 | SAN FRANCISCO, CA | | 000003506797749 |
| 1889 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 29S46446 |
| 1890 | NEW YORK, NY | | 101003887627 |

045A467

| | S | T | U | V |
|---|---|---|---|---|
| 1828 | TAMARA NIGER AVIATION T.N.A SA | BPBOITE SONIBANK269 NIAMEY NIGER | | S |
| 1829 | JET MASTERS LLC | EUGENE V HAGGAN12420 E CONTROL TOWER RDENGLEWOOD CO 80112 | N825DM | |
| 1830 | AVAYA DEVELOPMENT TRADE INC. | PALM GROVE HOUSEROAD TOWNVG TORTOLA | | S |
| 1831 | 1/RHEINLAND AIR SERVICE GMBH | 2/FLUGHAFENSTR. 313/DE/41066 MOENCHENGLADBACH | | S |
| 1832 | TAMARA NIGER AVIATION T.N.A SA | BPBOITE SONIBANK269 NIAMEY NIGER | | S |
| 1833 | CHRISTOPHER DUFFEL PLEDGED TO ML LE | NDER 15127 NE. 24TH ST 74 REDMOND WA 98052 UNITED STATES | | S |
| 1834 | FAULCONER CONST CO INC | P O BOX 7706CHARLOTTESVILLE VA 22906 | N50KQ KODIAK 100 | |
| 1835 | WESTFIELD BUSINESS INC | AVDA LA DEHESA  1822 OF 428 LO BARNECHEASANTIAGO 7690122 CL | 241654266 | |
| 1836 | SMITH STOUT BIGMAN & BROCK, P.A. | 444 SEABREEZE BLVD., SUITE 900DAYTONA BEACH    FL  32118 | | A |
| 1837 | CHRISTOPHER DUFFEL PLEDGED TO ML LE | NDER 15127 NE. 24TH ST 74 REDMOND WA 98052 UNITED STATES | | S |
| 1838 | ZIL AIR PTY LTD | VICTORIAMAHE SEYCHELLES | | S |
| 1839 | AVBUYER LTD | AVBUYER HOUSE34A HIGH STREET THAMES DITTONSURREY KT7 0RY UK | 0000000010526111 | |
| 1840 | 1/DIAZ-TEJEIRO MIGUEL | 2/UR MONTE ALINA 83/ES/28223 MADRID | L083523595303001 | S |
| 1841 | CARRIE HAMMONDS | 2700 JACKSON CTCOLLEYVILLE TX US | | |
| 1842 | TY LOHMAN | 2124 JOHN ANDERSON DRORMOND BEACH, FL  32176-3107 | | |
| 1843 | BFDM AIRCRAFT LLC | 11 VREELAND RDFLORHAM PARK, NJ 079321511 | BOH OF 18/08/24 | |
| 1844 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK RDBAHAMA, NC  27503-9127 | 7031002WTQP | |
| 1845 | | | | |
| 1846 | HABERHILL LLC | 11790 GLEN ROADPOTOMAC MD 20854-6321 | 420 | |
| 1847 | CLOUD NINE AVIATION LLC PLEDGED TO | ML LENDER 2080 CENTURY PARK E STE 1500 LOS ANGELES CA 90067-2018 UNITED STATES | | S |
| 1848 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 1849 | | | | |
| 1850 | CROWN ISLE HOLDINGS LTD | 399 CLUBHOUSE DRCA-COURTENAY, BC V9N 9G3 | | |
| 1851 | BTE EQUIPMENT LLC CONCENTRATION | 1025 ELDORADO BLVDBROOMFIELD,CO,80021 | PMT BY LEVEL 3 | |
| 1852 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1853 | ZIL AIR PTY LTD | POINTE LARUEMAHE SEYCHELLES | | S |
| 1854 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1855 | MONCLER MOTORS LLC | 2875 NE 191ST ST. PH1AVENTURA,FL 33180-2801 | | |
| 1856 | HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI BEACH,FL 33139-0000 | | |
| 1857 | 1/  SOCIEDAD TRANSPORTE AEROMEDICO | 2/AVENIDA LARRAIN 79413/CL/SANTIAGO | REPARACIONES GSS | |
| 1858 | WESTFIELD BUSINESS INC | AVDA LA DEHESA  1822 OF 428 LO BARNECHEASANTIAGO 7690122 CL | 243880270 | |
| 1859 | GREEN SAVOREE RACING PROMOTIONS 2 L | 10439 COMMERCE DR # 100CARMEL IN 46032-7605 | | |
| 1860 | | | | |
| 1861 | 1/DELLARIA LEASING (PTY) LTD. | 2/85 1ST AVE2/2/MELVILLE3/ZA/JOHANNESBURG | | S |
| 1862 | INTENSIVE CAPITAL INC | 28 WATERCRESSIRVINE CA 92603-0408 | 31 | |
| 1863 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2018263000497 | A |
| 1864 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2018263000503 | A |
| 1865 | TENDENCIA ASSET MANAGEMENT LTD. | BAKER & HOSTETLER LLP45 ROCKEFELLER PLZNEW YORK NY 10111-0100 | OS1 OF 18/09/20 | |
| 1866 | 9266-4325 QUEBEC INC | 1342 RUE ROLAND-DESMEULESQUEBECQUEBEC G1X5C1 CA | SWF OF 18/09/20 | S |
| 1867 | GREEN SAVOREE RACING PROMOTIONS 2 L | 10439 COMMERCE DR # 100CARMEL IN 46032-7605 | | |
| 1868 | CORPORATE LIFT, INC. | 15833 ALEXANDER RUNJUPITER, FL 33478-6704 | 0066488264738494 | |
| 1869 | BG BASALT + GRANIT GMBH | DEGGENDORFER STR. 15DE 94548 INNERNZELL | AZMAT19091883729 | S |
| 1870 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 1871 | BG BASALT + GRANIT GMBH | DEGGENDORFER STR. 15DE 94548 INNERNZELL | AZMAM25091884275 | S |
| 1872 | PRAAT ESCUELA DE VUELO SC | CTO BALCONES 51 INT 5 FRACC EL FAROC.P. 76158 QUERETAROQUERETARO, QUERETARO ARTEAGA | | |
| 1873 | ##VANTIV LLC | OPERATING DDA PARENT8500 GOVERNORS HILLCINCINNATI OH  45249 | 926437202F | |
| 1874 | 1/NECTENT A S | 2/AVIATICKA 1048/123/CZ/PRAHA 5 16008 | SWF OF 18/09/27 | S |
| 1875 | GREENWAY AIR LLC | 300 E CLUB DRCARROLLTON    GA 30117-4142 | WIRE FUNDS | |
| 1876 | UNICREDIT LEASING FINANCE GMBH | NAGELSWEG 53DE 20097 HAMBURG | AZMAT28091823505 | S |
| 1877 | LBC H2O RESOURCES INC. | 1820 ST HWY 137STANTON TX 79782 | 1999 BEECHCRAFT | |
| 1878 | | | | |
| 1879 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1880 | BG BASALT + GRANIT GMBH | DEGGENDORFER STR. 15DE 94548 INNERNZELL | AZMAT27091819790 | S |
| 1881 | BTE EQUIPMENT LLC CONCENTRATION | 1025 ELDORADO BLVDBROOMFIELD,CO,80021 | PMT BY LEVEL3 | |
| 1882 | WILLIAM EDWARDS REVOCABLE LIVING TR | 6090 CENTRAL AVEST PETERSBURG, FL 33707-1622 | | |
| 1883 | BEARING TREE LAND SURVEYING LLC | 7100 BROADWAY EXTOKLAHOMA CITY OK 73116-9008 | | |
| 1884 | ZILAIR (PROPRIETARY) LIMITED | PROVIDENCEMAHE SEYCHELLES | 000FTI1282780010 | S |
| 1885 | GREEN LONGHORN AIR LLC | 3939 BEE CAVES RD STE C-100AUSTIN TX 78746-6429 | OS1 OF 18/10/05 | |
| 1886 | MOELIS & COMPANY GROUP LP | (OPERATING ACCOUNT)399 PARK AVE 5TH FLNEW YORK NY 10022 | MOELIS & CO | |
| 1887 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6LUANDALUANDA ANGOLA | | S |
| 1888 | SOUTHEASTINS INC | 4751 BEST RD STE 300ATLANTA GA 30337-5600 | KING AIR 200 BB7 | |
| 1889 | WYCHE THOMAS GREEN JR AND ELIZABETH | J GREEN TIC 300 E CLUB DR CARROLLTON GA 30117-4142 UNITED STATES | | S |
| 1890 | CROWN ISLE HOLDINGS LTD | 399 CLUBHOUSE DRCA-COURTENAY, BC V9N 9G3 | | |

045A468

| | W | X | Y | Z |
|---|---|---|---|---|
| 1828 | SOCNNENI | SOCIETE NIGERIENNE DE BANQUE | AVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1829 | | | | |
| 1830 | MIRACHGG | MIRABAUD AND CIE SA | 29, BOULEVARD GEORGES-FAVONGENEVA, SWITZERLAND | |
| 1831 | DEUTDEFF | DEUTSCHE BANK PRIVAT UND | GESCHAEFTSKUNDEN AGFRANKFURT GERMANY | |
| 1832 | SOCNNENI | SOCIETE NIGERIENNE DE BANQUE | AVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1833 | MLCOUS33 | BANK OF AMERICA CORPORATION | BANK OF AMERICA CORPORATE CENTERCHARLOTTE,US 28255 | |
| 1834 | | | | |
| 1835 | | WELLS FARGO CLEARING SERVICES LLC | ONE NORTH JEFFERSON AVENUESAINT LOUIS MO 63103 US | |
| 1836 | 063116562 | NOR 580 INTRACOASTAL BANK | 1290 NW PALM COAST PKWYPALM COAST FL 32137 | |
| 1837 | MLCOUS33 | BANK OF AMERICA CORPORATION | BANK OF AMERICA CORPORATE CENTERCHARLOTTE,US 28255 | |
| 1838 | MCBLSCSC | MCB SEYCHELLES | CARAVELLE HOUSE MANGLIER STREETBOX 122VICTORIA, SEYCHELLES | |
| 1839 | | | | |
| 1840 | CRESESMM | CREDIT SUISSE AG, SUCURSAL EN | ESPANAEDF ALFREDO MAHOU AZCAMADRID, SPAIN | |
| 1841 | | | | |
| 1842 | | | | |
| 1843 | | | | |
| 1844 | | | | |
| 1845 | | | | ECWR9ZVG8 |
| 1846 | | | | |
| 1847 | MLCOUS33 | BANK OF AMERICA CORPORATION | BANK OF AMERICA CORPORATE CENTERCHARLOTTE,US 28255 | |
| 1848 | | | | |
| 1849 | | | | 188TB2404HTI2180 |
| 1850 | | CANADIAN WESTERN BANK | , | |
| 1851 | | | | |
| 1852 | | | | |
| 1853 | MCBLSCSC | MCB SEYCHELLES | CARAVELLE HOUSE MANGLIER STREETPO BOX 122VICTORIA, SEYCHELLES | |
| 1854 | | | | |
| 1855 | | | | |
| 1856 | | | | |
| 1857 | | | | |
| 1858 | | WELLS FARGO CLEARING SERVICES LLC | ONE NORTH JEFFERSON AVENUESAINT LOUIS MO 63103 US | |
| 1859 | | | | |
| 1860 | | | | 241883588 |
| 1861 | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LIMIT | ED,THESTANDARD BANK CENTREJOHANNESBURG,ZA 2001 | |
| 1862 | | | | |
| 1863 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1864 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1865 | | | | |
| 1866 | BNDCCAMMINT | BANQUE NATIONALE DU CANADA | INTERNATIONAL DEPARTMENT600 RUE DE LA GAUCHETIERE OUESTMONTREAL, CANADA | |
| 1867 | | | | |
| 1868 | | | | |
| 1869 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 1870 | | | | |
| 1871 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 1872 | | | | |
| 1873 | | | | |
| 1874 | CTASCZ22 | BANKA CREDITAS | TR. SVOBODY 1194/12OLOMOUC, CZECHIA 77900 | |
| 1875 | | | | |
| 1876 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 1877 | | | | |
| 1878 | | | | 18A1A3156MIG2777 |
| 1879 | | | | |
| 1880 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 1881 | | | | |
| 1882 | | | | |
| 1883 | | | | |
| 1884 | NOVHSCSC | SEYCHELLES INTERNATIONAL MERCANTILE | BANKING CORPORATION LTDVICTORIA HOUSE, STATE HOUSE AVEVICTORIA, MAHE, SEYCHELLES | |
| 1885 | | | | |
| 1886 | | | | |
| 1887 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA (PO | RTUGAL) S.A.AVENIDA DA LIBERDADE 222LISBON,PT 1250148 | 6019282LDG320001 |
| 1888 | | | | |
| 1889 | MLCOUS33 | BANK OF AMERICA CORPORATION | BANK OF AMERICA CORPORATE CENTERCHARLOTTE,US 28255 | |
| 1890 | | CANADIAN WESTERN BANK | , | |

045A469

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1828 | | | | |
| 1829 | | | | |
| 1830 | | | | |
| 1831 | | | | |
| 1832 | | | | |
| 1833 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1834 | | | | |
| 1835 | | | | |
| 1836 | | | | |
| 1837 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1838 | | | | |
| 1839 | | | | |
| 1840 | | | | |
| 1841 | | | | |
| 1842 | | | | |
| 1843 | | | | |
| 1844 | | | | |
| 1845 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 1846 | | | | |
| 1847 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1848 | | | | |
| 1849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1850 | | | | |
| 1851 | | | | |
| 1852 | | | | |
| 1853 | | | | |
| 1854 | | | | |
| 1855 | | | | |
| 1856 | | | | |
| 1857 | S | BSCHCLRM | BANCO SANTANDER CHILE | BANDERA 140 PISO 20SANTIAGO, CHILE |
| 1858 | | | | |
| 1859 | | | | |
| 1860 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1861 | S | SBZAZAJJ | STANDARD BANK OF SOUTH AFRICA LTD | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 |
| 1862 | | | | |
| 1863 | | | | |
| 1864 | | | | |
| 1865 | | | | |
| 1866 | | | | |
| 1867 | | | | |
| 1868 | | | | |
| 1869 | | | | |
| 1870 | | | | |
| 1871 | | | | |
| 1872 | S | MBCOMXMM | SCOTIABANK INVERLAT SA (INTL OPER) | COLONIA TRANSITO FLR.1LORENZO BOTURINI 202MEXICO CITY, MEXICO |
| 1873 | | | | |
| 1874 | | | | |
| 1875 | | | | |
| 1876 | | | | |
| 1877 | | | | |
| 1878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1879 | | | | |
| 1880 | | | | |
| 1881 | | | | |
| 1882 | | | | |
| 1883 | | | | |
| 1884 | | | | |
| 1885 | | | | |
| 1886 | | | | |
| 1887 | U | NYK:ZACY | BANKAMERICA FRANKFURT CONTROL 6019 | AN DER WELLE 5FRANKFURT, GERMANY |
| 1888 | | | | |
| 1889 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 1890 | | | | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1828 | S0682281277601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1829 | 2018081700007089 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1830 | S0682331123801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1831 | 082118580706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1832 | S0682321C15401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1833 | P48234019555 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1834 | 2018082200044433 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1835 | 2018082200108512 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1836 | 0631165620027897 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1837 | P48234029409 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1838 | S0682331365B01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1839 | 2018082300002162 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1840 | F9S1808236031400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1841 | 180824072354HB02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1842 | 20180824000135 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1843 | 4541400236ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1844 | 2018082400011767 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1845 | ECWR9ZVG8 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1846 | 2018082700041649 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1847 | P48240033654 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1848 | 230986713 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1849 | 188TB2404HTI2180 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1850 | F9S1808304121500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1851 | 180831059439 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1852 | 180831121353LL01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1853 | S0682470F8E901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1854 | 180906104214YR70 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1855 | 180906145103KW00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1856 | 180907152116MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1857 | 201888012231 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1858 | 2018091100100077 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1859 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1860 | 241883588 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1861 | OT18256ZA0705153 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1862 | 2018091800151546 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1863 | 20180920RO803562 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1864 | 20180920RO803563 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1865 | 1264300263ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1866 | 3890600263JI | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1867 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1868 | 2018092100143131 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1869 | 180920648160000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1870 | 1548263737 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1871 | 180925600476000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1872 | 1809250076 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1873 | 2018092700006029 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1874 | 9631700270HS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1875 | 2018092800005222 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1876 | 180928558621000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1877 | 1113257970059053 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1878 | 18A1A3156MIG2777 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1879 | 181001163125GS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1880 | 180928694131000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1881 | 181002010935 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1882 | 181003162619MC00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1883 | 20182770000300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1884 | 2018100500061808 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1885 | 1224600278ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1886 | 2018100500007558 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1887 | 6019282LDG320001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1888 | 2018100900033871 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1889 | P48282024929 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1890 | F9S1810106351400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A471

| | AI | | AJ | AK |
|---|---|---|---|---|
| 1828 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1829 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1830 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1831 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1832 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1833 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1834 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1835 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1836 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1837 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1838 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1839 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1840 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1841 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1842 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1843 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1844 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1845 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1846 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1847 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1848 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1849 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1850 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1851 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1852 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1853 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1854 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1855 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1856 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1857 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1858 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1859 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1860 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1861 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1862 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1863 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1864 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1865 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1866 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1867 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1868 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1869 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1870 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1871 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1872 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1873 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1874 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1875 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1876 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1877 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1878 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1879 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1880 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1881 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1882 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1883 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1884 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1885 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1886 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1887 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1888 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1889 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1890 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A472

| | AL | AM | AN |
|---|---|---|---|
| 1828 | | | |
| 1829 | | | |
| 1830 | | | |
| 1831 | | | |
| 1832 | | | |
| 1833 | | | |
| 1834 | | | |
| 1835 | | | |
| 1836 | | | |
| 1837 | | | |
| 1838 | | | |
| 1839 | | | |
| 1840 | | | |
| 1841 | | | |
| 1842 | | | |
| 1843 | | | |
| 1844 | | | |
| 1845 | | | |
| 1846 | | | |
| 1847 | | | |
| 1848 | | | |
| 1849 | | | |
| 1850 | | | |
| 1851 | | | |
| 1852 | | | |
| 1853 | | | |
| 1854 | | | |
| 1855 | | | |
| 1856 | | | |
| 1857 | | | |
| 1858 | | | |
| 1859 | | | |
| 1860 | | | |
| 1861 | | | |
| 1862 | | | |
| 1863 | | | |
| 1864 | | | |
| 1865 | | | |
| 1866 | | | |
| 1867 | | | |
| 1868 | | | |
| 1869 | | | |
| 1870 | | | |
| 1871 | | | |
| 1872 | | | |
| 1873 | | | |
| 1874 | | | |
| 1875 | | | |
| 1876 | | | |
| 1877 | | | |
| 1878 | | | |
| 1879 | | | |
| 1880 | | | |
| 1881 | | | |
| 1882 | | | |
| 1883 | | | |
| 1884 | | | |
| 1885 | | | |
| 1886 | | | |
| 1887 | | | |
| 1888 | | | |
| 1889 | | | |
| 1890 | | | |

045A473

045A474

| | AR | AS | AT |
|---|---|---|---|
| 1828 | 02600959300286879094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1829 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1830 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1831 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC. | OKLAHOMA CITY, OK 73170 |
| 1832 | 02600959300286879094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | GARMIN 696'S, FURTHER CREDITEMERALD |
| 1833 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1834 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA OK 73170 |
| 1835 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY  OK 73170 |
| 1836 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | N/AN/A |
| 1837 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1838 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC2/928SW 107TH STREET OKLAHOMA CITY3/US |
| 1839 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1840 | 002868719094ABA026009593 | 1/WRIGHT BROTHERS AIRCRAFT | 2/TITLE, INC.3/US/US |
| 1841 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK US |
| 1842 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1843 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLOHOMA CITY OK 73170 US |
| 1844 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 1845 | | | |
| 1846 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1847 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1848 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1849 | | | |
| 1850 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADA OKLAHOMACITY,OK 73170 US |
| 1851 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY 73170 OK |
| 1852 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1853 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC2/928 SW 107TH STREET OKLAHOMA CITY3/US |
| 1854 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT1680 MICHIGAN AVENUE SUITE 700MIAMI FL 33139 |
| 1855 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUSTOKLAHOMA CITY, OK |
| 1856 | 002868719094 | WRIGHT BROTHERS  AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 1857 | 002868719094 | 1/WRIGHT BROTHERS | 3/US |
| 1858 | 002868719094 | WRIGHT BROTHERSAIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY  OK 73170 |
| 1859 | 002868719094 | WRIGHT BROTHERS AIRCRAFT AVIATION T | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1860 | | | |
| 1861 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/13704 PORTOFINO STRADA2/OKLAHOMA CITY OK731703/US/USA |
| 1862 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK |
| 1863 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1864 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1865 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1866 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE | PO BOX 891860OKLAOMA CITYOKLAOMA, 73189,US |
| 1867 | 002868719094 | WRIGHT BROTHERS AIRCRAFT AVIATION T | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 1868 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKALAHOMA CITY,OK,US |
| 1869 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1870 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA OK  73170 |
| 1871 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET OKLAHOMA CITYOK 73170 |
| 1872 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | PO BOX 891860OKLAHOMA002 |
| 1873 | 002868719094 | WRIGHT BROTHERS, AIRCRAFT TITLE, IN | USA |
| 1874 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | ./928 SW 107TH STREET, OKLAHOMA CITY, OK 73170 |
| 1875 | 002868719094 | WRIGHT BROTHERS | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 1876 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | SW 107TH STREET 92873170 OKLAHOMA CITY |
| 1877 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1878 | | | |
| 1879 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1880 | 002868719094 | WRITH BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1881 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY 73170 OK |
| 1882 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1883 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKC OK USA |
| 1884 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170USA |
| 1885 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 1886 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 1887 | ABA026009593ACC002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITYOK 73130 |
| 1888 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STOKALAHOMA CITY OK 73170 |
| 1889 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1890 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADA OKLAHOMA,CITY,OK 73170 US |

| 1828 | |
| 1829 | |
| 1830 | |
| 1831 | |
| 1832 | |
| 1833 | |
| 1834 | |
| 1835 | |
| 1836 | |
| 1837 | |
| 1838 | |
| 1839 | |
| 1840 | PLEASE PAY IN FULL |
| 1841 | |
| 1842 | |
| 1843 | |
| 1844 | |
| 1845 | |
| 1846 | |
| 1847 | |
| 1848 | |
| 1849 | |
| 1850 | |
| 1851 | |
| 1852 | |
| 1853 | |
| 1854 | |
| 1855 | |
| 1856 | |
| 1857 | |
| 1858 | |
| 1859 | |
| 1860 | |
| 1861 | |
| 1862 | |
| 1863 | |
| 1864 | |
| 1865 | |
| 1866 | |
| 1867 | |
| 1868 | |
| 1869 | |
| 1870 | |
| 1871 | |
| 1872 | |
| 1873 | |
| 1874 | |
| 1875 | |
| 1876 | |
| 1877 | |
| 1878 | |
| 1879 | |
| 1880 | |
| 1881 | |
| 1882 | |
| 1883 | CHARLOTTE NC |
| 1884 | |
| 1885 | |
| 1886 | |
| 1887 | /INS/DEUTDEFF |
| 1888 | |
| 1889 | |
| 1890 | |

045A476

| | AV | AW |
|---|---|---|
| 1828 | /INV/RGLT FACTURE N 2767 DU06/08/2018MOTEURS | N |
| 1829 | REFUNDABLE DEPOSIT ON PURCHASEOF N825DM | N |
| 1830 | REF. AIRCRAFT N5337N PIPER PA-46500 TP SERIAL 4697102PROFORMA INV. 15.08.2018DREAM SEA INVESTMENTS LIMITED | N |
| 1831 | INVOICE 4873 | N |
| 1832 | /INV/RGLT INVOICE N 2761DU 09/07/2018 | N |
| 1833 | | N |
| 1834 | N50KQ QUEST KODIAK 100 100-0250 | N |
| 1835 | REF CESSNA CITATION SERIAL NUMBER 550319 REGISTRATION NUMBER N78CK  AIRCRAFT DONW PAYMENT | N |
| 1836 | TLO AVIATION, LLCN790JS1990 DASSAULT-BREGUET FALCON 50SERIAL NO. 209 | N |
| 1837 | | N |
| 1838 | /RFB/DEPOSIT ON AIRCRAFT | N |
| 1839 | | N |
| 1840 | OE-GWH CITATION XLS+.560-6029 | N |
| 1841 | NOTES:AIRCRAFT "N587MW" CESSNA 421 | N |
| 1842 | TY LOHMAN 2124 JOHN ANDERSON DRIVEORMOND BEACH, FL 32176   1990 DASSAULT-BREGUET  FALCON 50 S#209  N790JS | N |
| 1843 | N24FJN24FJ | N |
| 1844 | TRANSACTION NO. 1038 | N |
| 1845 | N587MW Cessna 421 | N |
| 1846 | HAWKER 850XPI, N773TX,SERIAL #258773 | N |
| 1847 | LEGACY 500SERIAL NUMBER: 55000 022 | N |
| 1848 | N80HQ | N |
| 1849 | INV 4940 PO 4501691918 | N |
| 1850 | NOFX NON TRADE OTHER 4056809289 DEPOSIT INTENDED TO BE APPLIED TOPURCHASE OF NOBLE DRILLING S SIKORSKY S76B HELICOPTER SN 760416 | N |
| 1851 | REF F2000-61 00-FDG2005 DASSAULT FALCON 2000EX EASYSN: 61 REG NO. 00-FDG | N |
| 1852 | PER SCE 13204.22 DEPOSIT ON AIRCRAFT PURCHASES SERIAL NO'S 33469 & 33767 | N |
| 1853 | /RFB/ADDITIONAL DEPOSIT ON AIRCRAFT | N |
| 1854 | RE: DEPOSIT | N |
| 1855 | PURPOSE: PAYMENT REF: BOEING 767-360 (ER) WIN S/N 33469 REGISTRATION#ET-ALO | N |
| 1856 | PURPOSE: AIRCRAFT BOMBARDIER GLOBAL EXPRESS 7500/MIN 4454 | N |
| 1857 | /RFB/REPARACIONES GSSNA CITACION IICC-ARV | N |
| 1858 | REF  CESNNA CITATION SN 550319 REGISTRATION N78CK  PAYMENT AIRCRAFT | N |
| 1859 | N666K, 2001 IAI 1125AASTRA SPX, MSN #134 | N |
| 1860 | HAWKER 800A N23AN SN NA 0474 | N |
| 1861 | REF 205 PARTS APFG KING SERVICES | N |
| 1862 | N690EC MSN: 484 | N |
| 1863 | CMG 767ESCROW2 LLCBOEING 767 SER NO. 40565 | N |
| 1864 | CMG 767ESCROW2 LLCBOEING 767 SER NO. 40567 | N |
| 1865 | AIRCRAFT CL605 5754 | N |
| 1866 | BOEING 737-200-2NC9 SN21499 | N |
| 1867 | N666K, IAI ASTRA SPXSERIAL # 134 | N |
| 1868 | ONE HALF DEPOSIT FOR CHALLENGER 605 LX-JNC SN5754 | N |
| 1869 | BELL JET RANGER B III, S/N 4683, MFG 2009, REG. C-GAMM | N |
| 1870 | N# TBD LEAR 45 SN104 | N |
| 1871 | BALANCE 2009 BELL 206 BIII JET RANGER SERIAL NO 4683, REGISTRATION C GAMM | N |
| 1872 | SENECA N2952L | N |
| 1873 | WORLDPAY, LLCN  N906G  MAKE: BOMBARDIER INCMODEL: CL-600-2B16  SERIAL | N |
| 1874 | BELL 427, C-FZPS, S/N 56083, ABAROUTING: 026009593 | N |
| 1875 | KING AIR 200 BB757 | N |
| 1876 | INVOICE 5015,09/27/18 AIRCRAFT N NUMBER, MAKE, MODEL, SERIAL NUMBER | N |
| 1877 | KING AIR B200REG.# N911SFS/N# BB-1659 | N |
| 1878 | N884BN Randal Perkins Challenger350 SN 20679 | N |
| 1879 | PER SCE 13204 23 DEPOSIT ON AIRCRAFT PURCHASES SERIAL NO S 30854 33047 AND 33049 | N |
| 1880 | 1/2 ESCROW FEE BELL HELICOPTER TEXTRON 206B MSN 4683, REG. C-GAMM INVOICE NO. 5008 | N |
| 1881 | REF F2000-61 00-FDG 2005DASSAULT FALCON 2000EX EASYSN. 61 REG. NO. 00-FDG | N |
| 1882 | REF: AIRCRAFT G III TAIL NUMBER 109DD, SERIAL NUMBER 415 | N |
| 1883 | REF: N21NC-PIPPER AZTEC | N |
| 1884 | FINAL PAYMENT EC120B NEW AIRCRAFT | N |
| 1885 | N83TD, DASSAULT BREGUET MYSTEREFALCON 900 SERIAL NUMBER 129 | N |
| 1886 | N149LP, BOMBADIER GLOBAL EXPRESSSN 9019 | N |
| 1887 | PAYMENT OF LOI FUNDING FOR G550 5088 N5VS | N |
| 1888 | KING AIR 200 BB757 | N |
| 1889 | KING AIR 200 BB757 | N |
| 1890 | NOFX NON TRADE OTHER 405 680 9289 PURCHASE OF NOBLE DRILLINGS SIKORSKY S76B HELICOPTER SN 760416 | N |

045A477

| AX |
|---|

045A478

045A479

| | BC | BD |
|---|---|---|
| 1828 | | |
| 1829 | | |
| 1830 | | |
| 1831 | | |
| 1832 | | |
| 1833 | | |
| 1834 | | |
| 1835 | | |
| 1836 | | |
| 1837 | | |
| 1838 | | |
| 1839 | | |
| 1840 | | |
| 1841 | | |
| 1842 | | |
| 1843 | | |
| 1844 | | |
| 1845 | | |
| 1846 | | |
| 1847 | | |
| 1848 | | |
| 1849 | | |
| 1850 | | |
| 1851 | | |
| 1852 | | |
| 1853 | | |
| 1854 | | |
| 1855 | | |
| 1856 | | |
| 1857 | | |
| 1858 | | |
| 1859 | | |
| 1860 | | |
| 1861 | | |
| 1862 | | |
| 1863 | | |
| 1864 | | |
| 1865 | | |
| 1866 | | |
| 1867 | | |
| 1868 | | |
| 1869 | | |
| 1870 | | |
| 1871 | | |
| 1872 | | |
| 1873 | | |
| 1874 | | |
| 1875 | | |
| 1876 | | |
| 1877 | | |
| 1878 | | |
| 1879 | | |
| 1880 | | |
| 1881 | | |
| 1882 | | |
| 1883 | | |
| 1884 | | |
| 1885 | | |
| 1886 | | |
| 1887 | | |
| 1888 | | |
| 1889 | | |
| 1890 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1891 | INCOMING | 10/10/2018 | 00404266 | 10/10/2018 | FTR | USD | 33,784.05 | 33,784.05 | N |
| 1892 | INCOMING | 10/11/2018 | 00451400 | 10/11/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1893 | INCOMING | 10/12/2018 | 00315250 | 10/12/2018 | FTR | USD | 1,436,700.00 | 1,436,700.00 | N |
| 1894 | INCOMING | 10/12/2018 | 00321659 | 10/12/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 1895 | INCOMING | 10/15/2018 | 00458435 | 10/15/2018 | FTR | USD | 501,500.00 | 501,500.00 | N |
| 1896 | INCOMING | 10/16/2018 | 00376403 | 10/16/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1897 | INCOMING | 10/16/2018 | 00387736 | 10/16/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1898 | INCOMING | 10/17/2018 | 00258100 | 10/17/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1899 | INCOMING | 10/17/2018 | 00339337 | 10/17/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1900 | INCOMING | 10/17/2018 | 00347220 | 10/17/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1901 | INCOMING | 10/17/2018 | 00367688 | 10/17/2018 | FTR | USD | 267,500.00 | 267,500.00 | N |
| 1902 | INCOMING | 10/18/2018 | 00299587 | 10/18/2018 | FTR | USD | 20,437,017.00 | 20,437,017.00 | N |
| 1903 | INCOMING | 10/18/2018 | 00334522 | 10/18/2018 | FTR | USD | 1,880,000.00 | 1,880,000.00 | N |
| 1904 | INCOMING | 10/19/2018 | 00297315 | 10/19/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1905 | INCOMING | 10/22/2018 | 00319561 | 10/22/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1906 | INCOMING | 10/23/2018 | 00221756 | 10/23/2018 | FTR | USD | 9,180,000.00 | 9,180,000.00 | N |
| 1907 | INCOMING | 10/23/2018 | 00382115 | 10/23/2018 | FTR | USD | 3,700,000.00 | 3,700,000.00 | N |
| 1908 | INCOMING | 10/24/2018 | 00245738 | 10/24/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1909 | INCOMING | 10/24/2018 | 00289938 | 10/24/2018 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 1910 | INCOMING | 10/24/2018 | 00368272 | 10/24/2018 | FTR | USD | 400,375.00 | 400,375.00 | N |
| 1911 | INCOMING | 10/24/2018 | 00398385 | 10/24/2018 | FTR | USD | 89,970.00 | 89,970.00 | N |
| 1912 | INCOMING | 10/25/2018 | 00308699 | 10/25/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1913 | INCOMING | 10/25/2018 | 00381115 | 10/25/2018 | FTR | USD | 235,000.00 | 235,000.00 | N |
| 1914 | INCOMING | 10/26/2018 | 00310984 | 10/26/2018 | FTR | USD | 106,000.00 | 106,000.00 | N |
| 1915 | INCOMING | 10/26/2018 | 00353467 | 10/26/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1916 | INCOMING | 10/29/2018 | 00328816 | 10/29/2018 | FTR | USD | 35,060.00 | 35,060.00 | N |
| 1917 | INCOMING | 10/29/2018 | 00401789 | 10/29/2018 | FTR | USD | 341,650.00 | 341,650.00 | N |
| 1918 | INCOMING | 10/30/2018 | 00368496 | 10/30/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 1919 | INCOMING | 11/01/2018 | 00421514 | 11/01/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1920 | INCOMING | 11/02/2018 | 00276638 | 11/02/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1921 | INCOMING | 11/02/2018 | 00297674 | 11/02/2018 | FTR | USD | 201,200.00 | 201,200.00 | N |
| 1922 | INCOMING | 11/02/2018 | 00313797 | 11/02/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1923 | INCOMING | 11/02/2018 | 00315053 | 11/02/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1924 | INCOMING | 11/02/2018 | 00358950 | 11/02/2018 | FTR | USD | 1,280,000.00 | 1,280,000.00 | N |
| 1925 | INCOMING | 11/02/2018 | 00421861 | 11/02/2018 | FTR | USD | 49,900.00 | 49,900.00 | N |
| 1926 | INCOMING | 11/05/2018 | 00450626 | 11/05/2018 | FTR | USD | 4,331,855.00 | 4,331,855.00 | N |
| 1927 | INCOMING | 11/05/2018 | 00462749 | 11/05/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1928 | INCOMING | 11/06/2018 | 00306877 | 11/06/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 1929 | INCOMING | 11/07/2018 | 00180322 | 11/07/2018 | FTR | USD | 2,250.00 | 2,250.00 | N |
| 1930 | INCOMING | 11/07/2018 | 00286829 | 11/07/2018 | FTR | USD | 146,500.00 | 146,500.00 | N |
| 1931 | INCOMING | 11/08/2018 | 00322613 | 11/08/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1932 | INCOMING | 11/09/2018 | 00275286 | 11/09/2018 | FTR | USD | 222,250.00 | 222,250.00 | N |
| 1933 | INCOMING | 11/13/2018 | 00498386 | 11/13/2018 | FTR | USD | 16,509,190.00 | 16,509,190.00 | N |
| 1934 | INCOMING | 11/13/2018 | 00642085 | 11/13/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1935 | INCOMING | 11/13/2018 | 00648154 | 11/13/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1936 | INCOMING | 11/13/2018 | 00677990 | 11/13/2018 | FTR | USD | 55,500.00 | 55,500.00 | N |
| 1937 | INCOMING | 11/14/2018 | 00251535 | 11/14/2018 | FTR | USD | 5,652,100.25 | 5,652,100.25 | N |
| 1938 | INCOMING | 11/14/2018 | 00451138 | 11/14/2018 | FTR | USD | 3,600,000.00 | 3,600,000.00 | N |
| 1939 | INCOMING | 11/15/2018 | 00309380 | 11/15/2018 | FTR | USD | 30,727.61 | 30,727.61 | O |
| 1940 | INCOMING | 11/15/2018 | 00328662 | 11/15/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1941 | INCOMING | 11/15/2018 | 00351067 | 11/15/2018 | FTR | USD | 2,200,000.00 | 2,200,000.00 | N |
| 1942 | INCOMING | 11/15/2018 | 00393067 | 11/15/2018 | FTR | USD | 5,543,725.00 | 5,543,725.00 | N |
| 1943 | INCOMING | 11/19/2018 | 00404655 | 11/19/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 1944 | INCOMING | 11/21/2018 | 00257750 | 11/21/2018 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 1945 | INCOMING | 11/21/2018 | 00441133 | 11/21/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 1946 | INCOMING | 11/23/2018 | 00558181 | 11/23/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1947 | INCOMING | 11/26/2018 | 00401262 | 11/26/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1948 | INCOMING | 11/26/2018 | 00449412 | 11/26/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1949 | INCOMING | 11/26/2018 | 00452757 | 11/26/2018 | FTR | USD | 2,756,550.00 | 2,756,550.00 | N |
| 1950 | INCOMING | 11/26/2018 | 00471114 | 11/26/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1951 | INCOMING | 11/27/2018 | 00332903 | 11/27/2018 | FTR | USD | 1,870,000.00 | 1,870,000.00 | N |
| 1952 | INCOMING | 11/28/2018 | 00091789 | 11/28/2018 | FTR | USD | 35,000.00 | 35,000.00 | O |
| 1953 | INCOMING | 11/29/2018 | 00457433 | 11/29/2018 | FTR | USD | 9,700,081.51 | 9,700,081.51 | N |

045A481

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1891 | FED | LTR | NCX | A | 0 | JPMORGAN CHASE BANK, NA |
| 1892 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1893 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1894 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 1895 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1896 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1897 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1898 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1899 | FED | LTR | NCX | A | 111322994 | PLAINSCAPITAL BANK |
| 1900 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 1901 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1902 | CPO | LTR | CAX | D | 008765215238 | L-3 COMMUNICATIONS INTEGRATED |
| 1903 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1904 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 1905 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1906 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1907 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1908 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 1909 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1910 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 1911 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 1912 | FED | LTR | NCX | A | 125000105 | US BANK, NA |
| 1913 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1914 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1915 | SWF | LTR | SFO | D | 006290926846 | BANCO SANTANDER S.A. |
| 1916 | SWF | LTR | NYK | D | 006550826336 | TORONTO DOMINION BANK |
| 1917 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 1918 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1919 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 1920 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 1921 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1922 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1923 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1924 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 1925 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, N.A. |
| 1926 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1927 | FED | LTR | NCX | A | 101000695 | UMB BANK, N.A. |
| 1928 | CPO | LTR | CAX | D | 008765215238 | L-3 COMMUNICATIONS INTEGRATED |
| 1929 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1930 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1931 | FED | LTR | NCX | A | 071001180 | REPUBLIC BANK OF CHICAGO |
| 1932 | FED | LTR | NCX | A | 041215854 | WATERFORD BANK, N.A. |
| 1933 | CPO | LTR | FLX | D | 898046223189 | ASHBRITT INC |
| 1934 | FED | LTR | NCX | A | 071926582 | OLD PLANK TRAIL COMMUNITY BANK, NA |
| 1935 | FED | LTR | NCX | A | 123103729 | US BANK, NA |
| 1936 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1937 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1938 | CPO | LTR | CAX | D | 008765215238 | L-3 COMMUNICATIONS INTEGRATED |
| 1939 | FED | LTR | NCX | A | 111308730 | LAMESA NATIONAL BANK, THE |
| 1940 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1941 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1942 | FED | LTR | NCX | A | 101101293 | CENTRAL NATIONAL BANK |
| 1943 | OLB | LTR | TXX | D | 586037094367 | TWA INTERNATIONAL INC |
| 1944 | SWF | LTR | NYK | D | 006550687166 | FIRSTRAND BANK LIMITED |
| 1945 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1946 | OLB | LTR | TXX | D | 586037094367 | TWA INTERNATIONAL INC |
| 1947 | OLB | LTR | TXX | D | 586037094367 | TWA INTERNATIONAL INC |
| 1948 | FED | LTR | NCX | A | 114926012 | R BANK |
| 1949 | FED | LTR | NCX | A | 101000695 | UMB BANK, N.A. |
| 1950 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1951 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 1952 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1953 | FED | LTR | NCX | A | 102000021 | US BANK, NA |

045A482

| | P | Q | R |
|---|---|---|---|
| 1891 | NEW YORK, NY | | 8660 1380 |
| 1892 | NEW YORK, NY | | 711684845 |
| 1893 | SAN FRANCISCO, CA | | 14078563 |
| 1894 | PASSAIC, NJ | | 3033454206 |
| 1895 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 0006103610000663 |
| 1896 | MIAMI LAKES, FL | | 9853240884 |
| 1897 | MIAMI LAKES, FL | | 9853240884 |
| 1898 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 4280-7331383 |
| 1899 | DALLAS, TX | | 7635240400 |
| 1900 | SAN ANTONIO, TX | | 0026060787 |
| 1901 | NEW YORK NEW YORK | | BR4971027866000010404562914B1 |
| 1902 | SYSTEMS LP AEROMET A/P ACCOUNT6501 EAST APACHE ATTN: ACCTNG DEPTTULSA OK  74132 | | |
| 1903 | MIAMI LAKES, FL | | 9853240884 |
| 1904 | ITASCA, IL | | 8100511602 |
| 1905 | NEW YORK, NY | | FWC0555 |
| 1906 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 1243 7200973 |
| 1907 | MIAMI, FL | | 4001632192 |
| 1908 | TULSA, OK | | 600024642 |
| 1909 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 4280-7331383 |
| 1910 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000145424224 |
| 1911 | NEW YORK, NEW YORK | | 3504972619 |
| 1912 | SEATTLE, WA | | 000153500968554 |
| 1913 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 4280-7331383 |
| 1914 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 4280-7331383 |
| 1915 | PASEO DE LA REFORMA MODULO 210COLONIA LOMAS DE SANTA FEMEXICO, MEXICO D.F. 01210 | | 1021124 |
| 1916 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | 4280-7331383 |
| 1917 | NEW YORK, NY | | 1501829753 |
| 1918 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000777200205 |
| 1919 | SAINT PAUL, MN | | 000104773862842 |
| 1920 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | |
| 1921 | MIAMI LAKES, FL | | 9852938675 |
| 1922 | MIAMI LAKES, FL | | 9853240884 |
| 1923 | MIAMI LAKES, FL | | 9853240884 |
| 1924 | ST LOUIS, MO | | 14500010 |
| 1925 | NEW YORK, NY | | 002868719094 |
| 1926 | SAN FRANCISCO, CA UNITED STATES | | 80006294898 |
| 1927 | KANSAS CITY, MISSOURI | | 491147700 |
| 1928 | SYSTEMS LP AEROMET A/P ACCOUNT6501 EAST APACHE ATTN: ACCTNG DEPTTULSA OK  74132 | | |
| 1929 | SAN FRANCISCO, CA UNITED STATES | | 80006294898 |
| 1930 | NEW YORK, NY | | 289786961 |
| 1931 | OAK BROOK, IL | | 162500 |
| 1932 | TOLEDO, OH | | 1011667 |
| 1933 | ASHBRITT EXPENSE ACCOUNT565 E HILLSBORO BLVDDEERFIELD BEACH, FL     33441-3543 | | |
| 1934 | NEW LENOX, IL | | 3049142627 |
| 1935 | PORTLAND, OR | | 000153301488604 |
| 1936 | SAN FRANCISCO, CA | | 000007922104760 |
| 1937 | NEW YORK NEW YORK | | ES8414600001510000033480 |
| 1938 | SYSTEMS LP AEROMET A/P ACCOUNT6501 EAST APACHE ATTN: ACCTNG DEPTTULSA OK  74132 | | |
| 1939 | LAMESA, TX | | 4603109 |
| 1940 | NEW YORK, NY | | 801302980 |
| 1941 | SAN FRANCISCO, CA | | 000005476832372 |
| 1942 | JUNCTION CITY, KS | | 180065153 |
| 1943 | 2402 BUDDY OWENS AVEMCALLEN TX 78504-5463 | | |
| 1944 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | 0224324 |
| 1945 | SAN FRANCISCO, CA | | 000008958602446 |
| 1946 | 2402 BUDDY OWENS AVEMCALLEN TX 78504-5463 | | |
| 1947 | 2402 BUDDY OWENS AVEMCALLEN TX 78504-5463 | | |
| 1948 | ROUND ROCK, TX | | 1006618 |
| 1949 | KANSAS CITY, MISSOURI | | 491147700 |
| 1950 | NEW YORK, NY | | 3607186891 |
| 1951 | NEW YORK, NY | | 4X01272 |
| 1952 | 375, PARK AVENUENEW YORK,US | | DE17840947540003767132 |
| 1953 | DENVER, CO | | 000103657927069 |

045A483

| | S | T | U | V |
|---|---|---|---|---|
| 1891 | T.F.S. AVIATION USA, LLC | 1020 W CYPRESS CREEK RD #200FT LAUDERDALE FL 33309-1955 | BMG OF 18/10/10 | |
| 1892 | EMILY L ISHBIA | MATHEW R ISHBIA5095 BROOKDALE RDBLOOMFIELD HILLS MI 48302-3611 | OS1 OF 18/10/11 | |
| 1893 | MCMAHAN CAPITAL COMPANY LLC A PARTN | ERSHIP 16 CHANDELEUR PT HATTIESBURGMS 39402 | 0000408352721 | S |
| 1894 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 1895 | 9266-4325 QUEBEC INC | 1342 RUE ROLAND-DESMEULESQUEBECQUEBEC G1X5C1 CA | SWF OF 18/10/15 | S |
| 1896 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2018289000803 | A |
| 1897 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2018289000812 | A |
| 1898 | 9046 9479 QUEBEC INC | 5055 RUE BUCHANMONTREAL,QC,CA | | |
| 1899 | THE COLDIN GROUP, LLC | 100 CONGRESS SUITE 2114AUSTIN TX 78701-4072 | | |
| 1900 | EVAN T GRIM | 4217 CAMACHO STAUSTIN TX US 78723-5389 | | |
| 1901 | JOSE ADALGINO DA SILVA | RUA MANOEL INACIO DE SOUZA, N 1726BR/CAMPO GRANDE MS 79021190 | 189105798 | |
| 1902 | | | | |
| 1903 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2018291000384 | A |
| 1904 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 1905 | A W RESOURCES LTD | 2108 PEMBROKE DRFORT WORTH TX 76110-1238 | 00569520181022PW | S |
| 1906 | DELUCE CAPITAL CORP. | 43 CHESTNUT PARK RDTORONTO, ON, CA | | |
| 1907 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 1908 | BOKF N/A - OVERSIGHT CONTROL GROUP | ONE WILLIAMS CENTERTULSA, OK 74192 | | |
| 1909 | 9046 9479 QUEBEC INC | 5055 RUE BUCHANMONTREAL,QC,CA | | |
| 1910 | DW MILLER CONSTRUCTION INC | 13850 NW 50TH AVECHIEFLAND FL 32626-8683 | 00D-20181024-922 | |
| 1911 | PRAAT ESCUELA DE VUELO SC | CTO BALCONES 51 INT 5QUERETAROMX | 000168988 | S |
| 1912 | GAYLE N TONKIN | 11 LOPEZ KYBELLEVUE,WA,98006 | 181025017717 | |
| 1913 | 9046 9479 QUEBEC INC | 5055 RUE BUCHANMONTREAL,QC,CA | | |
| 1914 | 9046 9479 QUEBEC INC | 5055 RUE BUCHANMONTREAL,QC,CA | | |
| 1915 | 1/BANCO SANTANDER MEXICO SA | 1/FIDEICOMISO F/200282612/AV.VASCO DE QUIROGA EXT 3900 INT3/MX/CUAJIMALPA DE MORELOS | | |
| 1916 | 9046 9479 QUEBEC INC | 5055 RUE BUCHANMONTREAL,QC,CA | | |
| 1917 | GPI GEOSPATIAL, INC | OPERATING ACCOUNT325 WEST MAIN STREETBABYLON NY 11702 | | |
| 1918 | TENDENCIA ASSET MANAGEMENT LTD. | BAKER & HOSTETLER LLP45 ROCKEFELLER PLZNEW YORK NY 10111-0100 | OS1 OF 18/10/30 | |
| 1919 | BENDIX FOREIGN EXCHANGE | 300-360 BAY STREETTORONTO ONTARIO M5H 2V6, , CA | 181101050504 | |
| 1920 | | | | |
| 1921 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2018306000566 | A |
| 1922 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2018306000338 | A |
| 1923 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2018306000346 | A |
| 1924 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8233327 | |
| 1925 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK 73170-5244 | 18B2H0933EYY0W69 | S |
| 1926 | THE SANTA BARBARA SMOKEHOUSE I | 312 N NOPAL STSANTA BARBARA,CA 93103- | | |
| 1927 | L2 BETA TRUST U/A DTD 9/11/2013 | C/O FIDUCIARY TRUST INT`L OF DELAWARE1220 NORTH MARKET STREET | 20183090025100 | |
| 1928 | | | | |
| 1929 | THE SANTA BARBARA SMOKEHOUSE INC | 312 N NOPAL STSANTA BARBARA, CA 93103- | INV# 5095 | |
| 1930 | BMCC TRUST | 3278 SPRINGMEADOW CIRCASTLE ROCK, CO 801097956 | BOH OF 18/11/07 | |
| 1931 | REPUBLIC BANK OF CHICAGO | 2221 CAMDEN COURTOAK BROOK, IL 60523 | | |
| 1932 | TRUMBULL LEASING LLC | 4383 SECTION RDOTTAWA LAKE MI 49267 | | |
| 1933 | | | | |
| 1934 | GSI FINANCE COMPANY LLC | 1301 SCHIFERL RDBARTLETT, IL 60103- | | |
| 1935 | ROGERS MOTORS INC | 2203 16TH AVELEWISTON,ID,83501 | S/N BY-0115 | |
| 1936 | FLYDREAMS AIRCRAFT GROUP, INC | 1707 S PERIMETER RDHANGER 33AFORT LAUDERDALE, FL 33309-7106 | 0006253317286210 | |
| 1937 | 1/DIAZ-TEJEIRO LARRANAGA MIGUEL | 2/UR MONTE ALINA 83/ES/28223 MADRID | L083531817779001 | S |
| 1938 | | | | |
| 1939 | BELL FAMILY TRUST C/O STEVE BELL | 1906 COUNTY ROAD 13LAMESA TX 79331 | | |
| 1940 | M&N EQUIPMENT, LLC DBA M&N AVIATION | 8551 AVIATOR LN STE BENGLEWOOD, CO 801127107 | BOH OF 18/11/15 | |
| 1941 | HABERAIR LLC | 1417 SADLER RD # 358FERNANDINA BEACH FL 32034-0301 | 449 | |
| 1942 | BLUE BEACON INTERNATIONAL, INC. | 500 GRAVES BLVDSALINA KS 67402-0856 | | |
| 1943 | | | | |
| 1944 | LANSERIA JET CENTRE PTY LTD | 10 HANGAR GATE 6LANSERIALANSERIA, 1739, SOUTH AFRICA | | |
| 1945 | ALANLEE LOGISTICS LLC | 10560 ARNOLD PALMER DRRALEIGH, NC 27617-7775 | 0066236325877101 | |
| 1946 | | | | |
| 1947 | | | | |
| 1948 | MCCOURT & SONS EQUIPMENT INC | 5141 WEST STATE HWY 71LA GRANGE TX 78945 | | |
| 1949 | L2 BETA TRUST U/A DTD 9/11/2013 | C/O FIDUCIARY TRUST INT`L OF DELAWARE1220 NORTH MARKET STREET | 20183300019000 | |
| 1950 | CRISTIN FOSTER ENGLISH OR MICHAEL R | ENGLISHON381 WILLOWWHEATON, IL 60187 | DCD OF 18/11/26 | |
| 1951 | MARITAL TRUST UNDER T.MEYERSON | TRUST- JOEL MEYERSON TRUSTEE4701 PINE TREE DRIVEMIAMI BEACH FL 33140-3136 | 0059622181127PW | S |
| 1952 | FLY POINT FLUGSERVICE HAUFE KG | AM KUENKELHOF 499820 HOERSELBERG-HAINICH | DZ181123ZIK06339 | S |
| 1953 | BTE EQUIPMENT LLC CONCENTRATION | 1025 ELDORADO BLVDBROOMFIELD,CO,80021 | PMT BY LEVEL 3 | |

045A484

effort

| | W | X | Y | Z |
|---|---|---|---|---|
| 1891 | | | | |
| 1892 | | | | |
| 1893 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 1894 | | | | |
| 1895 | BNDCCAMMINT | BANQUE NATIONALE DU CANADA | INTERNATIONAL DEPARTMENT600 RUE DE LA GAUCHETIERE OUESTMONTREAL, CANADA | |
| 1896 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1897 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1898 | | | | |
| 1899 | | | | |
| 1900 | | USAA FEDL SA | | |
| 1901 | 8901306894 | BANCO BONSUCESSO S.A. | RUA ALVARENGA PEIXOTO 974SANTO AGOSTINHOBELO HORIZONTE MG30180120 BRAZIL | |
| 1902 | | | | 18AIB3731R9Y0L16 |
| 1903 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1904 | | | | |
| 1905 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1906 | | | | |
| 1907 | | | | |
| 1908 | | | | |
| 1909 | | | | |
| 1910 | | | | |
| 1911 | MBCOMXMM | SCOTIABANK INVERLAT, S.A. | LORENZO BOTURINI 202FLOOR 1MEXICO,MX | |
| 1912 | | | | |
| 1913 | | | | |
| 1914 | | | | |
| 1915 | | | | |
| 1916 | | | | |
| 1917 | | | | |
| 1918 | | | | |
| 1919 | | | | |
| 1920 | | | | 20181102-011772 |
| 1921 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1922 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1923 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1924 | | | | |
| 1925 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK NY | |
| 1926 | | | | |
| 1927 | 9872061845 | FIDUCIARY TRUST COMPANY INTERNATION | 280 PARK AVENEW YORK, NY 100171274 | |
| 1928 | | | | 18B6C0830ETE2081 |
| 1929 | | | | |
| 1930 | | | | |
| 1931 | | | | |
| 1932 | | | | |
| 1933 | | | | 18BD958269LM0U35 |
| 1934 | | | | |
| 1935 | | | | |
| 1936 | | | | |
| 1937 | CRESESMM | CREDIT SUISSE AG, SUCURSAL EN | ESPANAEDF ALFREDO MAHOU AZCAMADRID, SPAIN | |
| 1938 | | | | 18BEC3905DVL1894 |
| 1939 | | | | |
| 1940 | | | | |
| 1941 | | | | |
| 1942 | | | | |
| 1943 | | | | 247526512 |
| 1944 | | | | |
| 1945 | | | | |
| 1946 | | | | 247873528 |
| 1947 | | | | 248001424 |
| 1948 | | | | |
| 1949 | 9872061845 | FIDUCIARY TRUST COMPANY INTERNATION | 280 PARK AVENEW YORK, NY 100171274 | |
| 1950 | | | | |
| 1951 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 1952 | GENODEF1SAL | VOLKS-UND RAIFFEISENBANK BAD | SALZUNGEN EG.15 PESTALOZZISTRASSEBAD SALZUNGEN, GERMANY | |
| 1953 | | | | |

045A485

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 1891 |  |  |  |  |
| 1892 |  |  |  |  |
| 1893 |  |  |  |  |
| 1894 |  |  |  |  |
| 1895 |  |  |  |  |
| 1896 |  |  |  |  |
| 1897 |  |  |  |  |
| 1898 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1899 |  |  |  |  |
| 1900 |  |  |  |  |
| 1901 |  |  |  |  |
| 1902 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1903 |  |  |  |  |
| 1904 |  |  |  |  |
| 1905 |  |  |  |  |
| 1906 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1907 |  |  |  |  |
| 1908 |  |  |  |  |
| 1909 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1910 |  |  |  |  |
| 1911 |  |  |  |  |
| 1912 |  |  |  |  |
| 1913 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1914 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1915 | S | BMSXMXMM | BANCO SANTANDER S.A. | PASEO DE LA REFORMA MODULO 210COLONIA LOMAS DE SANTA FEMEXICO D.F. 11000, MEXICO |
| 1916 | S | TDOMCATTTOR | TORONTO DOMINION BANK | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA |
| 1917 |  |  |  |  |
| 1918 |  |  |  |  |
| 1919 |  |  |  |  |
| 1920 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 1921 |  |  |  |  |
| 1922 |  |  |  |  |
| 1923 |  |  |  |  |
| 1924 |  |  |  |  |
| 1925 |  |  |  |  |
| 1926 |  |  |  |  |
| 1927 |  |  |  |  |
| 1928 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1929 |  |  |  |  |
| 1930 |  |  |  |  |
| 1931 |  |  |  |  |
| 1932 |  |  |  |  |
| 1933 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1934 |  |  |  |  |
| 1935 |  |  |  |  |
| 1936 |  |  |  |  |
| 1937 |  |  |  |  |
| 1938 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1939 |  |  |  |  |
| 1940 |  |  |  |  |
| 1941 |  |  |  |  |
| 1942 |  |  |  |  |
| 1943 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1944 | S | FIRNZAJJ | FIRSTRAND BNK LTD H.O. INCL DIV | FIRST NAT BK,FNB CORP&RAND MERBK.7TH FL,4 FRST PLC.CNR SIMONDS&PRITCHARD ST,JOHANNESBURG 2001,ZA |
| 1945 |  |  |  |  |
| 1946 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1947 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1948 |  |  |  |  |
| 1949 |  |  |  |  |
| 1950 |  |  |  |  |
| 1951 |  |  |  |  |
| 1952 |  |  |  |  |
| 1953 |  |  |  |  |

045A486

| AE | AF | AG | AH |
|---|---|---|---|
| 1891 | 5369800283ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1892 | 1284500284ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1893 | 201810120092056 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1894 | 181012124817AG00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1895 | 0386600288HY | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1896 | 20181016RO818254 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1897 | 20181016RO818255 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1898 | TO181017B9241000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1899 | 20182900149300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1900 | 002181017584801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1901 | F9S1810177252300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1902 | 18AIB3731R9Y0L16 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1903 | 20181018RO819482 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1904 | 3265046428 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1905 | US01295KU0854530 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1906 | TO181023B2110200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1907 | 181023150612YR70 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1908 | 18102408545284LG | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1909 | TO181024B2958700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1910 | 201810240010479 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1911 | 2018102400167334 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1912 | 181025017717 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1913 | TO181025B3967700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1914 | TO181026B4548900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1915 | 7411210025545875 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1916 | TO181029B5387200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1917 | 2109677928 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1918 | 1199400303ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1919 | 181101050504 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1920 | BOA1516-02NOV18 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1921 | 20181102RO828989 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1922 | 20181102RO829070 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1923 | 20181102RO829071 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1924 | 20183060071500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1925 | 2018110200408326 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1926 | 181105112805EC98 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1927 | 2018110500009382 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1928 | 18B6C0830ETE2081 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1929 | 181106144215H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1930 | 4358400311ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1931 | P201811080021460 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1932 | 0412158540048352 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1933 | 18BD958269LM0U35 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1934 | 18111313235DMAJ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1935 | 181113043163 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1936 | 2018111300212052 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1937 | F9S1811142167600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1938 | 18BEC3905DVL1894 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1939 | 1115184 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1940 | 4514000319ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1941 | 2018111500074721 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1942 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1943 | 247526512 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1944 | S657DRTSF2599554 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1945 | 2018112100187684 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1946 | 247873528 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1947 | 248001424 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1948 | 1149260120001184 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1949 | 2018112600006876 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1950 | 5948000330ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1951 | US01331KU0248001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1952 | 1811261105650000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1953 | 181129039757 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A487

| | AI | | AJ | AK |
|---|---|---|---|---|
| 1891 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1892 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1893 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1894 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1895 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1896 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1897 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1898 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1899 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1900 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1901 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1902 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1903 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1904 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1905 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1906 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1907 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1908 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1909 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1910 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1911 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1912 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1913 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1914 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1915 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1916 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1917 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1918 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1919 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1920 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1921 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1922 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1923 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1924 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1925 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1926 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1927 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1928 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1929 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1930 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1931 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1932 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1933 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1934 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1935 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1936 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1937 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1938 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1939 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1940 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1941 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1942 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1943 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1944 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1945 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1946 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1947 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1948 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1949 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1950 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1951 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1952 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1953 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A488

045A489

| | AO | AP | AQ |
|---|---|---|---|
| 1891 | | | |
| 1892 | | | |
| 1893 | | | |
| 1894 | | | |
| 1895 | | | |
| 1896 | | | |
| 1897 | | | |
| 1898 | | | |
| 1899 | | | |
| 1900 | | | |
| 1901 | | | |
| 1902 | | | |
| 1903 | | | |
| 1904 | | | |
| 1905 | | | |
| 1906 | | | |
| 1907 | | | |
| 1908 | | | |
| 1909 | | | |
| 1910 | | | |
| 1911 | | | |
| 1912 | | | |
| 1913 | | | |
| 1914 | | | |
| 1915 | | | |
| 1916 | | | |
| 1917 | | | |
| 1918 | | | |
| 1919 | | | |
| 1920 | | | |
| 1921 | | | |
| 1922 | | | |
| 1923 | | | |
| 1924 | | | |
| 1925 | | | |
| 1926 | | | |
| 1927 | | | |
| 1928 | | | |
| 1929 | | | |
| 1930 | | | |
| 1931 | | | |
| 1932 | | | |
| 1933 | | | |
| 1934 | | | |
| 1935 | 002868719094 | 026009593 | BANK OF AMERICA NT AND SA NEW YORKNEW YORK NY |
| 1936 | | | |
| 1937 | | | |
| 1938 | | | |
| 1939 | | | |
| 1940 | | | |
| 1941 | | | |
| 1942 | | | |
| 1943 | | | |
| 1944 | | | |
| 1945 | | | |
| 1946 | | | |
| 1947 | | | |
| 1948 | | | |
| 1949 | | | |
| 1950 | | | |
| 1951 | | | |
| 1952 | | | |
| 1953 | | | |

045A490

| | AR | AS | AT |
|---|---|---|---|
| 1891 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1892 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK73170 |
| 1893 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW107TH STOKLAHOMA CITY, OK 73130 US |
| 1894 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTFOLIO STRADAOKLAHOMA CITY OK 73170 |
| 1895 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE | PO BOX 891860KLAOMA CITYOKLAOMA, 73189,US |
| 1896 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1897 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1898 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 1899 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1900 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 73170 OKLAHOMA CITY OKLAHOMAUS |
| 1901 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 1902 | | | |
| 1903 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1904 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 1905 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC. |
| 1906 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK, US |
| 1907 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT1680 MICHIGAN AVENUE SUITE 700MIAMI FLORIDA 33139 |
| 1908 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1909 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 1910 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST  SUITE 170CHARLOTTE  NC  28202 |
| 1911 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE IN | PO BOX 891860OKLAHOMA CITYEST |
| 1912 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT |
| 1913 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 1914 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 1915 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC |
| 1916 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 1917 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1918 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 1919 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK |
| 1920 | | | |
| 1921 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 1922 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1923 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1924 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1925 | | | |
| 1926 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1927 | 0028 6871 9094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1928 | | | |
| 1929 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1930 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 236 3RD STREETMONTROSE CO 81401 US |
| 1931 | 002868719094 | WRIGHT BROTHERS AIRCCRAFT TITLE, | INC TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 1932 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1933 | | | |
| 1934 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1935 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAATTN DEBBIE MERCEROKLAHOMA CITY OK |
| 1936 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE,NC,US |
| 1937 | 002868719094ABA026009593 | 1/WRIGHT BROS.AIRCRAFT TITLE INC | 2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY, OK 73170 |
| 1938 | | | |
| 1939 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1940 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 1941 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1942 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1943 | | | |
| 1944 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928SW 107TH STREET, OKLAHOMA CITYOKLAHOMA, OKLAHOMA, OK 73170UNITED STATES |
| 1945 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE ,NC,US |
| 1946 | | | |
| 1947 | | | |
| 1948 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 1949 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1950 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 1951 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | , INC. TRUST ACCOUNT |
| 1952 | 002868719094 | WRIGHT BROTHERS AIRKRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1953 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY 73170 OK |

045A491

| | |
|---|---|
| 1891 | |
| 1892 | |
| 1893 | /REC/REFERENCE BEACHCRAFT HAWKER258647 N864DC |
| 1894 | |
| 1895 | |
| 1896 | |
| 1897 | |
| 1898 | |
| 1899 | |
| 1900 | |
| 1901 | |
| 1902 | |
| 1903 | |
| 1904 | |
| 1905 | |
| 1906 | |
| 1907 | |
| 1908 | |
| 1909 | |
| 1910 | |
| 1911 | |
| 1912 | |
| 1913 | |
| 1914 | |
| 1915 | |
| 1916 | |
| 1917 | |
| 1918 | |
| 1919 | |
| 1920 | |
| 1921 | |
| 1922 | |
| 1923 | |
| 1924 | |
| 1925 | |
| 1926 | |
| 1927 | |
| 1928 | |
| 1929 | |
| 1930 | |
| 1931 | |
| 1932 | |
| 1933 | |
| 1934 | |
| 1935 | |
| 1936 | |
| 1937 | LESS FEES |
| 1938 | |
| 1939 | REFERENCE:AIRCRAFT: N3855VMAKE: CESSNAMODEL: 170ASERIAL NUMBER: 18742 |
| 1940 | |
| 1941 | |
| 1942 | |
| 1943 | |
| 1944 | |
| 1945 | |
| 1946 | |
| 1947 | |
| 1948 | |
| 1949 | |
| 1950 | |
| 1951 | |
| 1952 | |
| 1953 | |

045A492

| | AV | AW |
|---|---|---|
| 1891 | | N |
| 1892 | REF GULFSTREAM G IV SERIAL 1213REGN56L ATTN GABRIELLE STEPHENSESCROW | N |
| 1893 | REFERENCE BEACHCRAFT HAWKER 258647N864DC | N |
| 1894 | PER SCE 13204.24 DEPOSIT ON AIRCRAFT PURCHASES SERIAL NOS 30432 30433AND 30435 | N |
| 1895 | | N |
| 1896 | 767-381 / SN 33510CMG767ESCROW3, LLC | N |
| 1897 | 767-3JH / SN# 37808CMG767ESCROW3, LLC | N |
| 1898 | DEPOSIT 2008 AS350 B2 SERIAL NUMBER 4586 REGISTRATION N987RU | N |
| 1899 | NEXTANT 400XTJOSH ALEXANDER | N |
| 1900 | REF AIRCRAFT NEXTANT 400 XT | N |
| 1901 | /INV/1000/ | N |
| 1902 | INV 5052 PO 4501707291 REF N552GA | N |
| 1903 | N551AKCMG EUROCOPTER EC155, LLC | N |
| 1904 | ESCROW DEPOSIT FOR  LEAR 45 SN104 | N |
| 1905 | REF: 2007 CESSNA CITATION XLS 560-5742 N597BJ | N |
| 1906 | CHALLENGER CL605, MSN:5826 CURRENTREGISTRATION M-MARI AIRCRAFTPURCHASE | N |
| 1907 | RE: AIRCRAFT PURCHASE DEPOSIT | N |
| 1908 | RE: 1 GULFSTREAM G400 AIRCRAFT, MSN 1521; FROM GAL 828814012 | N |
| 1909 | 2008 AS350 B2 SERIAL NUMBER 45 86REGISTRATION N987RU | N |
| 1910 | N40481  THRUSH S2RHG-TG5R  T65HG-015G | N |
| 1911 | SENECA | N |
| 1912 | REF: BEECH KING AIR B200, SERIAL#BB-1225,REG#: N119MC | N |
| 1913 | 2008 ASB SERIAL NUMBER 4586 REGISTRATION N987RU | N |
| 1914 | 2008 ASB SERIAL NUMBER 4586 REGISTRATION N987RU | N |
| 1915 | REF PERFORMANCE AIR | N |
| 1916 | FINAL PAYMENT 2008 A350 B2 SER IALNUMBER 4586 REGISTRATION N 987RU | N |
| 1917 | N4UZ - 1978 NAVAJO PIPER CR, PA-31-325  AIRCRAFT SALES CONTRACT | N |
| 1918 | AIRCRAFT CL605 5754 | N |
| 1919 | EUROTEC CANADA 377 CONCESSION RD.6EAST MILGROVE ONTARIO CA REFERENCE SN7876 | N |
| 1920 | 18AUD2638BDV1M32 2018103000363076 DD 30OCT18 25,000.00/USD RTND PAID WRONG BANK NEED CORRECT ROUTING | N |
| 1921 | REFERENCE N809KF | N |
| 1922 | SERIAL # 35814CMG767ESCROW4, LLC | N |
| 1923 | SERIAL # 33847CMG767ESCROW4, LLC | N |
| 1924 | SWIFT CODE:BOFAUS3NONE CESSNA MODEL 560XL AIRCRAFT#560-5230 US REG#N809KF | N |
| 1925 | RTN YR SNDR REF  DTD 1102 BY UTADO NOT HOLD ACCT FOR BBK LESS 50.00FEE | N |
| 1926 | REF:GULFSTREAM G150 MSN 242 N458TB | N |
| 1927 | REF#8406 AS350B3E.  PER CLIENT REQUEST | N |
| 1928 | INV 5092 PO 4501712358 REF N660GS | N |
| 1929 | | N |
| 1930 | 212 BLADES212 BLADES | N |
| 1931 | AIRCRAFT "PK-OKE" EMBRAERERJ-135LR, S/N 145726 | N |
| 1932 | N9004W, 2010 CESSNA 172S, 172S11047 | N |
| 1933 | N884BN Closing BombardierChallenger 350 Serial Number 20679 | N |
| 1934 | REFERENCE EMBRAER LEGACY 600 | N |
| 1935 | FROM R&R PLANE LLCPHONE 208-305-1228 | N |
| 1936 | REF N1073F CESSNA 172 | N |
| 1937 | OE-GWH CITATION 560-6029 | N |
| 1938 | Inv 5104 PO 4501712358 REF N550GS | N |
| 1939 | | N |
| 1940 | N591SS 2004 PILATUS PC12 S/N 591 | N |
| 1941 | HAWKER 850XP 258752 - N569HAHABERAIR, LLC - ESCROWANTICIPATED CLOSING 11-19-18 | N |
| 1942 | REF: AIRCRAFT CESSNA 525CM MSN:525C0012,N4M | N |
| 1943 | DEPOSIT N130LS | N |
| 1944 | WRIGHT BROTHERS | N |
| 1945 | PURCHASE AIRPLANEAIRCRAFT N2808L PIPER M 350 | N |
| 1946 | N130LS | N |
| 1947 | | N |
| 1948 | DEPOSIT - 1986 BEECHCRAFT KING AIRB200 REG NO: N610GB SN: BB-1249 | N |
| 1949 | REF: AS350B3E  SERIAL#8406-TAIL #N700PE | N |
| 1950 | REFERENCE:AIRCRAFTNUMBER,N826EPMODEL,LEAR #45XR SERIAL SN439 | N |
| 1951 | MEYERSON | N |
| 1952 | AIRKRAFT N860 MA. S/NO. 700SA | N |
| 1953 | 2005 DASSAULT AVIATION FALCON2000 EX EASY SN 061REGISTRATION NO. 00-FDG | N |

045A493

| | AX |
|---|---|
| 1891 | |
| 1892 | |
| 1893 | |
| 1894 | |
| 1895 | |
| 1896 | |
| 1897 | |
| 1898 | |
| 1899 | |
| 1900 | |
| 1901 | |
| 1902 | |
| 1903 | |
| 1904 | |
| 1905 | |
| 1906 | |
| 1907 | |
| 1908 | |
| 1909 | |
| 1910 | |
| 1911 | |
| 1912 | |
| 1913 | |
| 1914 | |
| 1915 | |
| 1916 | |
| 1917 | |
| 1918 | |
| 1919 | |
| 1920 | |
| 1921 | |
| 1922 | |
| 1923 | |
| 1924 | |
| 1925 | |
| 1926 | |
| 1927 | |
| 1928 | |
| 1929 | |
| 1930 | |
| 1931 | |
| 1932 | |
| 1933 | |
| 1934 | |
| 1935 | |
| 1936 | |
| 1937 | |
| 1938 | |
| 1939 | |
| 1940 | |
| 1941 | |
| 1942 | |
| 1943 | |
| 1944 | |
| 1945 | |
| 1946 | |
| 1947 | |
| 1948 | |
| 1949 | |
| 1950 | |
| 1951 | |
| 1952 | |
| 1953 | |

045A494

045A495

| | BC | BD |
|---|---|---|
| 1891 | | |
| 1892 | | |
| 1893 | | |
| 1894 | | |
| 1895 | | |
| 1896 | | |
| 1897 | | |
| 1898 | | |
| 1899 | | |
| 1900 | | |
| 1901 | | |
| 1902 | | |
| 1903 | | |
| 1904 | | |
| 1905 | | |
| 1906 | | |
| 1907 | | |
| 1908 | | |
| 1909 | | |
| 1910 | | |
| 1911 | | |
| 1912 | | |
| 1913 | | |
| 1914 | | |
| 1915 | | |
| 1916 | | |
| 1917 | | |
| 1918 | | |
| 1919 | | |
| 1920 | | |
| 1921 | | |
| 1922 | | |
| 1923 | | |
| 1924 | | |
| 1925 | | |
| 1926 | | |
| 1927 | | |
| 1928 | | |
| 1929 | | |
| 1930 | | |
| 1931 | | |
| 1932 | | |
| 1933 | | |
| 1934 | | |
| 1935 | | |
| 1936 | | |
| 1937 | | |
| 1938 | | |
| 1939 | | |
| 1940 | | |
| 1941 | | |
| 1942 | | |
| 1943 | | |
| 1944 | | |
| 1945 | | |
| 1946 | | |
| 1947 | | |
| 1948 | | |
| 1949 | | |
| 1950 | | |
| 1951 | | |
| 1952 | | |
| 1953 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1954 | INCOMING | | 11/30/2018 | | 11/30/2018 | FTR | USD | 1,367,320.00 | 1,367,320.00 | N |
| 1955 | INCOMING | | 12/03/2018 | 00450744 | 12/03/2018 | FTR | USD | 319,154.00 | 319,154.00 | N |
| 1956 | INCOMING | | 12/03/2018 | 00491864 | 12/03/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1957 | INCOMING | | 12/03/2018 | 00493561 | 12/03/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 1958 | INCOMING | | 12/04/2018 | 00100214 | 12/05/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1959 | INCOMING | | 12/04/2018 | 00375349 | 12/04/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 1960 | INCOMING | | 12/04/2018 | 00446828 | 12/04/2018 | FTR | USD | 600.00 | 600.00 | O |
| 1961 | INCOMING | | 12/04/2018 | 00466612 | 12/04/2018 | FTR | USD | 26,850.00 | 26,850.00 | N |
| 1962 | INCOMING | | 12/05/2018 | 00414578 | 12/05/2018 | FTR | USD | 405,550.00 | 405,550.00 | N |
| 1963 | INCOMING | | 12/06/2018 | 00375625 | 12/06/2018 | FTR | USD | 2,285,683.59 | 2,285,683.59 | N |
| 1964 | INCOMING | | 12/06/2018 | 00415100 | 12/06/2018 | FTR | USD | 20,500.00 | 20,500.00 | N |
| 1965 | INCOMING | | 12/07/2018 | 00338437 | 12/07/2018 | FTR | USD | 153,500.00 | 153,500.00 | N |
| 1966 | INCOMING | | 12/07/2018 | 00400391 | 12/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1967 | INCOMING | | 12/07/2018 | 00412575 | 12/07/2018 | FTR | USD | 178,000.00 | 178,000.00 | N |
| 1968 | INCOMING | | 12/10/2018 | 00355251 | 12/10/2018 | FTR | USD | 4,675,000.00 | 4,675,000.00 | N |
| 1969 | INCOMING | | 12/10/2018 | 00481509 | 12/10/2018 | FTR | USD | 1,163,880.00 | 1,163,880.00 | N |
| 1970 | INCOMING | | 12/11/2018 | 00422324 | 12/11/2018 | FTR | USD | 4,650,000.00 | 4,650,000.00 | N |
| 1971 | INCOMING | | 12/12/2018 | 00417695 | 12/12/2018 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 1972 | INCOMING | | 12/13/2018 | 00383390 | 12/13/2018 | FTR | USD | 970,621.21 | 970,621.21 | N |
| 1973 | INCOMING | | 12/13/2018 | 00398595 | 12/13/2018 | FTR | USD | 14,260.90 | 14,260.90 | N |
| 1974 | INCOMING | | 12/14/2018 | 00258202 | 12/14/2018 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 1975 | INCOMING | | 12/14/2018 | 00486642 | 12/14/2018 | FTR | USD | 319,842.44 | 319,842.44 | N |
| 1976 | INCOMING | | 12/17/2018 | 00509011 | 12/17/2018 | FTR | USD | 1,000,900.00 | 1,000,900.00 | N |
| 1977 | INCOMING | | 12/18/2018 | 00392037 | 12/18/2018 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 1978 | INCOMING | | 12/18/2018 | 00443416 | 12/18/2018 | FTR | USD | 227,100.00 | 227,100.00 | N |
| 1979 | INCOMING | | 12/19/2018 | 00264786 | 12/19/2018 | FTR | USD | 3,398.57 | 3,398.57 | N |
| 1980 | INCOMING | | 12/19/2018 | 00446899 | 12/19/2018 | FTR | USD | 8,554,473.42 | 8,554,473.42 | N |
| 1981 | INCOMING | | 12/20/2018 | 00179408 | 12/20/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1982 | INCOMING | | 12/20/2018 | 00488858 | 12/20/2018 | FTR | USD | 65,000.00 | 65,000.00 | O |
| 1983 | INCOMING | | 12/20/2018 | 00511196 | 12/20/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 1984 | INCOMING | | 12/21/2018 | 00176614 | 12/21/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 1985 | INCOMING | | 12/21/2018 | 00424835 | 12/21/2018 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 1986 | INCOMING | | 12/21/2018 | 00546767 | 12/21/2018 | FTR | USD | 189,200.00 | 189,200.00 | N |
| 1987 | INCOMING | | 12/24/2018 | 00295147 | 12/24/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 1988 | INCOMING | | 12/26/2018 | 00390885 | 12/26/2018 | FTR | USD | 426,600.00 | 426,600.00 | N |
| 1989 | INCOMING | | 12/27/2018 | 00358695 | 12/27/2018 | FTR | USD | 12,083.93 | 12,083.93 | N |
| 1990 | INCOMING | | 12/27/2018 | 00432921 | 12/27/2018 | FTR | USD | 4,262,898.94 | 4,262,898.94 | N |
| 1991 | INCOMING | | 12/28/2018 | 00106471 | 12/28/2018 | FTR | USD | 365,000.00 | 365,000.00 | N |
| 1992 | INCOMING | | 12/28/2018 | 00283726 | 12/28/2018 | FTR | USD | 1,630.00 | 1,630.00 | N |
| 1993 | INCOMING | | 12/31/2018 | 00273446 | 12/31/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1994 | INCOMING | | 01/03/2019 | 00350442 | 01/03/2019 | FTR | USD | 20,005,250.00 | 20,005,250.00 | O |
| 1995 | INCOMING | | 01/09/2019 | 00320855 | 01/09/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 1996 | INCOMING | | 01/09/2019 | 00381411 | 01/09/2019 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 1997 | INCOMING | | 01/10/2019 | 00393476 | 01/10/2019 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 1998 | INCOMING | | 01/10/2019 | 00429195 | 01/10/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 1999 | INCOMING | | 01/14/2019 | 00125697 | 01/14/2019 | FTR | USD | 99,940.00 | 99,940.00 | N |
| 2000 | INCOMING | | 01/14/2019 | 00301127 | 01/14/2019 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 2001 | INCOMING | | 01/15/2019 | 00073329 | 01/15/2019 | FTR | USD | 3,664,975.00 | 3,664,975.00 | N |
| 2002 | INCOMING | | 01/15/2019 | 00295102 | 01/15/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2003 | INCOMING | | 01/15/2019 | 00330150 | 01/15/2019 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 2004 | INCOMING | | 01/15/2019 | 00398118 | 01/15/2019 | FTR | USD | 91,825.00 | 91,825.00 | O |
| 2005 | INCOMING | | 01/16/2019 | 00265142 | 01/16/2019 | FTR | USD | 450.00 | 450.00 | N |
| 2006 | INCOMING | | 01/17/2019 | 00350072 | 01/17/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2007 | INCOMING | | 01/18/2019 | 00293447 | 01/18/2019 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 2008 | INCOMING | | 01/18/2019 | 00379957 | 01/18/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2009 | INCOMING | | 01/22/2019 | 00610317 | 01/22/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2010 | INCOMING | | 01/23/2019 | 00413396 | 01/23/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2011 | INCOMING | | 01/23/2019 | 00418014 | 01/23/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2012 | INCOMING | | 01/23/2019 | 00450778 | 01/23/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2013 | INCOMING | | 01/25/2019 | 00323954 | 01/25/2019 | FTR | USD | 165,350.00 | 165,350.00 | N |
| 2014 | INCOMING | | 01/25/2019 | 00407296 | 01/25/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2015 | INCOMING | | 01/25/2019 | 00423801 | 01/25/2019 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2016 | INCOMING | | 01/28/2019 | 00373782 | 01/28/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |

045A497

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 1954 | FED | LTR | NCX | A | | HORIZON BANK, SSB |
| 1955 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 1956 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1957 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 1958 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 1959 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 1960 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1961 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1962 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1963 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1964 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1965 | FED | LTR | NCX | A | 123103729 | US BANK, NA |
| 1966 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 1967 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1968 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1969 | FED | LTR | NCX | A | 121143781 | UNITED BUSINESS BANK |
| 1970 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1971 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 1972 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1973 | FED | LTR | NCX | A | 265270413 | IBERIABANK |
| 1974 | FED | LTR | NCX | A | 071212128 | 1ST SOURCE BANK |
| 1975 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1976 | FED | LTR | NCX | A | 125000105 | US BANK, NA |
| 1977 | FED | LTR | NCX | A | 274976151 | BEACON CREDIT UNION |
| 1978 | SWF | LTR | NYK | D | 006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 1979 | FED | LTR | NCX | A | 011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 1980 | FED | LTR | NCX | A | 321081669 | FIRST REPUBLIC BANK |
| 1981 | SWF | LTR | NYK | D | 006550762806 | ALLIED IRISH BANK LTD. |
| 1982 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 1983 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1984 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1985 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1986 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 1987 | SWF | LTR | NYK | D | 006550762806 | ALLIED IRISH BANK LTD. |
| 1988 | FED | LTR | NCX | A | 026003023 | SAFRA NATIONAL BANK OF NEW YORK |
| 1989 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 1990 | FED | LTR | NCX | A | 103900036 | BOKF NA |
| 1991 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 1992 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 1993 | FED | LTR | NCX | A | 114026103 | BANK OF AUSTIN, THE |
| 1994 | CPO | LTR | CAX | D | 008765215238 | L-3 COMMUNICATIONS INTEGRATED |
| 1995 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 1996 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1997 | FED | LTR | NCX | A | 121042484 | PACIFIC COAST BANKERS' BANK |
| 1998 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 1999 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2000 | SWF | LTR | NYK | D | 006550762806 | ALLIED IRISH BANK LTD. |
| 2001 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2002 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2003 | CPO | LTR | OKX | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 2004 | FED | LTR | NCX | A | 274974726 | SOLIDARITY COMMUNITY FEDERAL CU |
| 2005 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2006 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2007 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2008 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 2009 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2010 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2011 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2012 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2013 | FED | LTR | NCX | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 2014 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2015 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2016 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |

045A498

| | P | Q | R |
|---|---|---|---|
| 1954 | AUSTIN, TX | | 850105246063 |
| 1955 | AUSTIN, TX | | 10257780 |
| 1956 | MIAMI LAKES, FL | | 9853240884 |
| 1957 | MIAMI LAKES, FL | | 9853240884 |
| 1958 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE370260001024677377702 |
| 1959 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | |
| 1960 | NEW YORK, NY | | 801302980 |
| 1961 | NEW YORK, NY | | 002868719094 |
| 1962 | SAN FRANCISCO, CA | | 000002502039320 |
| 1963 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000711684845 |
| 1964 | NEW YORK NEW YORK | | 006782579535 |
| 1965 | PORTLAND, OR | | 000153301488604 |
| 1966 | PITTSBURGH, PA | | 5328790643 |
| 1967 | LAFAYETTE, LA | | 1965000 |
| 1968 | NEW YORK, NY | | 626880780 |
| 1969 | WALNUT CREEK, CA | | 10021905 |
| 1970 | NEW YORK, NY | | 9402109210 |
| 1971 | NEW YORK, NY | | 169680370 |
| 1972 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q31298005 |
| 1973 | LAFAYETTE, LA | | 20001550616 |
| 1974 | SOUTH BEND, IN | | |
| 1975 | SAN FRANCISCO, CA UNITED STATES | | 80000120619 |
| 1976 | SEATTLE, WA | | 000153596276904 |
| 1977 | WABASH, IN | | 598570071 |
| 1978 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | 000099650784 |
| 1979 | PROVIDENCE, RI | | 1326430022 |
| 1980 | SAN FRANCISCO, CA UNITED STATES | | 80000120619 |
| 1981 | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND | | IE89AIBK93006725107473 |
| 1982 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 1983 | SAN FRANCISCO, CA | | 000007989498287 |
| 1984 | 375, PARK AVENUENEW YORK,US | | 4095370983 |
| 1985 | NEW YORK NEW YORK | | 25110052361 |
| 1986 | MIAMI, FL | | 1754656219 |
| 1987 | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND | | IE38AIBK93006725110428 |
| 1988 | NEW YORK, NY | | 85296108 |
| 1989 | LEAWOOD, KS | | 201466592 |
| 1990 | TULSA, OK | | 208332524 |
| 1991 | NEW YORK NEW YORK | | DE59300501101005295124 |
| 1992 | 375, PARK AVENUENEW YORK,US | | 4095370983 |
| 1993 | AUSTIN, TX | | 1000101285 |
| 1994 | SYSTEMS LP AEROMET A/P ACCOUNT6501 EAST APACHE ATTN: ACCTNG DEPTTULSA OK  74132 | | |
| 1995 | NEW YORK NEW YORK | | 0007360711 |
| 1996 | SAN FRANCISCO, CA | | 000007922104760 |
| 1997 | WALNUT CREEK, CA | | 203002845 |
| 1998 | SAN FRANCISCO, CA | | 000000047854831 |
| 1999 | NEW YORK NEW YORK | | CY1801800001000020010026562 |
| 2000 | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND | | IE89AIBK93006725107473 |
| 2001 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 206483USD01 |
| 2002 | LEAWOOD, KS | | 201466592 |
| 2003 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK      73144-0096 | | |
| 2004 | KOKOMO, IN | | 7200356490 |
| 2005 | NEW YORK NEW YORK | | 082039WOMBTUSD01889185050 |
| 2006 | PITTSBURGH, PA | | 5328790643 |
| 2007 | NEW YORK, NY | | 169680370 |
| 2008 | BATON ROUGE, LA | | 8109479 |
| 2009 | OKLAHOMA CITY, OK | | 4401007645 |
| 2010 | MIAMI LAKES, FL | | 9853240884 |
| 2011 | MIAMI LAKES, FL | | 9853240884 |
| 2012 | ITASCA, IL | | 8100511602 |
| 2013 | SAN ANTONIO, TX | | 0129863904 |
| 2014 | NEW YORK, NY | | 478748267 |
| 2015 | NEW YORK, NY | | 465638018 |
| 2016 | CONWAY, AR | | 1098920 |

045A499

| | S | T | U | V |
|---|---|---|---|---|
| 1954 | TURBO AIRLINE, LLC | 100 CONGRESS AVE STE 2114AUSTIN TX 78701 | | |
| 1955 | TURBO AIRLINES LLC | 100 CONGRESS AVE STE 2114AUSTIN TX 78701 | | |
| 1956 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2018337000883 | A |
| 1957 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2018337000887 | A |
| 1958 | JET HQ DMCC | CLUSTER C,JLT,FORTUNE TOWEROFFICE 2405  P.B. 634297 DUBAIUAE | | |
| 1959 | | | | |
| 1960 | M&N EQUIPMENT, LLC DBA M&N AVIATION | 8551 AVIATOR LN STE BENGLEWOOD, CO 801127107 | BOH OF 18/12/04 | |
| 1961 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK 73170-5244 | 18C4F1511H5S0Y41 | S |
| 1962 | ROB HOLLAND | 3883 E FOX TRLGREENWOOD VILLAGE, CO 80121-1933 | 0072018339835322 | |
| 1963 | EMILY L ISHBIA | MATHEW R ISHBIA5095 BROOKDALE RDBLOOMFIELD HILLS MI 48304-3611 | OS1 OF 18/12/06 | |
| 1964 | DMITRI ALDEN | 3 WOLCOTT DRIVE RHINEBECK NY  12572 | | |
| 1965 | ROGERS MOTORS INC | 2203 16TH AVELEWISTON,ID,83501 | SER# BY0115 | |
| 1966 | JET EVOLUTION LLC | 15199 OMEGA CTWATERFORD VA 20197-1656 | N582KZ | A |
| 1967 | TODD CULLEN | 416 HUNTCLIFF DR JONESBORO, AR 72404LN#5300625957 | | |
| 1968 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK, NY 100193386 | DCD OF 18/12/10 | |
| 1969 | KLAUER'S INC | 4848 SAN FELIPE ROAD SUITE 150PMB 207SAN JOSE, CA 95135 | | |
| 1970 | CRISTIN FOSTER ENGLISH REV TR | U/A DTD 02/14/20010N381 WILLOW RDWHEATON IL60187-2935 | SWF OF 18/12/11 | |
| 1971 | FLYTAT LLC | 802 MCKEEVER RDROSHARON, TX 775832677 | BMG OF 18/12/12 | |
| 1972 | JPBK PROPERTIES #3, LLC | 241 JUNGLE RD PALM BEACH FL 33480-4811 | OS1 OF 18/12/13 | |
| 1973 | PEREGRINE LLC | 1804 OLD GREENSBORO RD BUILDING BJONESBORO AR 72401-0000 | | |
| 1974 | ROGERS MOTORS HOLDING COMPANY INC | 2203 16TH AVELEWISTON, ID  83501 | | |
| 1975 | BAY GROVE CAPITAL LLC | ATTN  KEVIN MARCHETTI801 MONTGOMERY ST FL 5SAN FRANCISCO,CA 94133- | | |
| 1976 | PRESTO LLC | 3300 MAPLE VALLEY HWYRENTON,WA,98058 | 181217046837 | |
| 1977 | JOEL M BROWN | 4395 W ST RD 18KOKOMO IN 46901 | | |
| 1978 | A ANDERSON | 61 TANNER CLOSE SEAIRDRIE AB CA T4A 2L4 | | S |
| 1979 | AVBUYER LTD | AVBUYER HOUSE34A HIGH STREET THAMES DITTONSURREY KT7 0RY UK | 0000000010800697 | |
| 1980 | BAY GROVE CAPITAL LLC | ATTN  KEVIN MARCHETTI801 MONTGOMERY ST FL 5SAN FRANCISCO,CA 94133- | | |
| 1981 | SAIC Aircraft Holdings Limited | 2nd Floor, Embassy House,Herbert Park Lane,Ballsbridge, Dublin 4 | | |
| 1982 | DDA/066196221 | NATIONAL FINANCIAL SERVICES LLC100 SALEM STREET MAIL CODE O1S1SMITHFIELD 02917- | 18CKA44316U31C22 | |
| 1983 | JONATAN SREDNI | POD RACHEL NOVETSKY /SATYA E SREDNI2875 NE 191ST ST STE PH1AVENTURA FL 33180-2801 | | |
| 1984 | 1/TW CAPITAL PARTNERS (PTY) LTD | 2/34 IMPALA ROAD3/ZA/CHISLEHURSTON | 822O53194407 | S |
| 1985 | TAMARA NIGER AVIATION SA | CASIER BIA NIGER NO195NIAMEY | | S |
| 1986 | THE ERWIN SREDNI EXCESS TRUST | 2875 NE 191 ST STE 504AVENTURA,FL 33180-0000 | | |
| 1987 | SAIC BT 67 33567 Ltd | 2nd Floor, Embassy House,Herbert Park Lane,Ballsbridge, Dublin 4 | | |
| 1988 | BANK J. SAFRA SARASIN (BAHAMAS) LTD | 204 CHURCH STREET, OLDE TONE, SANDYNASSAU CB-10988 BAHAMAS | | |
| 1989 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 1990 | BOKF EQUIPMENT FINANCE | ONE WILLIAMS CENTERTULSA,OK 74192- | | |
| 1991 | 1/COMCO LEASING GMBH | 2/MARIENKIRCHPLATZ 363/DE/41460 NEUSS | 181221004A600073 | S |
| 1992 | 1/TW CAPITAL PARTNERS (PTY) LTD | 2/34 IMPALA ROAD3/ZA/CHISLEHURSTON | 822O53213406 | S |
| 1993 | FIFTY ONE AIR LLC | 3200 STECK AVENUESUITE 210AUSTIN TX 78757 | | |
| 1994 | | | | |
| 1995 | 1/CONSTRUCCIONES DRAGADO Y ARENA S | 2/AV. AGUSTIN FREIRE Y LA RIA-ENTRA3/EC/GUAYAQUIL+ECUADOR+26437297/EC/R0991439064001 | | S |
| 1996 | INC FLYDREAMS AIRCRAFT GROUP | 1707 S PERIMETER RD HANGER 33AFORT LAUDERDALE FL 333097106US | OW00000365309980 | |
| 1997 | EDMOND BENECH | DBA DEM ASSOCIATES635 SANBORN PLACE, SUITE 22SALINAS CA 93901 | | A |
| 1998 | EDMOND BENECH | 635 SANBORN PL STE 22SALINAS, CA 93901-4533 | 0000412010474255 | |
| 1999 | TERNA OVERSEAS LIMITED | 37 ANNIS KOMNINIS STR ELENION BUILDNICOSIA CY | O999190110005571 | S |
| 2000 | SAIC Aircraft Holdings Limited | 2nd Floor, Embassy House,Herbert Park Lane,Ballsbridge, Dublin 4 | | |
| 2001 | VESTEON PTY LTD | 601 CORONATION DRIVETOOWONG QLD 4066AUSTRALIA | SWF OF 19/01/15 | |
| 2002 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2003 | | | | |
| 2004 | JOEL M. BROWN | 4395 W SR 18KOKOMO, IN 46901 | | |
| 2005 | FLYING WOMBATS AUSTRALIA PTY LTD | 864 PACIFIC HIGHWAY2280 MARKS POINT NSWAUSTRALIA | | S |
| 2006 | JET EVOLUTION LLC | 15199 OMEGA CTWATERFORD VA 20197-1656 | JET EVOLUTION | A |
| 2007 | FLYTAT LLC | 802 MCKEEVER RDROSHARON, TX 775832677 | BMG OF 19/01/18 | |
| 2008 | HERNANDO GUTIERREZ | 6301 SW 181 LANESOUTHWEST RANCHES, FL  33331 | | A |
| 2009 | WCAAA LEASING LLC | 7800 NW 85TH TER..OKLAHOMA CITY, OK 73132-3385 | | |
| 2010 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019023000617 | A |
| 2011 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019023000620 | A |
| 2012 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 2013 | DANIEL JOSEPH MOCKLER | 15 ESCENA DRTIJERAS NM US 87059-7622 | | |
| 2014 | HURD AVIATION LLC | 2300 PATTON CTLEXINGTON, KY 405098540 | BOH OF 19/01/25 | |
| 2015 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE1200 METROPOLITAN AVEOKLAHOMA CITY OK 73108-2044 | ATS OF 19/01/25 | |
| 2016 | NEVADA-CANNON-STONE LLC | 900 SW PINE ISLAND RD STE 202CAPE CORAL FL 33991 | | |

045A500

| | W | X | Y | Z |
|---|---|---|---|---|
| 1954 | | | | |
| 1955 | | | | |
| 1956 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1957 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 1958 | | | | |
| 1959 | | | | 248933336 |
| 1960 | | | | |
| 1961 | BOFAUS3N | BANK OF AMERICA, N.A. | 222 BROADWAYNEW YORK NY | |
| 1962 | | | | |
| 1963 | | | | |
| 1964 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 1965 | | | | |
| 1966 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 1967 | | | | |
| 1968 | | | | |
| 1969 | | | | |
| 1970 | | JPMCLEARING CORP | METROTECH CENTERBROOKLYN NY | |
| 1971 | | | | |
| 1972 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 1973 | | | | |
| 1974 | | | | |
| 1975 | | | | |
| 1976 | | | | |
| 1977 | | | | |
| 1978 | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | 595 BAY STREETTORONTO,CA M5G 2M8 | |
| 1979 | | | | |
| 1980 | | | | |
| 1981 | | | | |
| 1982 | | | | |
| 1983 | | | | |
| 1984 | ABSAZAJJ | ABSA BANK LIMITED | 170 MAIN STREET2001 JOHANNESBURG, SOUTH AFRICA | |
| 1985 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 1986 | | | | |
| 1987 | | | | |
| 1988 | | | | |
| 1989 | | | | |
| 1990 | 1140215 | BRAZOS-01 | 3017 W 7TH ST SUITE 300FORT WORTH, TX 76107-2223 | |
| 1991 | DUSSDEDD | STADTSPARKASSE DUESSELDORF | BERLINER ALLEE 33,40212 DUESSELDORFPOB 10 10 30, 40001 DUESSELDORFDUESSELDORF, GERMANY | |
| 1992 | ABSAZAJJ | ABSA BANK LIMITED | 170 MAIN STREET2001 JOHANNESBURG, SOUTH AFRICA | |
| 1993 | | | | |
| 1994 | | | | 1913B2910G180R90 |
| 1995 | PACIECEG | BANCO DEL PACIFICO | FRANCISCO DE P YCAZA 200GUAYAQUIL, ECUADOR | |
| 1996 | | | | |
| 1997 | 121144340 | PINNACLE BANK | | |
| 1998 | | | | |
| 1999 | ERBKCY2N | EUROBANK CYPRUS LTD | TOUMAZIS BUILDING ARCH. MARKARIOSIII AVENUE 41NICOSIA (LEFKOSIA) CYPRUS | |
| 2000 | | | | |
| 2001 | SGBLAU2S | ST. GEORGE BANK, A DIVISION OF | WESTPAC BANKING CORP55 MARKET STREET LEVEL 11SYDNEY, AUSTRALIA | |
| 2002 | | | | |
| 2003 | | | | FROM HOLD ACCT |
| 2004 | | | | |
| 2005 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 2006 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2007 | | | | |
| 2008 | 067003778 | FIRST BANK | 300 E SUGARLAND HWYCLEWISTON, FL  33440-3187 | |
| 2009 | | | | |
| 2010 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2011 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2012 | | | | |
| 2013 | | USAA FEDL SA | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 1954 | | | | |
| 1955 | | | | |
| 1956 | | | | |
| 1957 | | | | |
| 1958 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 1959 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 1960 | | | | |
| 1961 | | | | |
| 1962 | | | | |
| 1963 | | | | |
| 1964 | | | | |
| 1965 | | | | |
| 1966 | | | | |
| 1967 | | | | |
| 1968 | | | | |
| 1969 | | | | |
| 1970 | | | | |
| 1971 | | | | |
| 1972 | | | | |
| 1973 | | | | |
| 1974 | | | | |
| 1975 | | | | |
| 1976 | | | | |
| 1977 | | | | |
| 1978 | S | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | 595 BAY ST. SUITE 700TORONTO, CANADA |
| 1979 | | | | |
| 1980 | | | | |
| 1981 | S | AIBKIE2D | ALLIED IRISH BANK LTD. | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND |
| 1982 | | | | |
| 1983 | | | | |
| 1984 | | | | |
| 1985 | | | | |
| 1986 | | | | |
| 1987 | S | AIBKIE2D | ALLIED IRISH BANK LTD. | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND |
| 1988 | | | | |
| 1989 | | | | |
| 1990 | | | | |
| 1991 | | | | |
| 1992 | | | | |
| 1993 | | | | |
| 1994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 1995 | | | | |
| 1996 | | | | |
| 1997 | | | | |
| 1998 | | | | |
| 1999 | | | | |
| 2000 | S | AIBKIE2D | ALLIED IRISH BANK LTD. | P.O.BOX 452 BANKCENTREBALLSBRIDGEDUBLIN 4,IRELAND |
| 2001 | | | | |
| 2002 | | | | |
| 2003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2004 | | | | |
| 2005 | | | | |
| 2006 | | | | |
| 2007 | | | | |
| 2008 | | | | |
| 2009 | | | | |
| 2010 | | | | |
| 2011 | | | | |
| 2012 | | | | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |

045A502

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1954 | 5323363 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1955 | 5327885 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1956 | 20181203RO846248 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1957 | 20181203RO846249 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1958 | O00048457208 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1959 | 248933336 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1960 | 6066700338ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1961 | 2018120400405677 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1962 | 2018120500142990 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1963 | 1173700340ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1964 | G0183403095901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1965 | 181207022038 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1966 | 18C7K4251BG61YP4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1967 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1968 | 4722800344ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1969 | 0000000000112706 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1970 | 0772000345JJ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1971 | 5562700346ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1972 | 1176800347ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1973 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1974 | 2018121408425831 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1975 | 18121412425095CW | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1976 | 181217046837 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1977 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1978 | 0039565 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1979 | 2018121900002497 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1980 | 18121911290895AF | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1981 | SP18122009002312 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1982 | 2018122000371958 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1983 | 2018122000182646 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1984 | 181221453121000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1985 | S0683551C53501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1986 | 181221163450JP70 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1987 | SP18122413492800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1988 | 18122616591GRET | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1989 | 1134009824 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1990 | 1812271328388L82 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1991 | F9S1812214044500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1992 | 181228039915000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1993 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1994 | 1913B2910G180R90 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1995 | S06900922E2501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1996 | 2019010900123202 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1997 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1998 | 2019011000143991 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 1999 | F9S1901107777300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2000 | SP19011414275401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2001 | 3730300015HO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2002 | 2737846161 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2003 | FROM HOLD ACCT | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2004 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2005 | S0690160015001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2006 | 191HI19293BN1KMP | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2007 | 4291900018ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2008 | 2019011811301125 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2009 | 190122111805H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2010 | 20190123RO876289 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2011 | 20190123RO876290 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2012 | 3925197630 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2013 | 001190125914447 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2014 | 5553500025ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2015 | 5813800025JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2016 | 20190128CM000078 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A503

| | AI | AJ | AK |
|---|---|---|---|
| 1954 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1955 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1956 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1957 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1958 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1959 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1960 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1961 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1962 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1963 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1964 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1965 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1966 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1967 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1968 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1969 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1970 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1971 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1972 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1973 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1974 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1975 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1976 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1977 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1978 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1979 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1980 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1981 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1982 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1983 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1984 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1985 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1986 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1987 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1988 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1989 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1990 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1991 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1992 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1993 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1994 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1995 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1996 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1997 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1998 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 1999 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2000 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2001 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2002 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2003 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2004 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2005 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2006 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2007 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2008 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2009 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2010 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2011 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2012 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2013 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2014 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2015 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2016 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A504

045A505

| | AO | AP | AQ |
|---|---|---|---|
| 1954 | | | |
| 1955 | | | |
| 1956 | | | |
| 1957 | | | |
| 1958 | | | |
| 1959 | | | |
| 1960 | | | |
| 1961 | | | |
| 1962 | | | |
| 1963 | | | |
| 1964 | | | |
| 1965 | 002868719094 | 026009593 BANK OF AMERICA | 100 N TYRON ST SUITE 170CHARLOTTE NC |
| 1966 | | | |
| 1967 | | | |
| 1968 | | | |
| 1969 | | | |
| 1970 | | | |
| 1971 | | | |
| 1972 | | | |
| 1973 | | | |
| 1974 | | | |
| 1975 | | | |
| 1976 | | | |
| 1977 | | | |
| 1978 | | | |
| 1979 | | | |
| 1980 | | | |
| 1981 | | | |
| 1982 | | | |
| 1983 | | | |
| 1984 | | | |
| 1985 | | | |
| 1986 | | | |
| 1987 | | | |
| 1988 | | | |
| 1989 | | | |
| 1990 | | | |
| 1991 | | | |
| 1992 | | | |
| 1993 | | | |
| 1994 | | | |
| 1995 | | | |
| 1996 | | | |
| 1997 | | | |
| 1998 | | | |
| 1999 | | | |
| 2000 | | | |
| 2001 | | | |
| 2002 | | | |
| 2003 | | | |
| 2004 | | | |
| 2005 | | | |
| 2006 | | | |
| 2007 | | | |
| 2008 | | | |
| 2009 | | | |
| 2010 | | | |
| 2011 | | | |
| 2012 | | | |
| 2013 | | | |
| 2014 | | | |
| 2015 | | | |
| 2016 | | | |

045A506

| | AR | AS | AT |
|---|---|---|---|
| 1954 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1955 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET OKLAHOMA CITY OK 73170 |
| 1956 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1957 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 1958 | 002868719094 | Wright Brothers Aircraft Title Inc | 13704 Portofino Strada Oklahoma City OK 73170,,United States of America |
| 1959 | | | |
| 1960 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 1961 | | | |
| 1962 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY,OK,US |
| 1963 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1964 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 N. TYRON ST.SUITE 170CHARLOTTE, NC 28202 |
| 1965 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK |
| 1966 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 1967 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 1968 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1969 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1970 | 002868719094 | WRIGHT BROTHERS AI RCRAFT TITLE, IN | C |
| 1971 | 002868719094 | WRIGHT BROTHERS | 5616 N MAY AVENUEOKLAHOMA OK 73112 US |
| 1972 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1973 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1974 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH ST.OKLAHOMA CITY OK 73170 |
| 1975 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OKLAHOMA 73170 |
| 1976 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1977 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 1978 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK US 73170 |
| 1979 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 1980 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1981 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 Portofino StradaOklahoma CityOK 73170 |
| 1982 | | | |
| 1983 | 002868719094 | WRIGHT BROTHERS AIR CRAFT TITLE INC | |
| 1984 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/NC.2/928 SW 107TH STREET3/US/OKLAHOMA CITY |
| 1985 | 002868719094 | WRIGHT BROTHERS AITCRAFT TITLE | INC SUITE 212 MANASSAS VIRGINIA20110-2702 USA |
| 1986 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | MIAMI FL |
| 1987 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 Portofino StradaOklahoma CityOK 73170 |
| 1988 | 002868 719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 1989 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1990 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKC, OK 73170 |
| 1991 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 928 SW 107TH STREETOKLAHOMA CITY,OK 73170, USA |
| 1992 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/NC.2/928 SW 107TH STREET3/US/OKLAHOMA CITY |
| 1993 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 1994 | | | |
| 1995 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 EEUUEEUU |
| 1996 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202US |
| 1997 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 1998 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TYRON ST. SUITE 170CHARLOTTE,NC,US |
| 1999 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2000 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 Portofino StradaOklahoma CityOK 73170 |
| 2001 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | USA |
| 2002 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 2003 | | | |
| 2004 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2005 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET  OKLAHOMA CITY,OK 73170UNITED STATES |
| 2006 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2007 | 002868719094 | WRIGHT BROTHERS | 5616 N MAY AVENUEOKLAHOMA OK 73112 US |
| 2008 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ATT KAYLEIGH MOFFETT928 SW 107TH STOKLAHOMA, OK  73170 |
| 2009 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2010 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2011 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2012 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 2013 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 73170 OKLAHOMA CITY OKLAHOMAUS |
| 2014 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202 US |
| 2015 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2016 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |

045A507

| | |
|---|---|
| 1954 | |
| 1955 | |
| 1956 | |
| 1957 | |
| 1958 | |
| 1959 | |
| 1960 | |
| 1961 | |
| 1962 | |
| 1963 | |
| 1964 | /BNF/DMITRI ALDEN |
| 1965 | |
| 1966 | |
| 1967 | |
| 1968 | |
| 1969 | |
| 1970 | |
| 1971 | |
| 1972 | |
| 1973 | |
| 1974 | |
| 1975 | AIRCRAFT PURCHASE |
| 1976 | |
| 1977 | |
| 1978 | |
| 1979 | |
| 1980 | PURPOSE: AIRPLANE PURCHASE |
| 1981 | |
| 1982 | |
| 1983 | |
| 1984 | |
| 1985 | /REC/ABA 026009593. |
| 1986 | |
| 1987 | |
| 1988 | BY ORDER OF INVERSIONES FELERMAN SA PLAZA SCOTTIA BANK CALLE 51 Y AVEFEDERICO BOYD PANAMA REP DE PANAMA |
| 1989 | |
| 1990 | |
| 1991 | |
| 1992 | |
| 1993 | |
| 1994 | |
| 1995 | |
| 1996 | |
| 1997 | |
| 1998 | |
| 1999 | LESS FEES |
| 2000 | |
| 2001 | /BNF/BANK OF AMERICA N.A 100 N. TYRON ST SUITE 170, CHARLOTTE NC 28202 SWIFT BOFAUS3N ABA 026009593 |
| 2002 | |
| 2003 | |
| 2004 | |
| 2005 | |
| 2006 | /REF/201901460059 |
| 2007 | |
| 2008 | |
| 2009 | |
| 2010 | |
| 2011 | |
| 2012 | |
| 2013 | |
| 2014 | |
| 2015 | |
| 2016 | |

045A508

| | AV | AW |
|---|---|---|
| 1954 | REF: RAYTHEON AIRCRAFT COMPANY400A, RK-289, N530TM | N |
| 1955 | REF: RAYTHEON AIRCRAFT COMPANY400A, RK-289, N530TM | N |
| 1956 | SERIAL # 33469CMG767ESCROW5, LLC | N |
| 1957 | SERIAL # 33767CMG767ESCROW5, LLC | N |
| 1958 | Deposit SN1315 GIVSP N999SE | N |
| 1959 | N310XR 310R0626 | N |
| 1960 | N591SS 2004 PILATUS PC12 S/N 591 -IR SET UP | N |
| 1961 | RTN YR REF 18C4F1511H5S0Y41 DD04DECUTA BY CHASUS33 DUE TO NEED VALIDACCT TO CREDIT. LESS FEE USD 50.00 | N |
| 1962 | PURCHASEREFERENCE KING AIR B100 N847D | N |
| 1963 | GULFSTREAM AEROSPACE CORPORATION GIV SERIAL NUMBER 1213 REGISTRATIONNUMBER N56L | N |
| 1964 | 1978 CESSNA 310RN4141AS/N 310R1374 | N |
| 1965 | REGISTRATION # N987TXR&R PLANE   (ROGERS TOYOTA)2010 B200 GT KING AIR | N |
| 1966 | | N |
| 1967 | LOAN PROCEEDS1983 BEACH 58 BARON N87CA SER#TH-1382.  1978 MOONEY M20J N4192H SER#240660 | N |
| 1968 | REF: BOEING 767-36N (ER), MSN30843, FULLY REFUNDABLE DEPOSIT | N |
| 1969 | AIRCRAFT N591SS, 2004 PILATUS PC12/45 SERIAL #591 | N |
| 1970 | | N |
| 1971 | BE100 | N |
| 1972 | REF AIRCRAFT NO N488AM HAWKER 800XP 258648 | N |
| 1973 | BEECH 58; MSN: TH-1382; N87CASALE OF AIRCRAFT | N |
| 1974 | N987TX HAWKER BEECHCRAFT B200GT S/N BY-115  S/L 5661318 | N |
| 1975 | REF: N801BG SERIAL # 5754 | N |
| 1976 | KINGAIR B200; BB-1225; N119MC | N |
| 1977 | REFERENCE AIRCRAFT N4192H1978 MOONEY M20J | N |
| 1978 | RE: AIRCRAFT SPECIALTIES LANCAIRIVP: MSN:LIV 372 N1120T NAME: A.ROBERT ANDERSON | N |
| 1979 | | N |
| 1980 | REFERENCE: AIRCRAFT "N" NUMBER, MAKE, MODEL, SERIAL NUMBER; N 801BG | N |
| 1981 | DEPOSIT MSN638 GULFSTREAM VREGISTRATION N888HE SAIC LEASING | N |
| 1982 | RTN YR SNDR REF 18CKA44316U31C22DTD 1220 BY JPMORGAN CHASE BANKUTA ACCT NUMBER IS INVALID | N |
| 1983 | N498DD, CIRRUS SR22G5, 4286 | N |
| 1984 | /INV/5129 | N |
| 1985 | REGLT.PARTIEL FNO2791DOS271576 | N |
| 1986 | REF: N498DD,CIRRUS,SR22G5,4286 | N |
| 1987 | DEPOSIT MSN 638 GULFSTREAM VREGISTRATION  N888HE SAIC LEASING | N |
| 1988 | REF N498DD CIRRUS SR22G5 4286 | N |
| 1989 | N521NW | N |
| 1990 | N567BJ,CESSNA 560XL, 560-5742 BRAZOS AVIATION | N |
| 1991 | MITSUBISHI MU2B-60 S7N 700SAON BEHALF OF FLY-POINT FLUGSERVICEHAUFE KG | N |
| 1992 | /RFB/ MYSTEREFALCON900MSN47N687HS | N |
| 1993 | LEAR 45XR N183TF SN 0273 | N |
| 1994 | INV 5191 PO 4501723652 Escrow PymtMSN N550GS | N |
| 1995 | /RFB/ABONO DE COMPRA AERONAVE//PLANES AND BOATS USA CORP | N |
| 1996 | N901Z DEPOSIT | N |
| 1997 | N400GP, WESTWIND 1, 423 | N |
| 1998 | N400GP, WESTWIND 1, 423 | N |
| 1999 | AGUSTA A109S GRAND SN22042 | N |
| 2000 | GULFSTREAM V SAIC LEASING 1 LTD | N |
| 2001 | N229SJ BELL429 57028 | N |
| 2002 | CANDL AEROSPACE DEPOSIT | N |
| 2003 | PAYMENT FBO RANA JET, N94141 | N |
| 2004 | ATTN: GABRIELLE STEVENSREF.# N4192H1978 MOONEY M20JS/N# L-19439-51A | N |
| 2005 | PAYMENT INVOICE 5238 | N |
| 2006 | | N |
| 2007 | BE4BE-4 | N |
| 2008 | PURCHASE AGREEMENT CESSNA CITATION10 N868DM SELLER CMGCX LLC BUYER P&G AVIATION, LLC | N |
| 2009 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2010 | CMG 767ESCROW6 LLCSERIAL #32954 | N |
| 2011 | CMG 767ESCROW6 LLCSERIAL #35156 | N |
| 2012 | REF: N809TD | N |
| 2013 | REF N501WG JC 1C083 | N |
| 2014 | N523DR, PREMIER JET, RB-50N523DR, PREMIER JET, RB-50 | N |
| 2015 | N867JC SN 550-0166 FBO OF EARL LHENDERSON TRUCKING CO | N |
| 2016 | AIRCRAFT N398J PILATUS PC-12/45 SERIAL NUMBER 398 CREIGHTON | N |

045A509

| | AX |
|---|---|
| 1954 | |
| 1955 | |
| 1956 | |
| 1957 | |
| 1958 | |
| 1959 | |
| 1960 | |
| 1961 | |
| 1962 | |
| 1963 | |
| 1964 | |
| 1965 | |
| 1966 | |
| 1967 | |
| 1968 | |
| 1969 | |
| 1970 | |
| 1971 | |
| 1972 | |
| 1973 | |
| 1974 | |
| 1975 | |
| 1976 | |
| 1977 | |
| 1978 | |
| 1979 | |
| 1980 | |
| 1981 | |
| 1982 | |
| 1983 | |
| 1984 | |
| 1985 | |
| 1986 | |
| 1987 | |
| 1988 | |
| 1989 | |
| 1990 | |
| 1991 | |
| 1992 | |
| 1993 | |
| 1994 | |
| 1995 | |
| 1996 | |
| 1997 | |
| 1998 | |
| 1999 | |
| 2000 | |
| 2001 | |
| 2002 | |
| 2003 | |
| 2004 | |
| 2005 | |
| 2006 | |
| 2007 | |
| 2008 | |
| 2009 | |
| 2010 | |
| 2011 | |
| 2012 | |
| 2013 | |
| 2014 | |
| 2015 | |
| 2016 | |

045A510

**045A511**

| | BC | BD |
|---|---|---|
| 1954 | | |
| 1955 | | |
| 1956 | | |
| 1957 | | |
| 1958 | | |
| 1959 | | |
| 1960 | | |
| 1961 | | |
| 1962 | | |
| 1963 | | |
| 1964 | | |
| 1965 | | |
| 1966 | | |
| 1967 | | |
| 1968 | | |
| 1969 | | |
| 1970 | | |
| 1971 | | |
| 1972 | | |
| 1973 | | |
| 1974 | | |
| 1975 | | |
| 1976 | | |
| 1977 | | |
| 1978 | | |
| 1979 | | |
| 1980 | | |
| 1981 | | |
| 1982 | | |
| 1983 | | |
| 1984 | | |
| 1985 | | |
| 1986 | | |
| 1987 | | |
| 1988 | | |
| 1989 | | |
| 1990 | | |
| 1991 | | |
| 1992 | | |
| 1993 | | |
| 1994 | | |
| 1995 | | |
| 1996 | | |
| 1997 | | |
| 1998 | | |
| 1999 | | |
| 2000 | | |
| 2001 | | |
| 2002 | | |
| 2003 | | |
| 2004 | | |
| 2005 | | |
| 2006 | | |
| 2007 | | |
| 2008 | | |
| 2009 | | |
| 2010 | | |
| 2011 | | |
| 2012 | | |
| 2013 | | |
| 2014 | | |
| 2015 | | |
| 2016 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2017 | INCOMING | 01/31/2019 | 00410823 | 01/31/2019 | FTR | USD | 4,800.00 | 4,800.00 | N |
| 2018 | INCOMING | 02/01/2019 | 00503805 | 02/01/2019 | FTR | USD | 59,156.50 | 59,156.50 | N |
| 2019 | INCOMING | 02/01/2019 | 00504057 | 02/01/2019 | FTR | USD | 59,156.50 | 59,156.50 | N |
| 2020 | INCOMING | 02/04/2019 | 00410747 | 02/04/2019 | FTR | USD | 1,217,750.00 | 1,217,750.00 | N |
| 2021 | INCOMING | 02/04/2019 | 00411009 | 02/04/2019 | FTR | USD | 484,150.00 | 484,150.00 | N |
| 2022 | INCOMING | 02/05/2019 | 00198890 | 02/05/2019 | FTR | USD | 184,500.00 | 184,500.00 | N |
| 2023 | INCOMING | 02/05/2019 | 00272850 | 02/05/2019 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 2024 | INCOMING | 02/05/2019 | 00331164 | 02/05/2019 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2025 | INCOMING | 02/06/2019 | 00182982 | 02/06/2019 | FTR | USD | 1,101,600.00 | 1,101,600.00 | N |
| 2026 | INCOMING | 02/06/2019 | 00200737 | 02/06/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2027 | INCOMING | 02/06/2019 | 00220439 | 02/06/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2028 | INCOMING | 02/06/2019 | 00287832 | 02/06/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2029 | INCOMING | 02/08/2019 | 00272658 | 02/08/2019 | FTR | USD | 1,650,000.00 | 1,650,000.00 | N |
| 2030 | INCOMING | 02/08/2019 | 00305493 | 02/08/2019 | FTR | USD | 5,481,165.00 | 5,481,165.00 | N |
| 2031 | INCOMING | 02/08/2019 | 00328034 | 02/08/2019 | FTR | USD | 126,350.00 | 126,350.00 | N |
| 2032 | INCOMING | 02/08/2019 | 00352366 | 02/08/2019 | FTR | USD | 505,700.00 | 505,700.00 | N |
| 2033 | INCOMING | 02/12/2019 | 00061675 | 02/12/2019 | FTR | USD | 15,875.00 | 15,875.00 | N |
| 2034 | INCOMING | 02/12/2019 | 00296321 | 02/12/2019 | FTR | USD | 44,000.00 | 44,000.00 | N |
| 2035 | INCOMING | 02/13/2019 | 00312640 | 02/13/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2036 | INCOMING | 02/13/2019 | 00381148 | 02/13/2019 | FTR | USD | 24,980.00 | 24,980.00 | N |
| 2037 | INCOMING | 02/14/2019 | 00283491 | 02/14/2019 | FTR | USD | 124,320.00 | 124,320.00 | N |
| 2038 | INCOMING | 02/14/2019 | 00287433 | 02/14/2019 | FTR | USD | 206,480.00 | 206,480.00 | N |
| 2039 | INCOMING | 02/14/2019 | 00297391 | 02/14/2019 | FTR | USD | 1,592,847.00 | 1,592,847.00 | N |
| 2040 | INCOMING | 02/14/2019 | 00298047 | 02/14/2019 | FTR | USD | 959,040.00 | 959,040.00 | N |
| 2041 | INCOMING | 02/14/2019 | 00308771 | 02/14/2019 | FTR | USD | 1,830,000.00 | 1,830,000.00 | N |
| 2042 | INCOMING | 02/14/2019 | 00314201 | 02/14/2019 | FTR | USD | 206,480.00 | 206,480.00 | N |
| 2043 | INCOMING | 02/14/2019 | 00314295 | 02/14/2019 | FTR | USD | 124,320.00 | 124,320.00 | N |
| 2044 | INCOMING | 02/14/2019 | 00322956 | 02/14/2019 | FTR | USD | 206,480.00 | 206,480.00 | N |
| 2045 | INCOMING | 02/14/2019 | 00353534 | 02/14/2019 | FTR | USD | 124,320.00 | 124,320.00 | N |
| 2046 | INCOMING | 02/19/2019 | 00580247 | 02/19/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2047 | INCOMING | 02/21/2019 | 00181131 | 02/21/2019 | FTR | USD | 6,000.00 | 6,000.00 | N |
| 2048 | INCOMING | 02/21/2019 | 00322040 | 02/21/2019 | FTR | USD | 672,200.75 | 672,200.75 | N |
| 2049 | INCOMING | 02/22/2019 | 00377826 | 02/22/2019 | FTR | USD | 801,800.00 | 801,800.00 | N |
| 2050 | INCOMING | 02/26/2019 | 00274855 | 02/26/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2051 | INCOMING | 02/27/2019 | 00348218 | 02/27/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2052 | INCOMING | 02/27/2019 | 00377007 | 02/27/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2053 | INCOMING | 02/27/2019 | 00431609 | 02/27/2019 | FTR | USD | 850,000.00 | 850,000.00 | N |
| 2054 | INCOMING | 02/27/2019 | 00444335 | 02/27/2019 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 2055 | INCOMING | 02/27/2019 | 00453317 | 02/27/2019 | FTR | USD | 22,480.00 | 22,480.00 | N |
| 2056 | INCOMING | 02/28/2019 | 00418013 | 02/28/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2057 | INCOMING | 02/28/2019 | 00448750 | 02/28/2019 | FTR | USD | 2,750,000.00 | 2,750,000.00 | N |
| 2058 | INCOMING | 02/28/2019 | 00484304 | 02/28/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2059 | INCOMING | 02/28/2019 | 00613283 | 02/28/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2060 | INCOMING | 03/01/2019 | 00280518 | 03/01/2019 | FTR | USD | 950,000.00 | 950,000.00 | N |
| 2061 | INCOMING | 03/01/2019 | 00290911 | 03/01/2019 | FTR | USD | 1,820,000.00 | 1,820,000.00 | N |
| 2062 | INCOMING | 03/04/2019 | 00465776 | 03/04/2019 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 2063 | INCOMING | 03/04/2019 | 00468009 | 03/04/2019 | FTR | USD | 1,890,000.00 | 1,890,000.00 | N |
| 2064 | INCOMING | 03/05/2019 | 00341718 | 03/05/2019 | FTR | USD | 45,121.07 | 45,121.07 | N |
| 2065 | INCOMING | 03/05/2019 | 00351060 | 03/05/2019 | FTR | USD | 63,240.20 | 63,240.20 | N |
| 2066 | INCOMING | 03/06/2019 | 00405192 | 03/06/2019 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 2067 | INCOMING | 03/07/2019 | 00248038 | 03/07/2019 | FTR | USD | 825,950.00 | 825,950.00 | N |
| 2068 | INCOMING | 03/07/2019 | 00273392 | 03/07/2019 | FTR | USD | 43,250.00 | 43,250.00 | N |
| 2069 | INCOMING | 03/07/2019 | 00283870 | 03/07/2019 | FTR | USD | 1,870,000.00 | 1,870,000.00 | N |
| 2070 | INCOMING | 03/07/2019 | 00378687 | 03/07/2019 | FTR | USD | 610,348.98 | 610,348.98 | N |
| 2071 | INCOMING | 03/07/2019 | 00430387 | 03/07/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2072 | INCOMING | 03/08/2019 | 00126973 | 03/08/2019 | FTR | USD | 4,500,000.00 | 4,500,000.00 | N |
| 2073 | INCOMING | 03/08/2019 | 00217151 | 03/08/2019 | FTR | USD | 610,348.98 | 610,348.98 | N |
| 2074 | INCOMING | 03/08/2019 | 00261717 | 03/08/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2075 | INCOMING | 03/11/2019 | 00272711 | 03/11/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2076 | INCOMING | 03/11/2019 | 00431135 | 03/11/2019 | FTR | USD | 22,400.00 | 22,400.00 | N |
| 2077 | INCOMING | 03/11/2019 | 00458784 | 03/11/2019 | FTR | USD | 6,100.00 | 6,100.00 | N |
| 2078 | INCOMING | 03/12/2019 | 00063708 | 03/12/2019 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 2079 | INCOMING | 03/12/2019 | 00228476 | 03/12/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |

045A513

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2017 | OLB | LTR | CAX | D | 3265741208 | USENTASLANETO MARIANA ZIMMERMAN TRUST |
| 2018 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2019 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2020 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2021 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2022 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2023 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 2024 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2025 | FED | LTR | NCX | A | 114026103 | BANK OF AUSTIN, THE |
| 2026 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2027 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 2028 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 2029 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 2030 | LIQ | LTR | NCX | G | 1365841006271 | WIRE CLRG ACCT FOR GWIM/BUSI |
| 2031 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 2032 | FED | LTR | NCX | A | 101006699 | NBH BANK |
| 2033 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2034 | FED | LTR | NCX | A | 021001088 | HSBC BANK USA, NA |
| 2035 | AFS | LTR | TXX | G | 2048000000174 | WIRE TRANSFER CLEARING-AFS |
| 2036 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2037 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2038 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2039 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2040 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2041 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2042 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2043 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2044 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2045 | FED | LTR | NCX | A | 303087995 | MIDFIRST BANK |
| 2046 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 2047 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2048 | CRM | LTR | NCX | G | 2016000962700 | BANK OF AMERICA CUSTOMER SERVICE |
| 2049 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2050 | FED | LTR | NCX | A | 071006486 | CIBC BANK USA |
| 2051 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 2052 | FED | LTR | NCX | A | 313084593 | PEOPLES TRUST FCU |
| 2053 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2054 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2055 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2056 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2057 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2058 | FED | LTR | NCX | A | 231373179 | MALVERN BANK, NATIONAL ASSOCIATION |
| 2059 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2060 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 2061 | TWB | LTR | FLX | D | 898001768883 | SHERWOOD INC |
| 2062 | FED | LTR | NCX | A | 067016325 | FIRST FLORIDA INTEGRITY BANK |
| 2063 | FED | LTR | NCX | A | 067016325 | FIRST FLORIDA INTEGRITY BANK |
| 2064 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2065 | OLB | LTR | FLX | D | 229050394181 | RAPTOR AVIATION, INC. |
| 2066 | FED | LTR | NCX | A | 111322994 | PLAINSCAPITAL BANK |
| 2067 | FED | LTR | NCX | A | 071006486 | CIBC BANK USA |
| 2068 | FED | LTR | NCX | A | 313084593 | PEOPLES TRUST FCU |
| 2069 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2070 | FED | LTR | NCX | A | 066004600 | GROVE BANK & TRUST |
| 2071 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2072 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2073 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2074 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2075 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2076 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2077 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2078 | FED | LTR | NCX | A | 026007689 | BNP PARIBAS |
| 2079 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |

045A514

| | P | Q | R |
|---|---|---|---|
| 2017 | THOMAS L ZIMMERMAN3368 VIA LOMA VISTAESCONDIDO CA 92029-7721 | | |
| 2018 | NEW YORK, NY | | Q32568000 |
| 2019 | NEW YORK, NY | | B28355000 |
| 2020 | ITASCA, IL | | 52703041477458 |
| 2021 | ITASCA, IL | | 8100511602 |
| 2022 | NEW YORK NEW YORK | | 006782579535 |
| 2023 | BATON ROUGE, LA | | 8109479 |
| 2024 | SAN FRANCISCO, CA | | 000001897747430 |
| 2025 | AUSTIN, TX | | 1000101285 |
| 2026 | SAN FRANCISCO, CA | | 000004037776648 |
| 2027 | BIRMINGHAM, AL | | 6766391301 |
| 2028 | NEW YORK, NY | | 1010005646 |
| 2029 | ST LOUIS, MO | | 14500010 |
| 2030 | LENDING-LIQ | | OTHR64364 |
| 2031 | MILWAUKEE, WI | | 000199374455434 |
| 2032 | GREENWOOD VILLAGE, CO | | 930215 |
| 2033 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | DE6682064088000661536 8 |
| 2034 | 452 FIFTH AVENUENEW YORK, NEW YORK | | 003009968434751 |
| 2035 | INTEROFFICE MAILINTERNAL CLEARING | | 002868719094 |
| 2036 | NEW YORK, NY | | 009604002671 |
| 2037 | OKLAHOMA CITY, OK | | 1852000 |
| 2038 | OKLAHOMA CITY, OK | | 1852000 |
| 2039 | OKLAHOMA CITY, OK | | 1901000 |
| 2040 | OKLAHOMA CITY, OK | | 1901000 |
| 2041 | NEW YORK, NY | | 700803807 |
| 2042 | OKLAHOMA CITY, OK | | 1852000 |
| 2043 | OKLAHOMA CITY, OK | | 1852000 |
| 2044 | OKLAHOMA CITY, OK | | 1852000 |
| 2045 | OKLAHOMA CITY, OK | | 1852000 |
| 2046 | LIVONIA, MI | | 1852050408 |
| 2047 | NEW YORK, NY | | 231351983 |
| 2048 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | E | ID/OTHR/2016000962700 |
| 2049 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 0006103610000663 |
| 2050 | CHICAGO, IL | | 2295601 |
| 2051 | MIDLAND, TX | | 10535780 |
| 2052 | HOUSTON, TX | | 544550 |
| 2053 | MIAMI LAKES, FL | | 9853240884 |
| 2054 | NEW YORK NEW YORK | | 006781380655 |
| 2055 | NEW YORK, NY | | 009604002671 |
| 2056 | MIAMI LAKES, FL | | 9852938675 |
| 2057 | SANTA CLARA, CA | | 3300446962 |
| 2058 | PAOLI, PA | | 700481419 |
| 2059 | SAN FRANCISCO, CA | | 000001729002475 |
| 2060 | LIVONIA, MI | | 1852050408 |
| 2061 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | E | ID/OTHR/898001768883 |
| 2062 | NAPLES, FL | | 1124817 |
| 2063 | NAPLES, FL | | 1124817 |
| 2064 | GLASTONBURY, CT | | 4253728229 |
| 2065 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | 229050394181 |
| 2066 | DALLAS, TX | | 7497070402 |
| 2067 | CHICAGO, IL | | 2184436 |
| 2068 | HOUSTON, TX | | 544550 |
| 2069 | NEW YORK, NY | | 626880780 |
| 2070 | MIAMI, FL | | 1000155213 |
| 2071 | SAN FRANCISCO, CA | | 000007009269858 |
| 2072 | NEW YORK NEW YORK | | 56307404 |
| 2073 | NEW YORK, NY | | 407557474 |
| 2074 | MIAMI, FL | | 3003580200 |
| 2075 | NEW YORK NEW YORK | | 082039WOMBTUSD01889185050 |
| 2076 | CONWAY, AR | | 2757575576 |
| 2077 | CONWAY, AR | | 502998941 |
| 2078 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | LU3700308651948500 00 |
| 2079 | SAN FRANCISCO, CA | | 000002079366916 |

045A515

| | S | T | U | V |
|---|---|---|---|---|
| 2017 | | | | |
| 2018 | GEORGE & SHANNON SLESSMAN JTWROS | 6901 E 1ST ST STE 100 SCOTTSDALE AZ 85251-5303 | OS1 OF 19/02/01 | |
| 2019 | W D & S I SLESSMAN FAM TR | 7001 E PALO VERDE LN PARADISE VALLEY AZ 85253-5950 | OS1 OF 19/02/01 | |
| 2020 | PLANEMASTERS | 32W611 TOWN RDWEST CHICAGO, IL 60185 | | |
| 2021 | PLANEMASTERS LTD | OPERATING ACCOUNT32 W 611 TOWER RDWEST CHICAGO, IL 60185-1660 | | |
| 2022 | DMITRI ALDEN | 3 WOLCOTT DRIVE RHINEBECK NY  12572 | | |
| 2023 | HERNANDO GUTIERREZ | 6301 SW 181 LANESOUTHWEST RANCHES, FL  33331 | | A |
| 2024 | P G AVIATION LLC | 6301 SW 181ST LNSOUTHWEST RANCHES, FL 33331-1631 | 0066126036048577 | |
| 2025 | FIFTY ONE AIR LLC | 3200 STECK AVENUESUITE 210AUSTIN TX 78757 | | |
| 2026 | SEDGWICK CLAIMS MANAGEMENT SERVICES | FICO ELECTRONIC PAYMENTS ACCOUNT1100 RIDGEWAY LOOP RDMEMPHIS TN 38120-4053 | 174 | |
| 2027 | FIFTY ONE AIR LLC | 3200 STECK AVE STE 210AUSTIN TX US | | |
| 2028 | THE DEAN LEBARON TRUST - 1998 | ATTN: CAITLIN TIERNEYBOSTON, MA 02109 | | |
| 2029 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8236448 | |
| 2030 | GSI FAMILY OFFICE LLC | 1301 SCHIFERL RDBARTLETT601031701 US IL | | |
| 2031 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N505GA | |
| 2032 | COMMERCIAL LOAN OPERATIONS | 1111 MAIN, SUITE 2650KC, MO 64105 | | |
| 2033 | FLY POINT FLUGSERVICE HAUFE KG | AM KUENKELHOF 499820 HOERSELBERG-HAINICH | | S |
| 2034 | BETSY HUTCHINGS TR | PO BOX 756WEST OSSIPEE          NH03890 | SD0119043P000006 | S |
| 2035 | MILES C MCPHERREN | 1202 COUNTRY CLUB DRMIDLAND          TX 797014115 | | |
| 2036 | TRANSWEST HELICOPTERS LTD | 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 19/02/13 | S |
| 2037 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2038 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2039 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2040 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2041 | AIC TITLE AGENCY LLC DBA AIC TITLE | SERVI CE-ESC MAIN6350 W RENO AVEOKLAHOMA CITY OK 73127-6521 US | ATS OF 19/02/14 | |
| 2042 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2043 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2044 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2045 | MIDFIRST BANK | 501 NW GRAND BLVD..OKLAHOMA CITY, OK 73118- | | |
| 2046 | BCM SUPPLY LLC | 6001 SCHOONER STPO BOX 970BELLEVILLE, MI 481120970 | | |
| 2047 | SOUTHWEST ROTORS INC | 14600 N AIRPORT DRSCOTTSDALE, AZ 852602420 US | BOH OF 19/02/21 | |
| 2048 | BANK OF AMERICA CUSTOMER SERVICE | PREVIOUS DAY RETURN ACCOUNT | | |
| 2049 | 9266-4325 QUEBEC INC | 1342 RUE ROLAND-DESMEULESQUEBECQUEBEC G1X5C1 CA | SWF OF 19/02/22 | S |
| 2050 | JONNA EQUITIES, L.L.C. | 4036 TELEGRAPH RD SUITE 201BLOOMFIELD HILLS MI 48302-2073 | | |
| 2051 | HASKIN AVIATION LLC | PO BOX 8208MIDLAND          TX  79708 | | |
| 2052 | NIGEL G CATTERALL | 7 WATERFORD POINTE CIRSUGAR LAND, TX 77479-5663 | | |
| 2053 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019058000781 | A |
| 2054 | GS CAPITAL PARTNERS LLC | STE STE120 30 BROAD ST NEW YORK NY100042902 | | |
| 2055 | TRANSWEST HELICOPTERS LTD | 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 19/02/27 | S |
| 2056 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204MIAMI FL 33137- | 2019059000559 | A |
| 2057 | CCUR HOLDINGS, INC. | 4375 RIVER GREEN PARKWAYSUITE 210DULUTH, GA  30096 | | |
| 2058 | KEVIN P BARR | 2639 WESTOVER LNCHESTER SPRINGS PA 19425-3207 | | |
| 2059 | OSKAR KOWALSKI | 1263 65TH ST APT 2RBROOKLYN, NY 11219-5669 | 0067862059991889 | |
| 2060 | BCM SUPPLY LLC | 6001 SCHOONER STPO BOX 970BELLEVILLE, MI 481120970 | 19614968 | |
| 2061 | SHERWOOD INC | 2875 NE 191ST ST PH 1AVENTURA FL 33180 US | | |
| 2062 | WHISKEY DELTA BRAVO LLC | 900 SW PINE ISLAND RD STE 202CAPE CORAL FL 33991-0000 | | |
| 2063 | WHISKEY DELTA BRAVO LLC | 900 SW PINE ISLAND RD STE 202CAPE CORAL FL 33991-0000 | | |
| 2064 | QUEST AIR SERVICES LIMITED INC | 11479 IRONHEAD TRAILLAKELAND, FL 33809-0000 | AVTN-B9YNPA | |
| 2065 | RAPTOR AVIATION, INC. | 18601 MACH ONE DRPORT SAINT LUCIE, FL, 34987 | | |
| 2066 | KEVIN S BARTON | 24010 VECCHIOSAN ANTONIO TX 78260-3505 | | |
| 2067 | AFF JONNA ASSOCIATES LLC | 4036 TELEGRAPH RD SUITE 201BLOOMFIELD HILLS MI 48302-2073 | | |
| 2068 | NIGEL G CATTERALL | 7 WATERFORD POINTE CIRSUGAR LAND, TX 77479-5663 | | |
| 2069 | AMERICA CORE AVIATION LLC C/O PAUL | KESSLER375 PARK AVENUE SUITE 2607NEW YORK, NY 10152 US | DCD OF 19/03/07 | |
| 2070 | THE TRUE COMPASS LLC | 4285 SW MARTIN HWYPALMFL34990 | | A |
| 2071 | JONATAN SREDNI, POD RACHEL NOVETSKY | AND SATYA E SREDNI2875 NE 191ST ST STE PH1AVENTURA FL 33180-2801 | | |
| 2072 | SANIVA INTERNATIONAL, INC. | PASEA ESTATE, ROAD TOWNTORTOLABRITISH VIRGIN ISLANDS | | S |
| 2073 | THE BABBINGTON FAMILY TRUST MARTY L | BABBINGTON TRUSTEE1348 TERRACE WAYLAGUNA BEACH, CA 926512837 | DCD OF 19/03/07 | |
| 2074 | MARLYN K SASSON | 8000 WEST DR # 833SUNNY ISLES BEACH FL 33160N BAY VILLAGE,FL 33141-0000 | | |
| 2075 | FLYING WOMBATS AUSTRALIA PTY LTD | 864 PACIFIC HIGHWAY2280 MARKS POINT NSWAUSTRALIA | | S |
| 2076 | JON A. LUNDAY | 80 MOSSY OAK CIRCLEPANGBURN, AR  72121 | | |
| 2077 | JON A LUNDAY | 80 MOSSY SHOALS CIRPANGBURN AR 72121 | | |
| 2078 | 1/LUXAVIATION HOLDING | 1/COMPANY S.A.2/4A RUE ALBERT BORSCHETTE3/LU/LUXEMBOURG-1246 | LX190308VVLCFYH7 | |
| 2079 | FORTE AVIATION PARTS INC | 5101 NW 17TH TER HNGR 41-1AFORT LAUDERDALE FL 33309-2749 | 343 | |

045A516

| | W | X | Y | Z |
|---|---|---|---|---|
| 2017 | | | | 253875254 |
| 2018 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 2019 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 2023 | 067003778 | FIRST BANK | 300 E SUGARLAND HWYCLEWISTON, FL  33440-3187 | |
| 2024 | | | | |
| 2025 | | | | |
| 2026 | | | | |
| 2027 | | | | |
| 2028 | 015065600000 | BBH IM CLIENT SEC. | 140 BROADWAYNEW YORK NY  10005-1108 | |
| 2029 | | | | |
| 2030 | | | | HVDMH090 |
| 2031 | | | | |
| 2032 | | | | |
| 2033 | GENODEF1ESA | VR-BANK EISENACH-RONSHAUSEN | SCHILLERSTRASSE 16EISENACH,DE 99817 | |
| 2034 | MRMDUS33 | HSBC BANK USA, N.A. | 452, FIFTH AVENUENEW YORK | |
| 2035 | | | | BWT1902139883 |
| 2036 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 2037 | | JOHN ROBERT HARVEY | 7310 LANCET CT.NICHOLS HILLS, OK 73120LOAN NUMBER: 1186820-101 | |
| 2038 | | RONALD RICHMOND HOPE | 15848 FAIRVIEW FARM BLVD.EDMOND, OK 73013LOAN NUMBER: 927430-101 | |
| 2039 | | WCAAA HOLDINGS LLC | 3200 QUAIL SPRINGS PKWY SUITE 200OKLAHOMA CITY OK 73134LOAN NUMBER: 1031905-101 | |
| 2040 | | WCAAA HOLDINGS LLC | 3200 QUAIL SPRINGS PKWY SUITE 200OKLAHOMA CITY OK 73134LOAN NUMBER: 1031905-102 | |
| 2041 | | | | |
| 2042 | | JOHN ROBERT HARVEY | 7310 LANCET CT.NICHOLS HILLS, OK 73120LOAN NUMBER: 1186820-100 | |
| 2043 | | SYED AMEER ABBAS | 14809 GAILLARDIA LNOKLAHOMA CITY OK 73142-1865LOAN NUMBER: 954195-116 | |
| 2044 | | SYED AMEER ABBAS | 14809 GAILLARDIA LNOKLAHOMA CITY OK 73142-1865LOAN NUMBER: 954195-115 | |
| 2045 | | RONALD RICHMOND HOPE | 15848 FAIRVIEW FARM BLVD.EDMOND, OK 73013LOAN NUMBER: 927430-102 | |
| 2046 | | | | |
| 2047 | | | | |
| 2048 | | | | 20190221-012988 |
| 2049 | BNDCCAMMINT | BANQUE NATIONALE DU CANADA | INTERNATIONAL DEPARTMENT600 RUE DE LA GAUCHETIERE OUESTMONTREAL, CANADA | |
| 2050 | | | | |
| 2051 | | | | |
| 2052 | | | | |
| 2053 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2054 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 2055 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 2056 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2057 | | | | |
| 2058 | | | | |
| 2059 | | | | |
| 2060 | | | | |
| 2061 | | | | TS20190301094427 |
| 2062 | | | | |
| 2063 | | | | |
| 2064 | | | | |
| 2065 | | | | 256987032 |
| 2066 | | | | |
| 2067 | | | | |
| 2068 | | | | |
| 2069 | | | | |
| 2070 | 066004600 | GROVE BANK & TRUST | 2701 S. BAYSHORE DRIVEMIAMI, FLORIDA 33133 | |
| 2071 | | | | |
| 2072 | BSAFBSNS | BANK J. SAFRA SARASIN (BAHAMAS) LTD | .204 CHURCH STREET, SANDYPORTNASSAU,BS 4895 | |
| 2073 | | | | |
| 2074 | | | | |
| 2075 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 2076 | 14802130 | CENTENNIAL WIRES IN PROCESS | CENTENNIAL | |
| 2077 | | | | |
| 2078 | 0200605544USD00169 | BGL BNP PARIBAS S.A. | 50 AVENUE JF KENNEDYL- 2951 LUXEMBOURG LU //LU | |
| 2079 | | | | |

045A517

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2017 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2018 | | | | |
| 2019 | | | | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | | | | |
| 2023 | | | | |
| 2024 | | | | |
| 2025 | | | | |
| 2026 | | | | |
| 2027 | | | | |
| 2028 | | | | |
| 2029 | | | | |
| 2030 | U | GAX:LNIQ | LIQ | EFT KEYMONEY TRANSFER |
| 2031 | | | | |
| 2032 | | | | |
| 2033 | | | | |
| 2034 | | | | |
| 2035 | U | AFSL | AFSLOAN | EFT KEYMONEY TRANSFER |
| 2036 | | | | |
| 2037 | | | | |
| 2038 | | | | |
| 2039 | | | | |
| 2040 | | | | |
| 2041 | | | | |
| 2042 | | | | |
| 2043 | | | | |
| 2044 | | | | |
| 2045 | | | | |
| 2046 | | | | |
| 2047 | | | | |
| 2048 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | CRM PREVIOUS DAY RETURN ACCOUNT |
| 2049 | | | | |
| 2050 | | | | |
| 2051 | | | | |
| 2052 | | | | |
| 2053 | | | | |
| 2054 | | | | |
| 2055 | | | | |
| 2056 | | | | |
| 2057 | | | | |
| 2058 | | | | |
| 2059 | | | | |
| 2060 | | | | |
| 2061 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 2062 | | | | |
| 2063 | | | | |
| 2064 | | | | |
| 2065 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2066 | | | | |
| 2067 | | | | |
| 2068 | | | | |
| 2069 | | | | |
| 2070 | | | | |
| 2071 | | | | |
| 2072 | | | | |
| 2073 | | | | |
| 2074 | | | | |
| 2075 | | | | |
| 2076 | | | | |
| 2077 | | | | |
| 2078 | | | | |
| 2079 | | | | |

045A518

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2017 | 253875254 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2018 | 1838700032ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2019 | 1841600032ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2020 | 190204144210TK00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2021 | 190204142649RN01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2022 | G0190362554001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2023 | 2019020511300758 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2024 | 2019020500133965 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2025 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2026 | 2019020600054884 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2027 | 190206095307HB00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2028 | S0690371A55C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2029 | 20190390039000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2030 | HVDMH090 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2031 | 190208028667 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2032 | P201902080039694 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2033 | 020819430330 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2034 | 043468658 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2035 | BWT1902139883 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2036 | 6923132044FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2037 | 190214100807H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2038 | 190214101602H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2039 | 190214104359H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2040 | 190214104613H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2041 | 4115400045JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2042 | 190214101646H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2043 | 190214102608H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2044 | 190214104437H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2045 | 190214104529H200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2046 | 190219101459 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2047 | 3268600052ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2048 | BOA5949-20FEB19 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2049 | 7974199053FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2050 | 20190570094100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2051 | 1163128730098330 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2052 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2053 | 20190227RO897526 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2054 | G0190583651501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2055 | 6780865058FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2056 | 20190228RO898076 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2057 | 20190592149800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2058 | 2313731790009856 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2059 | 2019022800262511 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2060 | 190301100915 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2061 | TS20190301094427 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2062 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2063 | 271573196 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2064 | 190305125500XI01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2065 | 256987032 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2066 | 20190650183400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2067 | 20190660026500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2068 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2069 | 4132400066ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2070 | 190307W134254643 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2071 | 2019030700151814 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2072 | S06906709B2A01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2073 | 5793600066ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2074 | 190308091956IH00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2075 | S0690700769F01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2076 | 201903110002376 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2077 | 201903110003192 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2078 | PAY190308C020952 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2079 | 2019031200030501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A519

| | AI | | AJ | AK |
|---|---|---|---|---|
| 2017 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2018 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2019 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2020 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2021 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2022 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2023 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2024 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2025 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2026 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2027 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2028 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2029 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2030 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2031 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2032 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2033 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2034 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2035 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2036 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2037 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2038 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2039 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2040 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2041 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2042 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2043 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2044 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2045 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2046 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2047 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2048 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2049 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2050 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2051 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2052 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2053 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2054 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2055 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2056 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2057 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2058 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2059 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2060 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2061 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2062 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2063 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2064 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2065 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2066 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2067 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2068 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2069 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2070 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2071 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2072 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2073 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2074 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2075 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2076 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2077 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2078 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2079 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A520

045A521

| | AO | AP | AQ |
|---|---|---|---|

045A522

| | AR | AS | AT |
|---|---|---|---|
| 2017 | | | |
| 2018 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 2019 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 2020 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2021 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2022 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 100 N. TRYON STREET,STE 170CHARLOTTE, NC 28202-4024 |
| 2023 | 002868719094 | WRIGHTT BROTHERS AIRCRAFT TITLE INC | ATTN: KALYLEIGH MOFFETT928 SW 107 STOKLAHOMA CITY, OK  73170 |
| 2024 | 002868719094 | WRIGHT BROTHERS AIRCRAFT  TITLE, INC | 928 SW 107 STOKLAHOMA 73170,OK,US |
| 2025 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2026 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2027 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NOT PROVIEDUS |
| 2028 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC. |
| 2029 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2030 | | | |
| 2031 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SVC | OKLAHOMA CITY OK |
| 2032 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK  73170 |
| 2033 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2034 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC |
| 2035 | | | |
| 2036 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTO FINO STRATOOKLAHOMA CITY OK   US |
| 2037 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2038 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2039 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2040 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2041 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | US |
| 2042 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2043 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2044 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2045 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2046 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2047 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STOKLAHOMA CITY OK 73170 US |
| 2048 | | | |
| 2049 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE | PO BOX 891860OKLAOMA CITYOKLAOMA, 73189,US |
| 2050 | 002868719094 | WRIGTH BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2051 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE, INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2052 | 002868719094 | WRIGHT BROS ESCROW | 928 SW 107TH STREET, OK 73170 |
| 2053 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2054 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2055 | 002868719094 | WRIGHT BORTHERS AIRCRAFT TITLE | 13704 PORTO FINO STRATOOKLAHOMA CITY OK   US |
| 2056 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 2057 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCOUNTOKLAHOMA CITY, OK |
| 2058 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2059 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY,OK,US |
| 2060 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2061 | | | |
| 2062 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2063 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2064 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINA STRADAOKLAHOMA CITYOK |
| 2065 | | | |
| 2066 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2067 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2068 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107 STOKLAHOMA CITY, OK 73170 |
| 2069 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2070 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170        US |
| 2071 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2072 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC, TRUST ACCOUNT |
| 2073 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2074 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT5616 N MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 2075 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170UNITED STATES |
| 2076 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2077 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC. |
| 2078 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 2079 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |

045A523

| | AU |
|---|---|
| 2017 | |
| 2018 | |
| 2019 | |
| 2020 | |
| 2021 | |
| 2022 | /BNF/DMITRI ALDEN |
| 2023 | |
| 2024 | |
| 2025 | |
| 2026 | |
| 2027 | |
| 2028 | |
| 2029 | |
| 2030 | Wright Brothers Aircraft Title,Inc.Dmbraer EMB 135BJ N809TD |
| 2031 | |
| 2032 | |
| 2033 | |
| 2034 | |
| 2035 | |
| 2036 | |
| 2037 | |
| 2038 | |
| 2039 | |
| 2040 | |
| 2041 | |
| 2042 | |
| 2043 | |
| 2044 | |
| 2045 | |
| 2046 | |
| 2047 | |
| 2048 | |
| 2049 | |
| 2050 | |
| 2051 | |
| 2052 | |
| 2053 | |
| 2054 | /BNF/GS CAPITAL PARTNERS LLC |
| 2055 | |
| 2056 | |
| 2057 | |
| 2058 | |
| 2059 | |
| 2060 | |
| 2061 | |
| 2062 | |
| 2063 | |
| 2064 | |
| 2065 | |
| 2066 | |
| 2067 | |
| 2068 | |
| 2069 | |
| 2070 | |
| 2071 | |
| 2072 | |
| 2073 | |
| 2074 | |
| 2075 | |
| 2076 | AIRCRAFT N3794L, CESSNA SKYHAWKS/N 17253963 |
| 2077 | AIRCRAFT N3794L, CESSNA SKYHAWKMODEL 172G S/N 17253963 |
| 2078 | /NCB/ |
| 2079 | |

045A524

| | AV | AW |
|---|---|---|
| 2017 | N8189W INITIAL DEPOSIT | N |
| 2018 | N191N AIRCRAFT FALCON 50 EX 334 | N |
| 2019 | N NUMBER N191N AIRCRAFT FALCON 50EX 334 | N |
| 2020 | REF AIRCRAFT "N" LEARJET MSN 160 N863LB | N |
| 2021 | REF: AIRCRAFT 'N' LEARJET, MSN 160N863LB | N |
| 2022 | N4141A | N |
| 2023 | PURCHASE AGREEMENT CESSNA CITATIONX N868DM | N |
| 2024 | REFERENCE PURCHASE CITATION X  N-868DMATT KAYLEIGH MOFFETT | N |
| 2025 | LEARJET INC. 45; MSN: 273; N183TF | N |
| 2026 | N286RW DEPOSIT G280 SN 2050 | N |
| 2027 | NOTES:LEARJET INC 45; MSN 273; N183TF | N |
| 2028 | /RFB/AD40167804LEBARON PIAGGIO P-180SN: 1181 REG: N189SL | N |
| 2029 | REG#N505GAPRATT &  WHITNEY CANADA SERIAL#005JEST SENSE AVIATION AIRCRAFTHOLDINGS CORPORATION | N |
| 2030 | | N |
| 2031 | WRIGHT BROTHERS AIRCRAFT TITLE, INCBAL. OF PURCHASE PRICE OBO JSAAHC2000 GULFSTREAM G200 SN 005, N505GAPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 2032 | JCK FLYING SERVICE, INC | N |
| 2033 | POLICY  NUMBER NAI6021780AIRCRAFT DESCRIPTION N86OMA1979 MITSUBISHI MU2 MARQUISE | N |
| 2034 | | N |
| 2035 | REF:BOMBARDIER CL 300 REG#N995G SERNO#20126 | N |
| 2036 | PROFORMAT INVOICE 19112-1777 1STINSTALMENTBFAUS3NBANK OF AMERICA 100 TYRON ST, STE 170 CHARLOTTE, NC | N |
| 2037 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2038 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2039 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2040 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2041 | RE: EXECUTIVE INVESTMENTS LLC FORGULFSTREAM G650 SN 6046 N650JK | N |
| 2042 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2043 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2044 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2045 | 2006 CESSNA CITATION CJ2+, SERIAL NUMBER: 525A-0335, N525LD | N |
| 2046 | REFERENCE N3386A | N |
| 2047 | AIRPOWER INV 19215-789 STRAPS | N |
| 2048 | N584LU 20190219-00606519 19-FEB-19672,070.75/USD RTND AS NO NAME AC NMBR | N |
| 2049 | N321DL | N |
| 2050 | NUMBER: N15RY MAKE: HAWKER MODEL: 800XP S.N.#: P-514 | N |
| 2051 | DEPOSIT FOR SN:1050N623E | N |
| 2052 | OTHER NEEDED INFORMATION8189W PA-28 #28-2316 | N |
| 2053 | CMG JFAC, LLCCHALLENGER CL-601-SERIAL# 3064& HAWKER BEECHCRAFT CORP.G58-,SERIAL# TH-2245 | N |
| 2054 | SOUTH AVIATION - BOEING 767-381 ERS/N 40567, T/N JA622APER ABE ZEINES/CCUR HOLDINGS | N |
| 2055 | PROFORMA INVOICE 19112-1777BFAUS3NBANK OF AMERICA 100 TYRON ST, STE 170 CHARLOTTE, NC | N |
| 2056 | GLOBAL 6000 SN 9471REFUNDABLE DEPOSIT | N |
| 2057 | SOUTH AVIATION - BOEING 767-381 ERSN 40567 TN JA622A | N |
| 2058 | | N |
| 2059 | ESCROW ACCOUNT SERIAL NUMBER 40567TRUST ACCOUNT | N |
| 2060 | REFERENCE N3886A | N |
| 2061 | FULL BENEFICIARY NAME: WRIGHT BROTHERS AIRCRAFT TITLE, INC. TRUST ACCOUNT REF: BOMBARDIER CHALLENGER N761ND AND N763SK | N |
| 2062 | PURCHASERS ESCROW FEESPILATUS PC-12/45 SERIAL NUMBER398 REGISTRATION NUMBER N398J | N |
| 2063 | PURCHASE AIRCRAFT- PILATUS PC-12/45SERIAL NUMBER 398 REGISTRATIONNUMBER N398J | N |
| 2064 | | N |
| 2065 | HAWKER N3386A | N |
| 2066 | REFERENCE: AIRCRAFT "N"N990CCNORTH AMERICAN T6-GSERIAL #49-2947A | N |
| 2067 | MAKE: HAWKER  MODEL: 800XP TAIL N NUMBER: N15RY S.N. #: P-514 | N |
| 2068 | AIRCRAFT ESCROWN8189W PIPER PA-28 MSN:28-2316 | N |
| 2069 | REFUNDABLE DEPOSIT 2003 BOEING767-360 MSN33767 | N |
| 2070 | N 7176S GULFSTREAM GIV 1119 | N |
| 2071 | ESCROW DEPOSIT BOEING MODEL 777-337(ER) S/N 36308 | N |
| 2072 | REF: BRIDGE LOAN 777 | N |
| 2073 | AIRCRAFT N NUMBER: N7176SMAKE:GULFSTREAMMODEL: GIVSERIAL NUMBER:1119 | N |
| 2074 | WIRE FOR THE PURCHASE OF AN AIRPLANE | N |
| 2075 | KOREAN, UHIH/MD500 PACKAGE | N |
| 2076 | | N |
| 2077 | | N |
| 2078 | BEECHCRAFT, KING AIR 250 ,SERIAL NUMBER BY-139AND REGISTRATION NUMBER M-WATJ201903081514028170MULTI | N |
| 2079 | N847D KING AIR B100 | N |

045A525

| AX |
|----|
| 2017 |
| 2018 |
| 2019 |
| 2020 |
| 2021 |
| 2022 |
| 2023 |
| 2024 |
| 2025 |
| 2026 |
| 2027 |
| 2028 |
| 2029 |
| 2030 |
| 2031 |
| 2032 |
| 2033 |
| 2034 |
| 2035 |
| 2036 |
| 2037 |
| 2038 |
| 2039 |
| 2040 |
| 2041 |
| 2042 |
| 2043 |
| 2044 |
| 2045 |
| 2046 |
| 2047 |
| 2048 |
| 2049 |
| 2050 |
| 2051 |
| 2052 |
| 2053 |
| 2054 |
| 2055 |
| 2056 |
| 2057 |
| 2058 |
| 2059 |
| 2060 |
| 2061 |
| 2062 |
| 2063 |
| 2064 |
| 2065 |
| 2066 |
| 2067 |
| 2068 |
| 2069 |
| 2070 |
| 2071 |
| 2072 |
| 2073 |
| 2074 |
| 2075 |
| 2076 |
| 2077 |
| 2078 |
| 2079 |

045A527

| | BC | BD |
|---|---|---|
| 2017 | | |
| 2018 | | |
| 2019 | | |
| 2020 | | |
| 2021 | | |
| 2022 | | |
| 2023 | | |
| 2024 | | |
| 2025 | | |
| 2026 | | |
| 2027 | | |
| 2028 | | |
| 2029 | | |
| 2030 | | |
| 2031 | | |
| 2032 | | |
| 2033 | | |
| 2034 | | |
| 2035 | | |
| 2036 | | |
| 2037 | | |
| 2038 | | |
| 2039 | | |
| 2040 | | |
| 2041 | | |
| 2042 | | |
| 2043 | | |
| 2044 | | |
| 2045 | | |
| 2046 | | |
| 2047 | | |
| 2048 | | |
| 2049 | | |
| 2050 | | |
| 2051 | | |
| 2052 | | |
| 2053 | | |
| 2054 | | |
| 2055 | | |
| 2056 | | |
| 2057 | | |
| 2058 | | |
| 2059 | | |
| 2060 | | |
| 2061 | | |
| 2062 | | |
| 2063 | | |
| 2064 | | |
| 2065 | | |
| 2066 | | |
| 2067 | | |
| 2068 | | |
| 2069 | | |
| 2070 | | |
| 2071 | | |
| 2072 | | |
| 2073 | | |
| 2074 | | |
| 2075 | | |
| 2076 | | |
| 2077 | | |
| 2078 | | |
| 2079 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2080 | INCOMING | 03/12/2019 | 00205251 | 03/12/2019 | FTR | USD | 449,500.00 | 449,500.00 | N |
| 2081 | INCOMING | 03/13/2019 | 00332323 | 03/13/2019 | FTR | USD | 24,980.00 | 24,980.00 | N |
| 2082 | INCOMING | 03/13/2019 | 00360221 | 03/13/2019 | FTR | USD | 162,390.00 | 162,390.00 | N |
| 2083 | INCOMING | 03/13/2019 | 00365406 | 03/13/2019 | FTR | USD | 8,095,000.00 | 8,095,000.00 | N |
| 2084 | INCOMING | 03/13/2019 | 00367691 | 03/13/2019 | FTR | USD | 15,420,000.00 | 15,420,000.00 | O |
| 2085 | INCOMING | 03/14/2019 | 00209866 | 03/14/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2086 | INCOMING | 03/14/2019 | 00368565 | 03/14/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2087 | INCOMING | 03/14/2019 | 00368665 | 03/14/2019 | FTR | USD | 500.00 | 500.00 | N |
| 2088 | INCOMING | 03/15/2019 | 00485582 | 03/15/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2089 | INCOMING | 03/15/2019 | 00489169 | 03/15/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 2090 | INCOMING | 03/18/2019 | 00411930 | 03/18/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2091 | INCOMING | 03/19/2019 | 00241547 | 03/19/2019 | FTR | USD | 300.00 | 300.00 | N |
| 2092 | INCOMING | 03/19/2019 | 00329078 | 03/19/2019 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |
| 2093 | INCOMING | 03/19/2019 | 00399669 | 03/19/2019 | FTR | USD | 426,482.03 | 426,482.03 | N |
| 2094 | INCOMING | 03/21/2019 | 00375126 | 03/21/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 2095 | INCOMING | 03/22/2019 | 00450664 | 03/22/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2096 | INCOMING | 03/25/2019 | 00458673 | 03/25/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2097 | INCOMING | 03/26/2019 | 00406391 | 03/26/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2098 | INCOMING | 03/27/2019 | 00410094 | 03/27/2019 | FTR | USD | 1,035,776.00 | 1,035,776.00 | N |
| 2099 | INCOMING | 03/28/2019 | 00387817 | 03/28/2019 | FTR | USD | 3,022,751.22 | 3,022,751.22 | N |
| 2100 | INCOMING | 03/29/2019 | 00384076 | 03/29/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2101 | INCOMING | 03/29/2019 | 00578812 | 03/29/2019 | FTR | USD | 800,250.00 | 800,250.00 | N |
| 2102 | INCOMING | 03/29/2019 | 00682794 | 03/29/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2103 | INCOMING | 04/03/2019 | 00285978 | 04/03/2019 | FTR | USD | 399,970.00 | 399,970.00 | N |
| 2104 | INCOMING | 04/03/2019 | 00358185 | 04/03/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2105 | INCOMING | 04/04/2019 | 00291229 | 04/04/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2106 | INCOMING | 04/05/2019 | 00202482 | 04/05/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2107 | INCOMING | 04/05/2019 | 00276465 | 04/05/2019 | FTR | USD | 24,000.00 | 24,000.00 | N |
| 2108 | INCOMING | 04/05/2019 | 00345775 | 04/05/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2109 | INCOMING | 04/05/2019 | 00365608 | 04/05/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2110 | INCOMING | 04/08/2019 | 00457876 | 04/08/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2111 | INCOMING | 04/09/2019 | 00309035 | 04/09/2019 | FTR | USD | 20,150.00 | 20,150.00 | N |
| 2112 | INCOMING | 04/09/2019 | 00377297 | 04/09/2019 | FTR | USD | 135,325.00 | 135,325.00 | N |
| 2113 | INCOMING | 04/09/2019 | 00379992 | 04/09/2019 | FTR | USD | 1,508,150.00 | 1,508,150.00 | N |
| 2114 | INCOMING | 04/11/2019 | 00227309 | 04/11/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2115 | INCOMING | 04/11/2019 | 00243811 | 04/11/2019 | FTR | USD | 35,600.00 | 35,600.00 | N |
| 2116 | INCOMING | 04/11/2019 | 00435115 | 04/11/2019 | FTR | USD | 16,611.67 | 16,611.67 | O |
| 2117 | INCOMING | 04/12/2019 | 00404157 | 04/12/2019 | FTR | USD | 255,000.00 | 255,000.00 | N |
| 2118 | INCOMING | 04/17/2019 | 00148211 | 04/17/2019 | FTR | USD | 163,219.92 | 163,219.92 | O |
| 2119 | INCOMING | 04/18/2019 | 00388821 | 04/18/2019 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 2120 | INCOMING | 04/22/2019 | 00346971 | 04/22/2019 | FTR | USD | 14,400.00 | 14,400.00 | N |
| 2121 | INCOMING | 04/23/2019 | 00361745 | 04/23/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2122 | INCOMING | 04/23/2019 | 00367916 | 04/23/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2123 | INCOMING | 04/24/2019 | 00197347 | 04/24/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2124 | INCOMING | 04/24/2019 | 00392788 | 04/24/2019 | FTR | USD | 833,481.10 | 833,481.10 | N |
| 2125 | INCOMING | 04/25/2019 | 00248434 | 04/25/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2126 | INCOMING | 04/25/2019 | 00494071 | 04/25/2019 | FTR | USD | 97,960.00 | 97,960.00 | N |
| 2127 | INCOMING | 04/26/2019 | 00367658 | 04/26/2019 | FTR | USD | 239,950.00 | 239,950.00 | N |
| 2128 | INCOMING | 04/26/2019 | 00447108 | 04/26/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2129 | INCOMING | 04/30/2019 | 00041396 | 04/30/2019 | FTR | USD | 220,600.00 | 220,600.00 | N |
| 2130 | INCOMING | 04/30/2019 | 00225084 | 04/30/2019 | FTR | USD | 401,000.00 | 401,000.00 | N |
| 2131 | INCOMING | 04/30/2019 | 00426567 | 04/30/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2132 | INCOMING | 04/30/2019 | 00433199 | 04/30/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2133 | INCOMING | 04/30/2019 | 00561346 | 04/30/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 2134 | INCOMING | 04/30/2019 | 00582136 | 04/30/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2135 | INCOMING | 05/03/2019 | 00382063 | 05/03/2019 | FTR | USD | 600,820.00 | 600,820.00 | N |
| 2136 | INCOMING | 05/06/2019 | 00314285 | 05/06/2019 | FTR | USD | 2,452,100.00 | 2,452,100.00 | N |
| 2137 | INCOMING | 05/06/2019 | 00433565 | 05/06/2019 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 2138 | INCOMING | 05/07/2019 | 00229099 | 05/07/2019 | FTR | USD | 14,500.00 | 14,500.00 | N |
| 2139 | INCOMING | 05/07/2019 | 00428081 | 05/07/2019 | FTR | USD | 1,725,642.00 | 1,725,642.00 | N |
| 2140 | INCOMING | 05/07/2019 | 00456018 | 05/07/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2141 | INCOMING | 05/08/2019 | 00343830 | 05/08/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2142 | INCOMING | 05/08/2019 | 00366468 | 05/08/2019 | FTR | USD | 1,870,000.00 | 1,870,000.00 | N |

045A529

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2079 | AFS | LTR | TXX | G | | |
| 2080 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2081 | FED | LTR | NCX | A | 111322994 | PLAINSCAPITAL BANK |
| 2082 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2083 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2084 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2085 | BCC | LTR | FLX | D | 898089328151 | WESLEY ISAAC EDWARDS |
| 2086 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2087 | BCC | LTR | FLX | D | 003678179205 | ARUN KAPOOR ITF RACHNA KAPOOR |
| 2088 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2089 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 2090 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2091 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2092 | FED | LTR | NCX | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 2093 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2094 | FED | LTR | NCX | A | 067010509 | AMERANT BANK, N.A. |
| 2095 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2096 | FED | LTR | NCX | A | 084000026 | FIRST TENNESSEE BANK NATL ASSN |
| 2097 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2098 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 2099 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2100 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2101 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 2102 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2103 | FED | LTR | NCX | A | 096010415 | BREMER BANK, NATIONAL ASSOCIATION |
| 2104 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2105 | OLB | LTR | FLX | D | 229039911556 | AIRTRADE AVIATION CORP |
| 2106 | FED | LTR | NCX | A | 063114975 | FRIENDS BANK |
| 2107 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2108 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2109 | FED | LTR | NCX | A | 072410013 | CHEMICAL BANK |
| 2110 | BCC | LTR | TNX | D | 444021936764 | SAINT-GILLES LLC |
| 2111 | FED | LTR | NCX | A | 103003616 | THE BANKERS BANK |
| 2112 | FED | LTR | NCX | A | 062001186 | COMPASS BANK |
| 2113 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2114 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2115 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2116 | FED | LTR | NCX | A | 221981063 | USALLIANCE FEDERAL CREDIT UNION |
| 2117 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2118 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2119 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2120 | CPO | LTR | AZX | D | 457024797010 | MY LIVE CONNECTIONS LLC |
| 2121 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2122 | SWF | LTR | NYK | D | 006550868398 | RABOBANK NEDERLAND |
| 2123 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2124 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2125 | FED | LTR | NCX | A | 092901560 | TRAILWEST BANK |
| 2126 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2127 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2128 | CPO | LTR | AZX | D | 457024797010 | MY LIVE CONNECTIONS LLC |
| 2129 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2130 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2131 | FED | LTR | NCX | A | 111301122 | FIRST FINANCIAL BANK, N.A. |
| 2132 | FED | LTR | NCX | A | 121122676 | US BANK, NA |
| 2133 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 2134 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2135 | TWB | LTR | NCX | D | 237040583282 | JBB AIR OPERATIONS, LLC |
| 2136 | FED | LTR | NCX | A | 101104805 | BANKERS' BANK OF KANSAS |
| 2137 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2138 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2139 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2140 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 2141 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |

045A530

| | P | Q | R |
|---|---|---|---|
| 2080 | INTEROFFICE MAILINTERNAL CLEARING | | |
| 2081 | NEW YORK, NY | | 009604002671 |
| 2082 | DALLAS, TX | | 7585551800 |
| 2083 | SAN ANTONIO, TX | | |
| 2084 | NEW YORK NEW YORK | | 31023141 |
| 2085 | NEW YORK, NY | | 260618068 |
| 2086 | 3150 ROSWELL RD NW UNIT 1618ATLANTA GA 30305-1841 | | 898089328151 |
| 2087 | SAN ANTONIO, TX | | |
| 2088 | 12948 TERRACE SPRINGS DRTEMPLE TERRACE FL 33637-3004 | | 003678179205 |
| 2089 | NEW YORK, NY | | M39739004 |
| 2090 | LOS ANGELES, CA | | 6461010859 |
| 2091 | NEW YORK NEW YORK | | 082039WOMBTUSD01889185050 |
| 2092 | MIAMI LAKES, FL | | 9853240884 |
| 2093 | BATON ROUGE, LA | | 8109479 |
| 2094 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 88Q02854 |
| 2095 | CORAL GABLES, FL | | 8201522506 |
| 2096 | SAN FRANCISCO, CA | | 44872535 |
| 2097 | MEMPHIS, TN | | 188719924 |
| 2098 | SAN FRANCISCO, CA | | 000001804872305 |
| 2099 | MIDLAND, TX | | 10535780 |
| 2100 | NEW YORK, NY | | 169680370 |
| 2101 | SAN FRANCISCO, CA | | 000006836363470 |
| 2102 | BIRMINGHAM, AL | | 6763795207 |
| 2103 | 375, PARK AVENUENEW YORK,US | | 0000004000616056 |
| 2104 | ST PAUL, MN | | 290520253 |
| 2105 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 74234436 |
| 2106 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | 229039911556 |
| 2107 | NEW SMYRNA BEACH, FL | | 9159 |
| 2108 | PITTSBURGH, PA | | 4622552385 |
| 2109 | GLASTONBURY, CT | | 4253728229 |
| 2110 | MIDLAND, MI | | 1216411 |
| 2111 | 926 HARBOR VIEW DRMEMPHIS TN 38103-5818 | | 444021936764 |
| 2112 | OKLAHOMA CITY, OK | | 1009661 |
| 2113 | BIRMINGHAM, AL | | 6763795207 |
| 2114 | MIAMI LAKES, FL | | 9852938675 |
| 2115 | SAN FRANCISCO, CA | | 44872535 |
| 2116 | BIRMINGHAM, AL | | 0103783359 |
| 2117 | RYE, NY | A | 221981063 |
| 2118 | NEW YORK NEW YORK | | 25110052361 |
| 2119 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 028804008082 |
| 2120 | NEW YORK, NY | | 260618068 |
| 2121 | 9382 E BAHIA DR STE B202SCOTTSDALE AZ 85260-1580 | | 457024797010 |
| 2122 | PITTSBURGH, PA | | 3015115306 |
| 2123 | CROESSLAAN 18PO BOX 171003500 H G UTRECHT, NETHERLANDS | | NL15RABO0151002789 |
| 2124 | NEW YORK, NY | | 465638018 |
| 2125 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000241742946 |
| 2126 | LOLO, MT | | 700202202 |
| 2127 | SAN FRANCISCO, CA | E | ID/9/AC-000027464050721 |
| 2128 | SAN FRANCISCO, CA | | 000007627948057 |
| 2129 | 9382 E BAHIA DR STE B202SCOTTSDALE AZ 85260-1580 | | 457024797010 |
| 2130 | NEW YORK, NY | | 3893619492 |
| 2131 | SAN FRANCISCO, CA | | 000008219424283 |
| 2132 | ABILENE, TX | | 1110197686 |
| 2133 | PORTLAND, OR | | 000153499156328 |
| 2134 | MILWAUKEE, WI | | 000199374455434 |
| 2135 | 375, PARK AVENUENEW YORK,US | | 007200285315 |
| 2136 | 2629 SOUTHPOINT LNNEW LONDON NC 28127-9142 | E | ID/OTHR/237040583282 |
| 2137 | WICHITA, KS | | 3896862 |
| 2138 | NEW YORK, NY | | 3893619492 |
| 2139 | MIAMI, FL | | 1754324855 |
| 2140 | LOGAN, UT | | 64234748 |
| 2141 | PASSAIC, NJ | | 3033454206 |
| 2142 | MIAMI, FL | | 1754324855 |

045A531

| S | T | U | V |
|---|---|---|---|
| MILES C MCPHERREN | 1202 COUNTRY CLUB DRNEDLAND TX 76063 US | | |
| TRANSWEST HELICOPTERS LTD | 16785855 AIRPORT STREETOLIVER BCV0H1T0 | SWF OF 19/03/13 | S |
| BARTON AVIATION LLC | PO BOX 690572HOUSTON TX 77269-0572 | | |
| MC3 AIRLLC | 6549216-9001223 W WALL ST STE 400MIDLAND TX 79701 | MT19072000652 | |
| GLOBAL JET CAPITAL | SUITE 475, 2500 N MILITARY TRAILBOCA RATON, FLORIDAUS, 33431 | | S |
| EDWARD D JONES AND COMPANY, L.P. | EDWARD D JONES CLIENT OUTGOING WIRE201 PROGRESS PARKWAYMARYLAND HEIGHTS MO 63043- US | CAP OF 19/03/14 | |
| WESLEY ISAAC EDWARDS | 3150 ROSWELL RD NW UNIT 1618ATLANTAGA 303051841 US | | |
| MC3 AIR LLC | LOAN 6549216-9001223 W WALL ST STE 400MIDLAND TX 79701 | MT19073000711 | |
| ARUN KAPOOR ITF RACHNA KAPOOR | 12948 TERRACE SPRINGS DRTEMPLE TERRACEFL 336373004 US | | |
| KUKI TAMPAFL LLC | 3507 BAYSHORE BLVD UNIT 1801 TAMPAFL 33629-8966 | OS1 OF 19/03/15 | |
| GARY J. FILIZETTI 1988 REVOCABLE | GARY J FILIZETTI, TTEE690 GIBRALTAR DRIVEMILPITAS, CA 95035 | | |
| FLYING WOMBATS AUSTRALIA PTY LTD | 864 PACIFIC HIGHWAY2280 MARKS POINT NSWAUSTRALIA | | S |
| WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2019078000413 | A |
| HERNANDO GUTIERREZ | 6301 SW 181 LANESOUTHWEST RANCHES, FL 33300 | | A |
| CLOUD NINE AVIATION LLC PLEDGED TO | ML LENDER 2080 CENTURY PARK E STE 1500 LOS ANGELES CA 90067-2018 UNITED STATES | | S |
| SUNSHINE GASOLINE DISTRIBUTORS | MAIN ACCOUNT1650 NW 87 AVEMIAMI, FL 33172- | | |
| MATTHEW C COUZENS JR TOD | 1 PINNACLE RDELLINGTON,CT 06029ELLINGTON 06029 | 456786 | |
| AEROQUEST LLC | 11299 AIRPORT RDOLIVE BRANCH    US386544005 | FT190326013830 | |
| PGPG LLC | 5850 CANOGA AVE STE 100WOODLAND HILLS, CA 91367-6508 | 0002673086775052 | |
| HASKIN AVIATION LLC | PO BOX 8208MIDLAND        TX  79708 | | |
| FLYTAT LLC | 802 MCKEEVER RDROSHARON, TX 775832677 US | BMG OF 19/03/29 | |
| COPPER LEAF LLC | 4317 S 188TH STSEATAC        WAUS 98188-5027 | 664 | |
| SCOTT SCHOVAJSA | 17810 W LAKE HOUSTON PKWYHUMBLE TX US | | |
| HENLEY AIR | HANGAR 6 RAND AIRPORT ROADGERMISTONGAUTENG SOUTH AFRICA | 0002200500850741 | S |
| JET 60 LLC | 2159 MOLLY BROWN DR NWCORYDON IN 47112 | | |
| TIMOTHY J GEDDES AND SHERRI R GEDDE | S 5062 YACHT CLUB RD JACKSONVILLE FL 32210-8322 UNITED STATES | | S |
| AIRTRADE AVIATION CORP | 11131 NW 26TH DRCORAL SPRINGS, FL, 33065 | | |
| GUSTL SPRENG ENTERPRISES INC | 3771 STRAWBERRY LANENEW SMYRNA BEACH, FL 32168 | | |
| MACS CONVENIENCE STORES LLC | 4080 W JONATHAN MOORE PIKECOLUMBUS IN 47201-8667 | AIRCRAFT DEPOSIT | A |
| QUEST AIR SERVICES LIMITED INC | 11479 IRONHEAD TRAILLAKELAND, FL 33809-0000 | AVTN-BAXPFK | |
| TIA CORPORATION | 121 NE CAPITAL AVEBATTLE CREEK MI 49017-3928 | | |
| SAINT-GILLES LLC | 926 HARBOR VIEW DRMEMPHISTN 381035818 US | | |
| RALPH O HARVEY III | 12 WAVERLY PLACEWICHITA FALLS TX 76301 | | A |
| SCOTT SCHOVAJSA | 17810 W LAKE HOUSTON PKWYHUMBLE TX US | | |
| CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2019101000129 | A |
| MATTHEW C COUZENS JR TOD | 1 PINNACLE RDELLINGTON,CT 06029ELLINGTON 06029 | 460088 | |
| NORTHWEST FLORIDA EQUINE LLC | DBA AWENASA FARMS1914 W BEACH DRPANAMA CITY FL 32401-1932 | 20314 | |
| USALLIANCE FINANCIAL | 411 THEODORE FREMD AVENUESUITE 350RYE NY 10580 | MATTHEW C COUZEN | |
| TAMARA NIGER AVIATION SA | RTE AEROPORT DIORI HAMANI BP 269NIGER NIAMEY | | S |
| E M HELI-LOGISTICS LTD | HANGAR 15 5225-216TH STREETLANGLEY BCV2Y2N3 | SWF OF 19/04/18 | S |
| EDWARD D JONES AND COMPANY, L.P. | EDWARD D JONES CLIENT OUTGOING WIRE201 PROGRESS PARKWAYMARYLAND HEIGHTS MO 63043- US | CAP OF 19/04/22 | |
| MY LIVE CONNECTIONS LLC | 9382 E BAHIA DR STE B202SCOTTSDALE852601580 US AZ | | |
| CREW AVIATION LLC | 1176 STANDIFORD AVELOUISVILLE KY 40213-2055 | XRS 9165, M-ASRI | A |
| 1/MUZIEKCENTRALE ADAMS BV | 2/17 -19 AZIESTRAAT3/NL/6014DA ITTERVOORT | | |
| AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE1200 METROPOLITAN AVEOKLAHOMA CITY OK 73108-2044 US | ATS OF 19/04/24 | |
| PETROEQUIPOS DE VENEZUELA CA AV 17 | EDIF TUFERCA PISO 1 LOC 89D-35 SECTSANTA ROSALIA PROLONGACION C1MARACAIBO ESTADO DE ZULIA VENEZUELA | 7573349WTQP | |
| MAVEN AVIATION LLC | 20 FOX COURTDILLON MT 59725 | | |
| WF EXC RTN TO SNDR 721 WIP | MAC P6101-0811300 SW 5TH AVE 8TH FLPORTLAND OR 97201-5667 | LEAR 45XR | |
| SPECIALIZED INVESTMENT GROUP LLC | 6458 NW 5TH WAYFORT LAUDERDALE, FL 33309-6112 | 0066474116287155 | |
| MY LIVE CONNECTIONS LLC | 9382 E BAHIA DR STE B202SCOTTSDALE852601580 US AZ | | |
| RICK SHUSTER AVIATION SERVICES, INC | DBA RS AVIATION SERVICES12288 PALMER DRMOORPARK, CA 930218779 US | DCD OF 19/04/22 | |
| MY 4 LADS, INC. | 1771 CALLE DELICADELA JOLLA, CA 92037-7121 | 000959119225475 | |
| LOU ANN DAVIS SOLE MEMBER | 4 LOVE OF FLIGHT16150 FITZHUGH RDDRIPPING SPRINGS,TX 78620-5190 | AIRCRAFT N530GP | |
| CLOUD NINE AVIATION LLC | 11801 W OLYMPIC BLVDLOS ANGELES,CA,90064 | 190430147761 | |
| JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N488AM | |
| DAVICK AIR SUPPORT LTD. | 23988 36A AVELANGLEY BC CA V2Z 2J6 | 0807857 | S |
| BLYSTONE, JOHN B | 3220 SEVEN EAGLES RDCHARLOTTE NC 28210 US | | |
| SHELLEY COSTA | PO BOX 26GOFF KS 66428 | | A |
| RICK SHUSTER AVIATION SERVICES, INC | DBA RS AVIATION SERVICES12288 PALMER DRMOORPARK, CA 930218779 US | DCD OF 19/05/06 | |
| MONCLER MOTORS LLC | 2875 NE 191ST ST. PH1AVENTURA,FL 33180-2801 | | |
| RHRE LLC | PO BOX 3309LOGAN UT 84323 | | |
| FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| MONCLER MOTORS LLC | 2875 NE 191ST ST. PH1AVENTURA,FL 33180-2801 | | |

045A532

| | W | X | Y | Z |
|---|---|---|---|---|
| 2080 | | | | BWT1903120120 |
| 2081 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO, CANADA M5J 1J4 | |
| 2082 | | | | |
| 2083 | 010437220 | FROST BK LOAN SVCS BKWIRE DDA | ATTN: BESSIE J TALAMANTES100 HOUSTONSAN ANTONIO TX 78205 | |
| 2084 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2085 | | | | |
| 2086 | | | | KQ6TRDSQD |
| 2087 | 010437220 | FROST BK LOAN SVCS BKWIRE DDA | ATTN: BESSIE J TALAMANTES100 HOUSTONSAN ANTONIO TX 78205 | |
| 2088 | | | | YM94R75BH |
| 2089 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 | |
| 2090 | | | | |
| 2091 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 2092 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2093 | 067003778 | FIRST BANK | 300 E SUGARLAND HWYCLEWISTON, FL  33440-3187 | |
| 2094 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2095 | | | | |
| 2096 | 000006886001293 | AMERICAN ENTERPRISE INVESTMENT | SERVICES, INC151 AMERIPRISE FINANCIAL CTRMINNEAPOLIS MN        55474-0001 | |
| 2097 | 188719924 | AEROQUEST LLC | 11299 AIRPORT RDOLIVE BRANCH      US386544005 | |
| 2098 | | | | |
| 2099 | | | | |
| 2100 | | | | |
| 2101 | | | | |
| 2102 | | | | |
| 2103 | LISAZAJJ | MERCANTILE BANK LTD | INTL DIV - (FORMERLY: BK OF LISBONAND SO. AFRICA LTD) - P.O.B. 782699SANDTON 2146 JOHANNESBURG SO.AFRICA | |
| 2104 | | | | |
| 2105 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2106 | | | | 259922384 |
| 2107 | | | | |
| 2108 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2109 | | | | |
| 2110 | | | | |
| 2111 | | | | 58BK6HU7C |
| 2112 | 111924787 | FIDELITY BANK | 2525 KELL BLVD, STE 100WICHITA FALLS, TX 76308 | |
| 2113 | | | | |
| 2114 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2115 | 000006886001293 | AMERICAN ENTERPRISE INVESTMENT | SERVICES, INC151 AMERIPRISE FINANCIAL CTRMINNEAPOLIS MN        55474-0001 | |
| 2116 | | | | |
| 2117 | | | | |
| 2118 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 2119 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 2120 | | | | |
| 2121 | | | | N777AM |
| 2122 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2123 | | | | |
| 2124 | | | | |
| 2125 | | | | |
| 2126 | | | | |
| 2127 | | | | |
| 2128 | | | | |
| 2129 | | | | N777AM, Israel |
| 2130 | | | | |
| 2131 | | | | |
| 2132 | | | | |
| 2133 | | | | |
| 2134 | | | | |
| 2135 | CIBCCATT | CANADIAN IMPERIAL BANK OF COMMERCE | 595 BAY ST. SUITE 700TORONTO, CANADA | |
| 2136 | | | | TS20190506094632 |
| 2137 | 101104863 | FIRST HERITAGE BANK | 620 4TH STPO BOX 188CENTRALIA, KS 66415 | |
| 2138 | | | | |
| 2139 | | | | |
| 2140 | | | | |
| 2141 | | | | |
| 2142 | | | | |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2080 | U | AFSL | AFSLOAN | EFT KEYMONEY TRANSFER |
| 2081 | | | | |
| 2082 | | | | |
| 2083 | | | | |
| 2084 | | | | |
| 2085 | | | | |
| 2086 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 2087 | | | | |
| 2088 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 2089 | | | | |
| 2090 | | | | |
| 2091 | | | | |
| 2092 | | | | |
| 2093 | | | | |
| 2094 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2095 | | | | |
| 2096 | | | | |
| 2097 | | | | |
| 2098 | | | | |
| 2099 | | | | |
| 2100 | | | | |
| 2101 | | | | |
| 2102 | | | | |
| 2103 | | | | |
| 2104 | | | | |
| 2105 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2106 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2107 | | | | |
| 2108 | | | | |
| 2109 | | | | |
| 2110 | | | | |
| 2111 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 2112 | | | | |
| 2113 | | | | |
| 2114 | | | | |
| 2115 | | | | |
| 2116 | | | | |
| 2117 | | | | |
| 2118 | | | | |
| 2119 | | | | |
| 2120 | | | | |
| 2121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2122 | | | | |
| 2123 | S | RABONL2U | RABOBANK NEDERLAND | CROESSLAAN 18PO BOX 171003500 H G UTRECHT, NETHERLANDS |
| 2124 | | | | |
| 2125 | | | | |
| 2126 | | | | |
| 2127 | | | | |
| 2128 | | | | |
| 2129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2130 | | | | |
| 2131 | | | | |
| 2132 | | | | |
| 2133 | | | | |
| 2134 | | | | |
| 2135 | | | | |
| 2136 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 2137 | | | | |
| 2138 | | | | |
| 2139 | | | | |
| 2140 | | | | |
| 2141 | | | | |
| 2142 | | | | |

045A534

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2080 | BWT1903120120 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2081 | 6649179072FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2082 | 20190720138500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2083 | 2019031300003106 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2084 | D0390720813701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2085 | 0923300073JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2086 | KQ6TRDSQD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2087 | 2019031400003125 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2088 | YM94R75BH | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2089 | 1433100074ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2090 | 2019031800021353 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2091 | S069078010B901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2092 | 20190319RO910783 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2093 | 2019031911301165 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2094 | P49080022739 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2095 | 190322171700H800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2096 | 2019032500141590 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2097 | FT190326013830 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2098 | 2019032700139323 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2099 | 1163128730099223 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2100 | 4817300088ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2101 | 2019032900205424 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2102 | 190329153821H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2103 | 190403313753000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2104 | 3470046324 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2105 | P49094019857 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2106 | 259922384 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2107 | 04051901 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2108 | 1945I2707JG71WQF | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2109 | 19040515032BXI03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2110 | 201904080044979 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2111 | 58BK6HU7C | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2112 | 040919 SBL000728 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2113 | 19040914215H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2114 | 20190411RO927608 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2115 | 2019041100037418 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2116 | 2019041100007818 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2117 | 2219810630004583 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2118 | S0691070D5BF01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2119 | 9821372108FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2120 | 3919600112JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2121 | N777AM | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2122 | 194NH4303PPJ6D2Y | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2123 | PA0190424202145 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2124 | 3749300114JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2125 | 2019042500001116 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2126 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2127 | 2019042600303655 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2128 | 2019042600160692 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2129 | N777AM, Israel | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2130 | 7005300119ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2131 | 2019043000132456 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2132 | 190430110136SC01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2133 | 190430147761 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2134 | 190430163690 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2135 | 19050330761300A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2136 | TS20190506094632 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2137 | 050619 SBL000281 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2138 | 6961300126ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2139 | 19050715403TJS71 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2140 | 201912715212852 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2141 | 190508124421LL01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2142 | 190508133131VT00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A535

| | AI | AJ | AK |
|---|---|---|---|
| 2080 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2081 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2082 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2083 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2084 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2085 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2086 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2087 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2088 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2089 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2090 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2091 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2092 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2093 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2094 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2095 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2096 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2097 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2098 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2099 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2100 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2101 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2102 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2103 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2104 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2105 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2106 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2107 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2108 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2109 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2110 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2111 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2112 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2113 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2114 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2115 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2116 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2117 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2118 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2119 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2120 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2121 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2122 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2123 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2124 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2125 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2126 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2127 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2128 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2129 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2130 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2131 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2132 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2133 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2134 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2135 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2136 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2137 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2138 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2139 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2140 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2141 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2142 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A536

045A537

045A538

| | AR | AS | AT |
|---|---|---|---|
| 2080 | | | |
| 2081 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTO FINO STRADAOKLAHOMA CITY OK   US |
| 2082 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2083 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2084 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2085 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 20 FOX CT DILLON MT 59725 US |
| 2086 | | | |
| 2087 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2088 | | | |
| 2089 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 2090 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC.928 SW 107TH ST.OKLAHOMA CITY, OK 73170 USA |
| 2091 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA, OKLAHOMA CITY, OK 73170UNITED STATES |
| 2092 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2093 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ATTN: KALYLEIGH MOFFETT928 SW 107 STOKLAHOMA CITY, OK  73170 |
| 2094 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 2095 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 ST, OKLAHOM CITY, OKUNITED STATES |
| 2096 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | NEW YORK |
| 2097 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 09 |
| 2098 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY,OK,US |
| 2099 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SOUTH WEST  107ST333OKLAHOMA CITY OK 73170 |
| 2100 | 002868719094 | WRIGHT BROTHERS | 5616 N MAY AVENUEOKLAHOMA OK 73112 US |
| 2101 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK |
| 2102 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON STSUITE 170CHARLOTTE NC US |
| 2103 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | KAHUHU AIRPORTMAUI HAWAIIUNITED STATES |
| 2104 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2105 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2106 | | | |
| 2107 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2108 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET OKLAHOMA CITY,OK 73170 |
| 2109 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITYOK |
| 2110 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 5616 N MAY AVEOKLAHOMA CITY OK 73112 |
| 2111 | | | |
| 2112 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2113 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK US |
| 2114 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 2115 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | NEW YORK |
| 2116 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY73170 OK |
| 2117 | 002 868 719 094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST SUITE 170CHARLOTTE, NC 28202 |
| 2118 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST SUITE 212 MANASSAS VIRGINIA20110 2702-USA |
| 2119 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK   US |
| 2120 | 002868719094 | WRITE BROTHERS TITLE | 20 FOX CT DILLON MT 59725 US |
| 2121 | | | |
| 2122 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2123 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170/US/ |
| 2124 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2125 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107 TH STREETOKLAHOMA CITY OK 73170 |
| 2126 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2127 | | | |
| 2128 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC, | 928 SW 107TH STOKLAHOMA CITY,OK,US |
| 2129 | | | |
| 2130 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2131 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA,OK,US |
| 2132 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2133 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 2134 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SVC | OKLAHOMA CITY OK |
| 2135 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK73170 US |
| 2136 | | | |
| 2137 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO | 13704 PORTOFINO ESTRADAOKLAHOMA CITY OK 73170 |
| 2138 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2139 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNTMIAMI FL |
| 2140 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE IN | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2141 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2142 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. TRUST ACCOUNTMIAMI,FLORIDA |

045A539

| | |
|---|---|
| 2080 | |
| 2081 | |
| 2082 | |
| 2083 | |
| 2084 | |
| 2085 | |
| 2086 | |
| 2087 | |
| 2088 | |
| 2089 | |
| 2090 | |
| 2091 | |
| 2092 | |
| 2093 | |
| 2094 | |
| 2095 | |
| 2096 | |
| 2097 | |
| 2098 | |
| 2099 | |
| 2100 | |
| 2101 | |
| 2102 | |
| 2103 | |
| 2104 | |
| 2105 | |
| 2106 | |
| 2107 | |
| 2108 | /REF/201904233149 |
| 2109 | |
| 2110 | |
| 2111 | |
| 2112 | |
| 2113 | |
| 2114 | |
| 2115 | |
| 2116 | KAYLEIGH MOFFETT 40568092894057327457 KM@WBAIRCRAFT.COM |
| 2117 | |
| 2118 | /REC/ABA 026009593 |
| 2119 | |
| 2120 | |
| 2121 | |
| 2122 | /REF/201904392059 |
| 2123 | |
| 2124 | |
| 2125 | |
| 2126 | |
| 2127 | |
| 2128 | |
| 2129 | |
| 2130 | /BNF/ROBINSON R44 RAVEN 2AIRCRAFT "N" NUMBER: N744TTSERIAL NUMBER: 13715 |
| 2131 | |
| 2132 | REFERENCE: AIRCRAFT N530GP GULFSTREAM G-150 SN 203 |
| 2133 | |
| 2134 | |
| 2135 | |
| 2136 | |
| 2137 | |
| 2138 | /BNF/ROBINSON R44 RAVEN 2 AIRCRAFT"N" NUMBER: N624WC SERIAL NUMBER:13849 |
| 2139 | |
| 2140 | |
| 2141 | |
| 2142 | |

045A540

| | AV | AW |
|---|---|---|
| 2080 | FFC:002868719094 BOMBARDIER CL300N995G SER #200126 | N |
| 2081 | 19112-1777 | N |
| 2082 | REF: AIRCRAFT "N"N990CCNORTH AMERICAN T6-GSERIAL #49-2947A | N |
| 2083 | N#995G | N |
| 2084 | G280, N286RW, MSN 2050 | N |
| 2085 | B/O CUSTOMER 059917893 REMARKAIRCRAFT N NUMBER N2183K MAKE PIPERMODEL PA-32-300 SERIAL NUMBER32-7940022 | N |
| 2086 | Goods N224FD BeechJet 400A S/N RK 3//24 Deposit | N |
| 2087 | REFERENCE: AIRCRAFT N#995G | N |
| 2088 | Other KAPSON USA LLC CMG 777ESCROW//LLC | N |
| 2089 | USD 2M FOR KUKI CAPITAL USD 1M FORASBURY CAPITAL | N |
| 2090 | REFERENCE: AIRCRAFT TEXTRON,CITATION SOVEREIGN SERIAL NUMBER 680-0290REGISTRATION TC-ICT ADV 100 N.TYRONST. NO.170 CHARLOTTE, NC 28202 USA | N |
| 2091 | INVOICE 5331 FILING FOR DEREGISTRATIONS | N |
| 2092 | 2012 BOEING 777-368 (ER)SERIAL # 41048 | N |
| 2093 | PURCHASE AGREEMENT CESSNA CITATIONX FINAL PAYMENT N868DM | N |
| 2094 | AIRCRAFT: 2012 CHALLENGER 605- 5879 | N |
| 2095 | TAIL # N159MN | N |
| 2096 | N/AN/AN/AN/A | N |
| 2097 | N7157G C172 S/N 17258857 | N |
| 2098 | PAYMENTRE- N962SS- GULFSTREAM IV- SERIAL NO. 1121 | N |
| 2099 | N623E, PILATUS PC-12/47ESERIAL NUMBER 1050 | N |
| 2100 | ERJ SN145702ERJ SN145702 | N |
| 2101 | N224FD | N |
| 2102 | NOTES:BELL 505 SER#65214 N29AR | N |
| 2103 | /INV/BELL 222 PACKAGE PHTI 27964 | N |
| 2104 | SN#  60 160 N841SC, LEAR 60 | N |
| 2105 | REF: N476AS KING AIR B-300/350 I FL-1032 | N |
| 2106 | KING AIR N4479M MSN LJ1679 | N |
| 2107 | RE: N53GC, S/N 833513 | N |
| 2108 | AIRCRAFT DEPOSIT: VP-CQQ, GULFSTREAM AEROSPACE, MODEL GIV-X (G450), SN4282 | N |
| 2109 | 2004 HAWKER 800 XPSN 258648 N488AM | N |
| 2110 | REF: PEAR AIR LLC2009 PIAGGIO P180 IIS/N 1169 REGISTERED AS N5Z | N |
| 2111 | Other N7157G Cessna 172 K | N |
| 2112 | REF: AIRCRAFT: PIPISTRAL,MODEL: 2013 SINUS SN: 5025N9121 SA | N |
| 2113 | NOTES:BELL HELICOPTER TEXTRON CANADA 505, MSN: 65214, N29AR | N |
| 2114 | REFUNDABLE DEPOSIT FOR GEX SN 9022 | N |
| 2115 | N2626TCIRRUS DESIGN CORP SR22 MSN28N/AN/AN/A | N |
| 2116 | N2626T CLOSING PAYMENT, BRET FISHER | N |
| 2117 | MATTHEW C. COUZENS JR, 3007482007, CIRRUS DESIGN CORP, SR22,N2626T | N |
| 2118 | REGLT. FACTURE NO3015 DOS271263 | N |
| 2119 | DEPOSITS - MD500E SERIAL NUMBER0429E AND MD500E SERIAL NUMBER0408E | N |
| 2120 | B/O CUSTOMER 059917893 REMARKAIRCRAFT N2183K MAKE PIPER MODELPA32300 SERIEL 32-7940022 | N |
| 2121 | | N |
| 2122 | DEPOSIT FOR XRS 9165, M-ASRI OFFIER | N |
| 2123 | AIRCRAFT: EC-MET TBM900 S/N 1058 | N |
| 2124 | N4479M SN LJ-1679 AIRCRAFT PAYMENT | N |
| 2125 | N627BC CESSNA CITATION BRAVO 550-0868PAGO DE ESCROW | N |
| 2126 | REF: N2183K, PIPER PA-32-300SERIAL NUMBER 32-7940022 | N |
| 2127 | RTN YR REF LEAR 45XR DD APR26 BYWELLS FARGO BANK, N.A. UTA NEEDVALID WFB BNF ACCOUNT NUMBER LESSFEES 50.00 | N |
| 2128 | PER ESCROW AGREEMENT DATED 04-25-2019PER ESCROW AGREEMENT DATED 04-25-2019 | N |
| 2129 | N777AM Israel Aircraft Industries1125 Westwind Astra Serial Number038 | N |
| 2130 | ROBINSON R44 RAVEN 2 AIRCRAFT "N"NUMBER: N744TT SERIAL NUMBER: 13715 | N |
| 2131 | RE REFUNDABLE DEPOSIT FOR 2018 PIAGGIO AVANTI EVO, S N 3009, N32WC | N |
| 2132 | REFERENCE: AIRCRAFT N530GP GULFSTREAM G-150 SN 203 | N |
| 2133 | REFERENCE: BOMBARDIER CHALLENGER300 SERIAL NUMBER 20424 | N |
| 2134 | WRIGHT BROTHERS  AIRCRAFT  TITLEREFUNDABLE DEPOSIT OBO JSAAHC2004 HAWKER 800XP SN 258648, REG. NPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 2135 | PAYMENT OF FINALBALANCE FOR AIRCRAFTS0408E AND 0429E | N |
| 2136 | AIRCRAFT N954WS, LEARJET INC. 60, 271 | N |
| 2137 | REF: B 204B/PHTI | N |
| 2138 | ROBINSON R44 RAVEN 2 AIRCRAFT "N"NUMBER: N624WC SERIAL NUMBER: 13849 | N |
| 2139 | BOEING 747 B SN 40065 DEPOSIT | N |
| 2140 | REF ROBERT HARRIS | N |
| 2141 | PER SCE 13204.25 DEPOSIT ON AIRCRAFT PURCHASES SERIAL NO. 28744 | N |
| 2142 | BOEING 747 S/N 40065 DEPOSIT | N |

045A541

| AX |
|---|

045A542

045A543

| | BC | BD |
|---|---|---|
| 2080 | | |
| 2081 | | |
| 2082 | | |
| 2083 | | |
| 2084 | | |
| 2085 | | |
| 2086 | | |
| 2087 | | |
| 2088 | | |
| 2089 | | |
| 2090 | | |
| 2091 | | |
| 2092 | | |
| 2093 | | |
| 2094 | | |
| 2095 | | |
| 2096 | | |
| 2097 | | |
| 2098 | | |
| 2099 | | |
| 2100 | | |
| 2101 | | |
| 2102 | | |
| 2103 | | |
| 2104 | | |
| 2105 | | |
| 2106 | | |
| 2107 | | |
| 2108 | | |
| 2109 | | |
| 2110 | | |
| 2111 | | |
| 2112 | | |
| 2113 | | |
| 2114 | | |
| 2115 | | |
| 2116 | | |
| 2117 | | |
| 2118 | | |
| 2119 | | |
| 2120 | | |
| 2121 | | |
| 2122 | | |
| 2123 | | |
| 2124 | | |
| 2125 | | |
| 2126 | | |
| 2127 | | |
| 2128 | | |
| 2129 | | |
| 2130 | | |
| 2131 | | |
| 2132 | | |
| 2133 | | |
| 2134 | | |
| 2135 | | |
| 2136 | | |
| 2137 | | |
| 2138 | | |
| 2139 | | |
| 2140 | | |
| 2141 | | |
| 2142 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2143 | INCOMING | 05/08/2019 | 00300270 | 05/08/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2144 | INCOMING | 05/09/2019 | 00302780 | 05/09/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2145 | INCOMING | 05/09/2019 | 00406386 | 05/09/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2146 | INCOMING | 05/10/2019 | 00265806 | 05/10/2019 | FTR | USD | 143,865.86 | 143,865.86 | N |
| 2147 | INCOMING | 05/10/2019 | 00353670 | 05/10/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2148 | INCOMING | 05/10/2019 | 00380899 | 05/10/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2149 | INCOMING | 05/13/2019 | 00334846 | 05/13/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2150 | INCOMING | 05/16/2019 | 00245019 | 05/16/2019 | FTR | USD | 1,451,450.00 | 1,451,450.00 | N |
| 2151 | INCOMING | 05/17/2019 | 00390897 | 05/17/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2152 | INCOMING | 05/20/2019 | 00445786 | 05/20/2019 | FTR | USD | 705,000.00 | 705,000.00 | N |
| 2153 | INCOMING | 05/24/2019 | 00343289 | 05/24/2019 | FTR | USD | 378,540.00 | 378,540.00 | N |
| 2154 | INCOMING | 05/24/2019 | 00458366 | 05/24/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2155 | INCOMING | 05/28/2019 | 00457990 | 05/28/2019 | FTR | USD | 375,375.00 | 375,375.00 | N |
| 2156 | INCOMING | 05/28/2019 | 00542648 | 05/30/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 2157 | INCOMING | 05/28/2019 | 00554786 | 05/28/2019 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 2158 | INCOMING | 05/29/2019 | 00119868 | 05/29/2019 | FTR | USD | 95,764.00 | 95,764.00 | O |
| 2159 | INCOMING | 05/29/2019 | 00363963 | 05/29/2019 | FTR | USD | 145,390.00 | 145,390.00 | N |
| 2160 | INCOMING | 05/29/2019 | 00439621 | 05/30/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2161 | INCOMING | 05/31/2019 | 00505169 | 05/31/2019 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2162 | INCOMING | 06/03/2019 | 00445177 | 06/03/2019 | FTR | USD | 124,000.00 | 124,000.00 | N |
| 2163 | INCOMING | 06/04/2019 | 00415928 | 06/04/2019 | FTR | USD | 315,173.63 | 315,173.63 | N |
| 2164 | INCOMING | 06/11/2019 | 00036578 | 06/11/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2165 | INCOMING | 06/14/2019 | 00381903 | 06/14/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 2166 | INCOMING | 06/14/2019 | 00404469 | 06/14/2019 | FTR | USD | 1,261,000.00 | 1,261,000.00 | N |
| 2167 | INCOMING | 06/17/2019 | 00485208 | 06/17/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 2168 | INCOMING | 06/18/2019 | 00280280 | 06/18/2019 | FTR | USD | 935,000.00 | 935,000.00 | N |
| 2169 | INCOMING | 06/18/2019 | 00396720 | 06/18/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 2170 | INCOMING | 06/19/2019 | 00233527 | 06/19/2019 | FTR | USD | 140,000.00 | 140,000.00 | O |
| 2171 | INCOMING | 06/21/2019 | 00224817 | 06/21/2019 | FTR | USD | 49,970.00 | 49,970.00 | N |
| 2172 | INCOMING | 06/24/2019 | 00069843 | 06/24/2019 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 2173 | INCOMING | 06/24/2019 | 00412345 | 06/24/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2174 | INCOMING | 06/25/2019 | 00366520 | 06/25/2019 | FTR | USD | 4,700,000.00 | 4,700,000.00 | N |
| 2175 | INCOMING | 06/26/2019 | 00149586 | 06/26/2019 | FTR | USD | 47,325.00 | 47,325.00 | N |
| 2176 | INCOMING | 06/26/2019 | 00314164 | 06/26/2019 | FTR | USD | 110,715.00 | 110,715.00 | N |
| 2177 | INCOMING | 06/26/2019 | 00445987 | 06/26/2019 | FTR | USD | 1,220,000.75 | 1,220,000.75 | O |
| 2178 | INCOMING | 06/27/2019 | 00341283 | 06/27/2019 | FTR | USD | 924,980.00 | 924,980.00 | N |
| 2179 | INCOMING | 06/28/2019 | 00598642 | 06/28/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2180 | INCOMING | 06/28/2019 | 00616787 | 06/28/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2181 | INCOMING | 06/28/2019 | 00616940 | 06/28/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2182 | INCOMING | 07/03/2019 | 00127054 | 07/03/2019 | FTR | USD | 8,651,184.18 | 8,651,184.18 | N |
| 2183 | INCOMING | 07/03/2019 | 00293711 | 07/03/2019 | FTR | USD | 249,850.00 | 249,850.00 | O |
| 2184 | INCOMING | 07/08/2019 | 00411082 | 07/08/2019 | FTR | USD | 157,900.00 | 157,900.00 | N |
| 2185 | INCOMING | 07/08/2019 | 00457912 | 07/08/2019 | FTR | USD | 314,980.00 | 314,980.00 | N |
| 2186 | INCOMING | 07/09/2019 | 00299008 | 07/09/2019 | FTR | USD | 1,347,400.00 | 1,347,400.00 | N |
| 2187 | INCOMING | 07/12/2019 | 00386257 | 07/12/2019 | FTR | USD | 1,800,000.00 | 1,800,000.00 | N |
| 2188 | INCOMING | 07/15/2019 | 00332014 | 07/15/2019 | FTR | USD | 99,650.00 | 99,650.00 | N |
| 2189 | INCOMING | 07/17/2019 | 00272959 | 07/17/2019 | FTR | USD | 22,000.00 | 22,000.00 | N |
| 2190 | INCOMING | 07/17/2019 | 00341397 | 07/17/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2191 | INCOMING | 07/18/2019 | 00126371 | 07/18/2019 | FTR | USD | 49,973.00 | 49,973.00 | N |
| 2192 | INCOMING | 07/18/2019 | 00211733 | 07/19/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2193 | INCOMING | 07/18/2019 | 00295331 | 07/18/2019 | FTR | USD | 15,855.54 | 15,855.54 | N |
| 2194 | INCOMING | 07/19/2019 | 00263740 | 07/19/2019 | FTR | USD | 110,060.50 | 110,060.50 | O |
| 2195 | INCOMING | 07/22/2019 | 00517344 | 07/22/2019 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 2196 | INCOMING | 07/23/2019 | 00304019 | 07/23/2019 | FTR | USD | 22,702.27 | 22,702.27 | N |
| 2197 | INCOMING | 07/24/2019 | 00411811 | 07/24/2019 | FTR | USD | 3,318,600.00 | 3,318,600.00 | N |
| 2198 | INCOMING | 07/25/2019 | 00215861 | 07/25/2019 | FTR | USD | 199,950.00 | 199,950.00 | N |
| 2199 | INCOMING | 07/25/2019 | 00277453 | 07/25/2019 | FTR | USD | 10,389,814.93 | 10,389,814.93 | N |
| 2200 | INCOMING | 07/26/2019 | 00439319 | 07/26/2019 | FTR | USD | 403,600.00 | 403,600.00 | N |
| 2201 | INCOMING | 07/26/2019 | 00445005 | 07/26/2019 | FTR | USD | 19,500.00 | 19,500.00 | N |
| 2202 | INCOMING | 07/29/2019 | 00279487 | 07/29/2019 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 2203 | INCOMING | 07/29/2019 | 00360892 | 07/29/2019 | FTR | USD | 2,700,000.00 | 2,700,000.00 | N |
| 2204 | INCOMING | 07/29/2019 | 00389262 | 07/29/2019 | FTR | USD | 915,756.00 | 915,756.00 | N |
| 2205 | INCOMING | 07/29/2019 | 00412488 | 07/29/2019 | FTR | USD | 3,195,000.00 | 3,195,000.00 | N |

045A545

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2143 | FED | LTR | NCX | A | | |
| 2144 | FED | LTR | NCX | A | 321379410 | HAWAIIUSA FCU |
| 2145 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2146 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2147 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2148 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2149 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2150 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2151 | FED | LTR | NCX | A | 122232109 | ZIONS BANCORPORATION, NA DBA CALIFO |
| 2152 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2153 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2154 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 2155 | FED | LTR | NCX | A | 122232109 | ZIONS BANCORPORATION, NA DBA CALIFO |
| 2156 | SWF | LTR | NYK | D | 006550453044 | ING BELGIUM SA/NV |
| 2157 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2158 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2159 | FED | LTR | NCX | A | 063116737 | CENTERSTATE BANK, NATIONAL ASSOCIAT |
| 2160 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 2161 | FED | LTR | NCX | A | 084000026 | FIRST TENNESSEE BANK NATL ASSN |
| 2162 | FED | LTR | NCX | A | 081903867 | THE BANK OF MISSOURI |
| 2163 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 2164 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 2165 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2166 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2167 | FED | LTR | NCX | A | 026007993 | UBS AG |
| 2168 | FED | LTR | NCX | A | 322270288 | CIT BANK NA |
| 2169 | SWF | LTR | NYK | D | 006550918043 | BANCO PATAGONIA SA |
| 2170 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2171 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2172 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 2173 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2174 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2175 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 2176 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2177 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2178 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2179 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2180 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2181 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2182 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2183 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 2184 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2185 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2186 | SWF | LTR | NYK | D | 006550161314 | HSBC GB EMPIRE RE HBUK HSBC PLC |
| 2187 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2188 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2189 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2190 | FED | LTR | NCX | A | 116312873 | COMMUNITY NATIONAL BANK |
| 2191 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2192 | SWF | LTR | NYK | D | 006550856833 | BAYERISCHE LANDESBANK |
| 2193 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2194 | FED | LTR | NCX | A | 072408805 | UNITED BK OF MICHIGAN |
| 2195 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2196 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2197 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2198 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2199 | FED | LTR | NCX | A | 084000026 | FIRST TENNESSEE BANK NATL ASSN |
| 2200 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2201 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2202 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2203 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2204 | FED | LTR | NCX | A | 111301122 | FIRST FINANCIAL BANK, N.A. |
| 2205 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |

| | P | Q | R |
|---|---|---|---|
| 2143 | WINTER HAVEN, FL | | |
| 2144 | HONOLULU, HI | | 322678 |
| 2145 | LEAWOOD, KS | | 201269783 |
| 2146 | NEW YORK NEW YORK | | NE040010010251100523613 |
| 2147 | MIAMI, FL | | 1955161237 |
| 2148 | MIAMI, FL | | 1955161240 |
| 2149 | NEW YORK NEW YORK | | 435018130140 |
| 2150 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CY18018000010000200100026562 |
| 2151 | SAN DIEGO, CA | | 3670026891 |
| 2152 | CHICAGO, IL | | 2841179121 |
| 2153 | BIRMINGHAM, AL | | 0263462338 |
| 2154 | COLUMBUS, GA | | 1006893117 |
| 2155 | SAN DIEGO, CA | | 3670027001 |
| 2156 | 24 AVENUE MARNIXBRUSSELS, B-1050, BELGIUM | | BE60363117101470 |
| 2157 | MIAMI LAKES, FL | | 9852938675 |
| 2158 | NEW YORK NEW YORK | | DE593005011010052951124 |
| 2159 | WINTER HAVEN, FL | | 0111229 |
| 2160 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.0183404112 |
| 2161 | MEMPHIS, TN | | 170457715 |
| 2162 | PERRYVILLE, MO | | 115386 |
| 2163 | COLUMBUS, GA | | 1006893117 |
| 2164 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | 325020685656 |
| 2165 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000926899522 |
| 2166 | SAN FRANCISCO, CA | | 000006836363470 |
| 2167 | NEW YORK, NY | | 5VQ2112 |
| 2168 | PASADENA, CA | | 1183050109 |
| 2169 | TTE GRAL J D PERON 500CAPITAL FEDERALBUENOS AIRES, ARGENTINA C1038-AAJ | | 710348700 |
| 2170 | NEW YORK NEW YORK | | 74662201901 |
| 2171 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | GB27HAND40516232981300 |
| 2172 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | 325020685656 |
| 2173 | SAN FRANCISCO, CA | | 000002169336829 |
| 2174 | LOGAN, UT | | 64201075 |
| 2175 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | 325020685656 |
| 2176 | PITTSBURGH, PA | | 5324892511 |
| 2177 | NEW YORK, NY | | 0074.7698.14.0104871081 |
| 2178 | NEW YORK, NY | | 039664005385 |
| 2179 | SAN FRANCISCO, CA | | 72503756 |
| 2180 | MIAMI, FL | | 1954829428 |
| 2181 | MIAMI, FL | | 1955160966 |
| 2182 | NEW YORK NEW YORK | | 36976638 |
| 2183 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | 002863585210 |
| 2184 | NEW YORK, NY | | 3893619492 |
| 2185 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 083191010982 |
| 2186 | 8 CANADA SQUARE, LEVEL 27LONDON, UNITED KINGDOM E14 5HQ | | 40127636658137 |
| 2187 | NEW YORK NEW YORK | | CAHKBC270365524070 |
| 2188 | NEW YORK, NY | | 806625963 |
| 2189 | BIRMINGHAM, AL | | 0272463198 |
| 2190 | MIDLAND, TX | | 1615811 |
| 2191 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | IS9411102601040063078505 79 |
| 2192 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | DE3770050000017125091 4 |
| 2193 | 375, PARK AVENUENEW YORK,US | | 0000004000616056 |
| 2194 | GRAND RAPIDS, MI | | 10883118 |
| 2195 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 88Q02854 |
| 2196 | GLASTONBURY, CT | | 4253728229 |
| 2197 | CONWAY, AR | | 1106038 |
| 2198 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | IT14G0585611601050571216678 |
| 2199 | MEMPHIS, TN | | 170457715 |
| 2200 | CONWAY, AR | | 2757578826 |
| 2201 | LEAWOOD, KS | | 201269783 |
| 2202 | SAN FRANCISCO, CA | | 000005757026496 |
| 2203 | SAN FRANCISCO, CA | | 72503756 |
| 2204 | ABILENE, TX | | 1110197686 |
| 2205 | SAN FRANCISCO, CA | | 10313 |

045A547

| | S | T | U | V |
|---|---|---|---|---|
| 2143 | WOODLAND WORKS, INC | 113 HARPER WELLS RDBUENA VISTA, GA 31803 | | A |
| 2144 | PACIFIC HELICOPTER TOURS INC | 1 KAHULUI AIRPORT RD HNGR 109KAHULUI HI 96732 | | |
| 2145 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2146 | TAMARA NIGER AVIATION BP 269 | NIAMEY NIGER AVE RTE AEROPORTDIORI HAMANI NIAMEY | | S |
| 2147 | DARUSTY CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2148 | RUSTYPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2149 | WILLIAM P CLEMENTS III | SEPARATE PROPERTY404 HAMVASY LNTYLER TX 757015323 | | S |
| 2150 | TERNA OVERSEAS LIMITED | 37 ANNIS KOMNINIS STR ELENION BUILDNICOSIA / US | | S |
| 2151 | ASPEN HELICOPTERS INC | OPERATING ACCOUNT2899 W 5TH STOXNARD CA  93030-6503      93030 | N5743H, BELL 206 | |
| 2152 | LIB AVIATION LLC | DOUGLAS SCOTT LIBERTORE JR. MEMBER7922 HOLIDAY DR SSARASOTA FL 34231-5343 | 712802901 | |
| 2153 | GERONIMO CORPORATION | 150A PROVIDENCE RDNATCHEZ MS 39120-8121 | | |
| 2154 | TRI CITY HOLDINGS LLC | 13650 66TH ST NLARGO, FL 33771- | | |
| 2155 | ASPEN AG HELICOPTERS | 2899 W 5TH STOXNARD CA  93030-6503USA | | |
| 2156 | 1/BLUE SKY AVIATION CVBA | 2/VOOGDIJSTRAAT 293/BE/3500    HASSELT | | |
| 2157 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2019148000527 | A |
| 2158 | 1/COMCO LEASING GMBH | 2/MARIENKIRCHPLATZ 363/DE/41460 NEUSS | | A |
| 2159 | WOODLAND WORKS, INC | 113 HARPER WELLS RDBUENA VISTA, GA  31803 | 190527004A600110 | S |
| 2160 | FOMENTO EDUCATIVO Y CULTURAL | UNIVERSIDAD AUTONOMA DE 300 134200 DURANGOMEX | | |
| 2161 | GOODFRIEND AVIATION LLC | PO BOX 22726KNOXVILLE       US379330726 | FT190531017886 | |
| 2162 | COPPAGE FARM SERVICE | 17 DUTCHESS LANEBRAGGADOCIO MO 63826-0000 | AIRCRAFT N NUMBE | |
| 2163 | TRI CITY HOLDINGS LLC | 13650 66TH ST NLARGO, FL 33771- | | |
| 2164 | HANDEL INTERNATIONAL, LLC | 305 DURLEY AVECAMARILLO, CA, 93010, US | | |
| 2165 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 US | OS1 OF 19/06/14 | |
| 2166 | COPPER LEAF LLC | 4317 S 188TH STSEATAC       WAUS 98188-5027 | 745 | |
| 2167 | NICHOLAS T GIALAMAS TTEE FOR | THE NICHOLAS T GIALAMASSUITE 1906TAMPA FL 33602-6807 | 00712820190617PW | S |
| 2168 | AVIRE LLC | 8424 A SANTA MONICA BLVD # 850LOS ANGELES CA 90069-4267 850LOS ANGELES CA 90069-4267 | | |
| 2169 | AMERICAN JET SA | 25 DE MAYO 577CAPITAL FEDERALARGENTINA | AIRCRAFT N360BC, | |
| 2170 | TAMARA NIGER AVIATION | QUARTIER AEROPORTBP 269 NIAMEYNIGER | 00--180619ZM0421 | S |
| 2171 | MR MRS S A WILLIAMS | BRINE PITS FARM BRINE PITS LANEWYCHBOLD DROITWICHWORCESTERSHIRE WR9 0BY | SWF OF 19/06/21 | S |
| 2172 | HANDEL INTERNATIONAL, LLC | 305 DURLEY AVECAMARILLO, CA, 93010, US | | |
| 2173 | HELICOPTER ROUNDUP SERVICE, LLC | 1870 CAPPALAPPA AVELOGANDALE, NV 89021 | 0002874175760611 | |
| 2174 | ROBERT D HARRIS | PO BOX 3309LOGAN UT 84323 | | |
| 2175 | HANDEL INTERNATIONAL, LLC | 305 DURLEY AVECAMARILLO, CA, 93010, US | | |
| 2176 | LESLIE PAIGE TUTTLE | 540 OLEANDER DRFLORENCE SC 29501 | 196QE5023PEP1Z39 | A |
| 2177 | 1/FOMENTO EDUCATIVO YCULTURAL | 2/AV UNIVERSIDAD AUTONOMA DE DURANG2/JARDINES DE DURANGO DURANGO3/MX/MEXICO | | |
| 2178 | ERICKSONS LLP | 291 COURT ST STHUNDER BAY ON P7B 2Y1 | SWF OF 19/06/27 | |
| 2179 | KKA ENTERPRISES LLC | 5009 LIGHTHOUSE DRFLOWER MOUND TX 750226459 | 281004387 | |
| 2180 | HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI BEACH,FL 33139-0000 | | |
| 2181 | DAVIDPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2182 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | S |
| 2183 | INSURED AIRCRAFT TITLE SERVICE LLC | 4848 SW 36TH STREETOKLAHOMA CITY73179 US OK | | |
| 2184 | RICK SHUSTER AVIATION SERVICES, INC | DBA RS AVIATION SERVICES12288 PALMER DRMOORPARK, CA 930218779 US | DCD OF 19/07/08 | |
| 2185 | ACCESS HELICOPTERS LTD | 102 - 6305 AIRPORT WAYKELOWNA BCV1V1S1 | SWF OF 19/07/08 | S |
| 2186 | FLEXDART LIMITED | MARSH LANE WATER ORTON BIRMINGHAM B46 1NS GB | | S |
| 2187 | COULSON AVIATION (USA),INC. | 4890 CHERRY CREEK RDPORT ALBERNI BC/CA | | S |
| 2188 | DEBRA L MACDONALD OR DAVID H | MACDONALD4201 COUNTY RD 415ALVARADO, TX 76009 US | PPL OF 19/07/15 | |
| 2189 | BUTTS FOODS INC | 432 N ROYAL STREETJACKSON TN 38301 | N902DR | |
| 2190 | JAMES ALAN HIGHTOWER | 19 HIALEAH DRMIDLAND TX 79705-1809 | | |
| 2191 | MYFLUG HF | REYKJAHLIDARFLUGVELLI660 MYVATN | SWF OF 19/07/16 | |
| 2192 | AERO-DIENST GMBH | FLUGHAFENSTR. 100DE 90411 NUERNBERG | | S |
| 2193 | HENLEY AIR (PTY) LTD | HANGAR 6 RAND AIRPORT ROADGERMISTONGAUTENG SOUTH AFRICA | 0002200500904148 | S |
| 2194 | REPOCAST COM INC | 601 GORDON INDUSTRIAL CT SWBYRON CENTER       MI 49315-8356 | | A |
| 2195 | CLOUD NINE AVIATION LLC PLEDGED TO | ML LENDER 11801 W OLYMPIC BLVD LOSANGELES CA 90064-1114 UNITED STATES | | S |
| 2196 | QUEST AIR SERVICES LIMITED INC | 11479 IRONHEAD TRAILLAKELAND, FL 33809-0000 | | |
| 2197 | SUNSHINE SKY AVIATION LLC | C/O SUNSHINE GASOLINE DISTRIBUTORS1650 NW 87TH AVEDORAL FL 33172 | ADMA-BECKTX | |
| 2198 | 1/FRIEL CONTROL SYSTEM  S.R.L. | 2/PIAZZA DELLA ROTONDA 23/IT/ROMA7/IT/02716810219 | | |
| 2199 | GOODFRIEND AVIATION LLC | | FT190725010839 | |
| 2200 | REB TRANSPORTATION, LLC | 96 WESEY GRANT ROADHATTIESBURG, MS  39401 | | |
| 2201 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2202 | SOUTH AVIATION GROUP LLC | 1470 LEE WAGENER BLVD STE 101FORT LAUDERDALE FL 333153512US | OW00000500793284 | |
| 2203 | KKA ENTERPRISES LLC | 5009 LIGHTHOUSE DRFLOWER MOUND TX 750226459 | 284367550 | |
| 2204 | LOU ANN DAVIS SOLE MEMBER | 4 LOVE OF FLIGHT LLC16150 FITZHUGH RDDRIPPING SPRINGS,TX 78620-5190 | | |
| 2205 | WELLS FARGO EQUIPMENT FINANCE INC | ACCOUNTING DEPT.MAC: N9300-100600 SOUTH 4TH STREET, 10TH FLOORMINNEAPOLIS MN 55415 US | 24147 | |

045A548

| | W | X | Y | Z |
|---|---|---|---|---|
| 2143 | 061103920 | THE PEOPLES BANK OF GEORGIA | | |
| 2144 | | | | |
| 2145 | | | | |
| 2146 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 2147 | | | | |
| 2148 | | | | |
| 2149 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2150 | ERBKCY2N | EUROBANK CYPRUS LTD | TOUMAZIS BUILDING ARCH. MARKARIOSIII AVENUE 41NICOSIA (LEFKOSIA) CYPRUS | |
| 2151 | | | | |
| 2152 | | | | |
| 2153 | | | | |
| 2154 | | | | |
| 2155 | | | | |
| 2156 | | | | |
| 2157 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2158 | DUSSDEDD | STADTSPARKASSE DUESSELDORF | BERLINER ALLEE 33,40212 DUESSELDORFPOB 10 10 30, 40001 DUESSELDORFDUESSELDORF, GERMANY | |
| 2159 | 061103920 | THE PEOPLES BANK OF GEORGIA | 26 W MONROE STREETTALBOTTON, GA  31827 | |
| 2160 | | | | |
| 2161 | 170457715 | GOODFRIEND AVIATION LLC | PO BOX 22726KNOXVILLE       US379330726 | |
| 2162 | | | | |
| 2163 | | | | |
| 2164 | | | | 265988422 |
| 2165 | | | | |
| 2166 | | | | |
| 2167 | WEBRUS33FFT | UBS FINANCIAL SERVICES | PAINE WEBER499 WASHINGTON BLVDJERSEY CITY, NJ07310 | |
| 2168 | | | | |
| 2169 | | | | |
| 2170 | ORBKNENI | ORABANK NIGER (FRMRLY BANQUE | REGIONALE DE SOLIDARITE - NIGER)IMMEUBLE BRS-NIGER AVENUE DEL'AMITIE, NIAMEY, NIGER 10584 | |
| 2171 | HANDGB22 | HANDELSBANKEN PLC | THOMAS MORE SQUARE 3 TMSLONDON E1W 1WY UNITED KINGDOM | |
| 2172 | | | | 267020938 |
| 2173 | | | | |
| 2174 | | | | |
| 2175 | | | | 267305976 |
| 2176 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2177 | 8033235691 | BBVA BANCOMER, S.A. | (PAYMENT ORDER DEPT.)AVENIDA UNIVERSIDAD1200 COLONIA XOCO, 03339 MEXICO | |
| 2178 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 2179 | | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREETSAINT LOUIS MO 63103 US | |
| 2180 | | | | |
| 2181 | | | | |
| 2182 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2183 | | | | 197382626PVU0670 |
| 2184 | | | | |
| 2185 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON ST W 8TH FLTORONTO, CANADA | |
| 2186 | HBUKGB4B | HSBC UK BANK PLC | 1 CENTENARY SQUAREBIRMINGHAM,GB B1 1HQ | |
| 2187 | HKBCCATT | HSBC BANK CANADA | SUITE 500:70 YORK STREETTORONTO, CANADA | |
| 2188 | | | | |
| 2189 | | | | |
| 2190 | | | | |
| 2191 | 000822839551 | KVIKA BANKI HF | MP BANK NOSTROBORGARTUNI 25REYKJAVIK ICELAND 105  - | |
| 2192 | BYLADEMM | BAYERISCHE LANDESBANK, MUENCHEN | BRIENNER STRASSE 18MUENCHEN,DE 80333 | |
| 2193 | LISAZAJJ | MERCANTILE BANK LTD | INTL DIV - (FORMERLY: BK OF LISBONAND SO. AFRICA LTD) - P.O.B. 782699SANDTON 2146 JOHANNESBURG SO.AFRICA | |
| 2194 | 072408805 | UNITED BANK OF MICHIGAN | 900 EAST PARIS AVENUEGRAND RAPIDS MI 49546 | |
| 2195 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2196 | | | | |
| 2197 | | | | |
| 2198 | 04466377 | BANCA POPOLARE DELL ALTO ADIGE | ATTN MR BRUNO LAZZAROTTOCORSO MAZZINI 84MAROSTICA 36063 ITALY | |
| 2199 | 170457715 | GOODFRIEND AVIATION LLC | | |
| 2200 | 14802130 | CENTENNIAL WIRES IN PROCESS | CENTENNIAL | |
| 2201 | | | | |
| 2202 | | | | |
| 2203 | | WELLS FARGO CLEARING SERVICES LLC | 2801 MARKET STREETSAINT LOUIS MO 63103 US | |
| 2204 | | | | |
| 2205 | 000000000010313 | WELLS FARGO EQUIPMENT FINANCE INC | ACCOUNTING DEPT.MAC: N9300-100600 SOUTH 4TH STREET, 10TH FLOORMINNEAPOLIS MN       US 55415 | |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2143 | | | | |
| 2144 | | | | |
| 2145 | | | | |
| 2146 | | | | |
| 2147 | | | | |
| 2148 | | | | |
| 2149 | | | | |
| 2150 | | | | |
| 2151 | | | | |
| 2152 | | | | |
| 2153 | | | | |
| 2154 | | | | |
| 2155 | | | | |
| 2156 | S | BBRUBEBB010 | ING BELGIUM SA/NV | 24 AVENUE MARNIXBRUSSELS, B-1050, BELGIUM |
| 2157 | | | | |
| 2158 | | | | |
| 2159 | | | | |
| 2160 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 2161 | | | | |
| 2162 | | | | |
| 2163 | | | | |
| 2164 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2165 | | | | |
| 2166 | | | | |
| 2167 | | | | |
| 2168 | | | | |
| 2169 | S | BSUDARBA | BANCO PATAGONIA SA | TTE GRAL J D PERON 500CAPITAL FEDERALBUENOS AIRES, ARGENTINA |
| 2170 | | | | |
| 2171 | | | | |
| 2172 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2173 | | | | |
| 2174 | | | | |
| 2175 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2176 | | | | |
| 2177 | | | | |
| 2178 | | | | |
| 2179 | | | | |
| 2180 | | | | |
| 2181 | | | | |
| 2182 | | | | |
| 2183 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2184 | | | | |
| 2185 | | | | |
| 2186 | S | HBUKGB4B | HSBC UK BANK PLC | 1 CENTENARY SQUAREBIRMINGHAM B1 1HQ UNITED KINGDOM |
| 2187 | | | | |
| 2188 | | | | |
| 2189 | | | | |
| 2190 | | | | |
| 2191 | | | | |
| 2192 | S | BYLADEMM | BAYERISCHE LANDESBANK | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY |
| 2193 | | | | |
| 2194 | | | | |
| 2195 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2196 | | | | |
| 2197 | | | | |
| 2198 | | | | |
| 2199 | | | | |
| 2200 | | | | |
| 2201 | | | | |
| 2202 | | | | |
| 2203 | | | | |
| 2204 | | | | |
| 2205 | | | | |

045A550

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2143 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2144 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2145 | 511620593 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2146 | S0691301D5E301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2147 | 190510122831MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2148 | 190510123137MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2149 | D1091330385501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2150 | 051619126404 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2151 | 2019051700006305 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2152 | 2019052000878284 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2153 | 2019052400003910 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2154 | 19052416584 4JP03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2155 | 2019052400010279 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2156 | H9090528K009877 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2157 | 20190528RO961154 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2158 | F9S1905273282100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2159 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2160 | 8846215328201103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2161 | FT190531017886 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2162 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2163 | 190604162536JP03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2164 | 265988422 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2165 | 1368500165ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2166 | 2019061400113975 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2167 | US01168KU0487588 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2168 | 20191680060500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2169 | 500106945 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2170 | F9S1906182810800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2171 | 2641946172FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2172 | 267020938 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2173 | 2019062400107439 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2174 | 201917610202474 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2175 | 267305976 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2176 | 196QE5023PEP1Z39 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2177 | F9S1906265579200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2178 | 9631267178FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2179 | 2019062800210451 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2180 | 190628131740MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2181 | 190628140853MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2182 | D0491840051601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2183 | 197382626PVU0670 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2184 | 5374100189ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2185 | 7529444189FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2186 | RBH09079ANHFLXZ4 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2187 | S0691932403401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2188 | 4791900196ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2189 | 2019071700002851 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2190 | 116312873010250 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2191 | 6710419197FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2192 | 4210ZVP5113921 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2193 | 190718044080000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2194 | 0724088050017805 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2195 | P49203034758 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2196 | 190723113621XI02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2197 | 20190724CM000194 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2198 | 072519778233 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2199 | FT190725010839 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2200 | 201907260003227 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2201 | 1550065037 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2202 | 2019072900038534 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2203 | 2019072900079708 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2204 | 190729104832JD01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2205 | 2019072900114424 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A551

| | AI | AJ | AK |
|---|---|---|---|
| 2143 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2144 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2145 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2146 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2147 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2148 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2149 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2150 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2151 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2152 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2153 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2154 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2155 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2156 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2157 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2158 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2159 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2160 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2161 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2162 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2163 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2164 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2165 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2166 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2167 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2168 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2169 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2170 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2171 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2172 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2173 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2174 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2175 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2176 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2177 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2178 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2179 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2180 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2181 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2182 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2183 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2184 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2185 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2186 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2187 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2188 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2189 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2190 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2191 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2192 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2193 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2194 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2195 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2196 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2197 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2198 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2199 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2200 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2201 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2202 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2203 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2204 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2205 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A552

045A553

045A554

| | AR | AS | AT |
|---|---|---|---|
| 2143 | 002868719094 | WRITGH BROTHERS AIRCRAFT TITLE | |
| 2144 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2145 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2146 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST USA |
| 2147 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 2148 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 2149 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY OK  73170 |
| 2150 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2151 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO ESTRADAOKLAHOMA CITY, OK 73170 |
| 2152 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2153 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA OK 73170 |
| 2154 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2155 | 002-868-719-094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2156 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107th StreetOK 73170 US |
| 2157 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 2158 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 USA |
| 2159 | 002868719094 | WRITGH BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2160 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 2161 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 09 |
| 2162 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | CHARLOTTE NC028202 |
| 2163 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2164 | | | |
| 2165 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2166 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK US |
| 2167 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 2168 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2169 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREET OKLAHOMA CITYESTADOS UNIDOS DE AMERICA |
| 2170 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUSTMANASSAS REGIONAL AIRPORT 9998WAKEMAN DRIVE VIRGINIA 201102702 |
| 2171 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 2172 | | | |
| 2173 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY,OK,US |
| 2174 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73130 |
| 2175 | | | |
| 2176 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 US |
| 2177 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/C2/100 N TYRON ST SUIT 1703/US/UNITED STATES |
| 2178 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 928 SW 107TH STREETOKLAHOMA CITY    OK 73170    US |
| 2179 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH ST OKLAHOMA CITY OK 73170 US |
| 2180 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 2181 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA CITY, OK |
| 2182 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TYRON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2183 | | | |
| 2184 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2185 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK   US |
| 2186 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2187 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STREETOKLAHOMA CITY, OK 73170USA |
| 2188 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW107TH ST.OKLAHOMA CITY OK 73170 US |
| 2189 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREET |
| 2190 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA OK 73170 |
| 2191 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC. | 13704 PORTOFINO STRADAUS - OKLAHOMA CITY, OK 73170 |
| 2192 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2193 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO | KAHUHU AIRPORT MAUI HAWAIIUNITED STATES |
| 2194 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2195 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. |
| 2196 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITYOK |
| 2197 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2198 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE I | NC.928 SW 107TH STREETOKLAHOMA CITY U.S.A. |
| 2199 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2200 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TY STREETOKLAHOMA CITY, OK  73170 |
| 2201 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA OK 73170 |
| 2202 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170US |
| 2203 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH ST OKLAHOMA CITY OK 73170 US |
| 2204 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2205 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |

045A555

REC BANK ADDRESS100 N TYRON ST SUITE 170CHARLOTTE NC 28202

/REC/ABA:026009593

/REC/REF: N5743H, BELL 206BIII,S/N3042

/ACC/BANK OF AMERICA //5615 N MAY AVENUE //OKLAHOMA CITY, OK 73112 USAPLEASE PAY IN FULL

/REF/196QE5023PEP1Z39

LESS FEES

/REC/FW013000017

REF: N530GP, GULFSTREAM, G150, SN203

045A556

| | AV | AW |
|---|---|---|
| 2143 | AIRCRAFT "N672 DM"CESSNA 182Q 18265855 | N |
| 2144 | BNF PHONE NO 866 217 5700MSG TO PAYEEBELL 205 A1 HELICOPTER SERIAL NO30099 REGISTRATION NO C FRGN | N |
| 2145 | | N |
| 2146 | RGLT PARTIEL FACT RELATIF AL ACHAT DE PIECES DETACHEES DAVION NR 2803 DOS NR 271/307. | N |
| 2147 | PURPOSE: REF 4433-DARUSTY CORP | N |
| 2148 | PURPOSE: REF 4432-RUSTYPOP CORP | N |
| 2149 | REF: N732YP, CESSNA 210 SERIAL:21061883 FBO BILL CLEMENTS | N |
| 2150 | INV. NO.1 A109S 22042 | N |
| 2151 | DEPOSIT FOR N5743H BELL 2016III S/N | N |
| 2152 | REF: HAWKER | N |
| 2153 | AIRCRAFT N244WW | N |
| 2154 | | N |
| 2155 | REF: N5743H, BELL 206BIII,S/N3042 | N |
| 2156 | REFUNDABLE DEPOSIT AIRCRAFT REG. OK.PTV, CESSNA CITATION MUSTANG, SN 510-190 | N |
| 2157 | LOI/DEPOSIT GEX 9022 | N |
| 2158 | MITSUBISHI MU2B-60 S/N 700SAON BEHALF OF FLY-POINT FLUGSERVICEHAUFE KG | N |
| 2159 | AIRCRAFT "N672 DM"CESSNA 182Q 18265855 | N |
| 2160 | N139PL BOMBARDIER LEARJET 31AER SERIAL NUMBER 31A242 | N |
| 2161 | BOMBADIER INC CL6002B16 MSN5862 N670BPGE CF343B ENGINES MSN 950957 & 958 | N |
| 2162 | | N |
| 2163 | PAIL #858 WW | N |
| 2164 | N3279M | N |
| 2165 | GULFSTREAM MODEL 550, MSN 5268REGISTRATION MARK VQ BHP | N |
| 2166 | N27GA LOAN | N |
| 2167 | N28FM, SERIAL 028 | N |
| 2168 | REFERENCE: 2012 BOEING 7478 #40065- REG #HZ-HMS1 | N |
| 2169 | /RFB/AIRCRAFT N360BC, CESSNA TR182SERIE NUMBER R182-00987 | N |
| 2170 | INVOICE N 2819DU 3/06/2019ACHAT MATERIEL AERONEF | N |
| 2171 | PIAGGIO AVANTI S/N 1122 VT-JKL ABA026009593 | N |
| 2172 | PURCHASE N310JZ | N |
| 2173 | HK-2679 SN410921D | N |
| 2174 | REF ROBERT HARRIS | N |
| 2175 | N3279M | N |
| 2176 | N90BK CESSNA MK P337H MD P3370306 | N |
| 2177 | | N |
| 2178 | /INV/REF: N554BBBANK ADDRESS 100 N. TYRON ST SUITE 170, CHARLOTTE, NC 28202 SWIFT CODE B0FAUS3N | N |
| 2179 | GULF STREAM G200 SN075 FREDERICK BUTTRELL   DEPOSIT ON AIRCRAFT | N |
| 2180 | HOPOP CORP- BOEING 777-35E (ER) MFG.ID #33751 REG #B16707 (TAIWAN) | N |
| 2181 | DAVIDPOP CORP-2008 BOEING 777- 35E(ER) MGF. ID # 33754 REG # B16711(TAIWAN) | N |
| 2182 | /RFB/NSW RFSNSW RURAL FIRE SERVICE 1995 BOEING737-3H4 SERIAL NUMBER 27928 | N |
| 2183 | REF: BRIGHT SKY JET LLC SN 5816(OUR REF: N688SF) | N |
| 2184 | RE: 47CD R-22 BETA 2 4350RE: 47CD R-22 BETA 2 4350 | N |
| 2185 | HELICOPTER N307DC ROBINSON R44RAVEN II S/N 11181 | N |
| 2186 | TRUST ACCOUNT REF: PIAGGIO 1122 VT-JKL | N |
| 2187 | RFS COULSON CESSNA MODEL 560 CITA V | N |
| 2188 | N2947UN2947U | N |
| 2189 | | N |
| 2190 | REF AIRCRAFT N NUMBERMAKE & MODEL 2008 CESSNA CITATIONCJ3 SERIAL NUMBER 525B-0273REG NUMBER N902SS | N |
| 2191 | DEPOSIT | N |
| 2192 | DEPOSIT DORNIER 328JET MSN 3118 | N |
| 2193 | /RFB/HENLEY AIR INV 1681 | N |
| 2194 | 1982 DASSAULT FALCON 50 AIRCRAFTSERIAL #080 REG #N711RA | N |
| 2195 | GULF STREAM G450 SERIAL NUMBER4202ESCROW OFFICER: KAYLEE MOFFE TT | N |
| 2196 | N 351 BJ | N |
| 2197 | N159MN, HAWKER BEECHCRAFT CORP 4000, SERIAL NUMBER RC29 | N |
| 2198 | NUMBER 5788 CESSNA CITATION XLS SERIAL N. G/XSTV | N |
| 2199 | PURCHASE OF AIRCRAFT | N |
| 2200 | 1967 BEECHCRAFT BARON 58S/N TH-1825 | N |
| 2201 | N6601W PROCEEDS | N |
| 2202 | N32WC PIAGGIO AVANTI EVO SN 3009 | N |
| 2203 | REFERENCE SN 075 G200  PURCHASE OFAIRCRAFT | N |
| 2204 | REF: N530GP, GULFSTREAM, G150, SN203 | N |
| 2205 | 4 LOVE OF FLIGHT, LLC - S/N 203 -N530GP | N |

045A557

| | AX |
|---|---|
| 2143 | |
| 2144 | |
| 2145 | |
| 2146 | |
| 2147 | |
| 2148 | |
| 2149 | |
| 2150 | |
| 2151 | |
| 2152 | |
| 2153 | |
| 2154 | |
| 2155 | |
| 2156 | |
| 2157 | |
| 2158 | |
| 2159 | |
| 2160 | |
| 2161 | |
| 2162 | |
| 2163 | |
| 2164 | |
| 2165 | |
| 2166 | |
| 2167 | |
| 2168 | |
| 2169 | |
| 2170 | |
| 2171 | |
| 2172 | |
| 2173 | |
| 2174 | |
| 2175 | |
| 2176 | |
| 2177 | |
| 2178 | |
| 2179 | |
| 2180 | |
| 2181 | |
| 2182 | |
| 2183 | |
| 2184 | |
| 2185 | |
| 2186 | |
| 2187 | |
| 2188 | |
| 2189 | |
| 2190 | |
| 2191 | |
| 2192 | |
| 2193 | |
| 2194 | |
| 2195 | |
| 2196 | |
| 2197 | |
| 2198 | |
| 2199 | |
| 2200 | |
| 2201 | |
| 2202 | |
| 2203 | |
| 2204 | |
| 2205 | |

045A558

045A559

| | BC | BD |
|---|---|---|
| 2143 | | |
| 2144 | | |
| 2145 | | |
| 2146 | | |
| 2147 | | |
| 2148 | | |
| 2149 | | |
| 2150 | | |
| 2151 | | |
| 2152 | | |
| 2153 | | |
| 2154 | | |
| 2155 | | |
| 2156 | | |
| 2157 | | |
| 2158 | | |
| 2159 | | |
| 2160 | | |
| 2161 | | |
| 2162 | | |
| 2163 | | |
| 2164 | | |
| 2165 | | |
| 2166 | | |
| 2167 | | |
| 2168 | | |
| 2169 | | |
| 2170 | | |
| 2171 | | |
| 2172 | | |
| 2173 | | |
| 2174 | | |
| 2175 | | |
| 2176 | | |
| 2177 | | |
| 2178 | | |
| 2179 | | |
| 2180 | | |
| 2181 | | |
| 2182 | | |
| 2183 | | |
| 2184 | | |
| 2185 | | |
| 2186 | | |
| 2187 | | |
| 2188 | | |
| 2189 | | |
| 2190 | | |
| 2191 | | |
| 2192 | | |
| 2193 | | |
| 2194 | | |
| 2195 | | |
| 2196 | | |
| 2197 | | |
| 2198 | | |
| 2199 | | |
| 2200 | | |
| 2201 | | |
| 2202 | | |
| 2203 | | |
| 2204 | | |
| 2205 | | |

045A560

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2206 | INCOMING | 07/29/2019 | 00207442 | 07/29/2019 | FTR | USD | 597,950.00 | 597,950.00 | N |
| 2207 | INCOMING | 07/29/2019 | 00537896 | 07/30/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2208 | INCOMING | 07/31/2019 | 00364972 | 07/31/2019 | FTR | USD | 4,620.80 | 4,620.80 | N |
| 2209 | INCOMING | 08/06/2019 | 00305049 | 08/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2210 | INCOMING | 08/06/2019 | 00366154 | 08/06/2019 | FTR | USD | 1,950,000.00 | 1,950,000.00 | N |
| 2211 | INCOMING | 08/06/2019 | 00436497 | 08/06/2019 | FTR | USD | 147,968.00 | 147,968.00 | N |
| 2212 | INCOMING | 08/07/2019 | 00078092 | 08/07/2019 | FTR | USD | 575.00 | 575.00 | N |
| 2213 | INCOMING | 08/07/2019 | 00282323 | 08/07/2019 | FTR | USD | 4,439,032.26 | 4,439,032.26 | N |
| 2214 | INCOMING | 08/07/2019 | 00283639 | 08/07/2019 | FTR | USD | 15,250,000.00 | 15,250,000.00 | N |
| 2215 | INCOMING | 08/07/2019 | 00346793 | 08/07/2019 | FTR | USD | 625,000.00 | 625,000.00 | N |
| 2216 | INCOMING | 08/07/2019 | 00371726 | 08/07/2019 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 2217 | INCOMING | 08/07/2019 | 00397494 | 08/07/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2218 | INCOMING | 08/08/2019 | 00290975 | 08/08/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2219 | INCOMING | 08/08/2019 | 00417030 | 08/08/2019 | FTR | USD | 15,000,000.00 | 15,000,000.00 | N |
| 2220 | INCOMING | 08/09/2019 | 00189585 | 08/09/2019 | FTR | USD | 3,001,525.00 | 3,001,525.00 | N |
| 2221 | INCOMING | 08/09/2019 | 00224129 | 08/09/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2222 | INCOMING | 08/09/2019 | 00228761 | 08/09/2019 | FTR | USD | 117,488.00 | 117,488.00 | N |
| 2223 | INCOMING | 08/13/2019 | 00237849 | 08/13/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2224 | INCOMING | 08/13/2019 | 00264505 | 08/13/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2225 | INCOMING | 08/13/2019 | 00282326 | 08/13/2019 | FTR | USD | 325,000.00 | 325,000.00 | O |
| 2226 | INCOMING | 08/13/2019 | 00293817 | 08/13/2019 | FTR | USD | 10,200.00 | 10,200.00 | N |
| 2227 | INCOMING | 08/13/2019 | 00355553 | 08/13/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2228 | INCOMING | 08/14/2019 | 00089088 | 08/14/2019 | FTR | USD | 3,450.00 | 3,450.00 | N |
| 2229 | INCOMING | 08/14/2019 | 00322206 | 08/14/2019 | FTR | USD | 10,200.00 | 10,200.00 | N |
| 2230 | INCOMING | 08/14/2019 | 00436763 | 08/14/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2231 | INCOMING | 08/15/2019 | 00336633 | 08/15/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2232 | INCOMING | 08/15/2019 | 00357493 | 08/15/2019 | FTR | USD | 145,000.00 | 145,000.00 | N |
| 2233 | INCOMING | 08/15/2019 | 00416170 | 08/15/2019 | FTR | USD | 15,000,000.00 | 15,000,000.00 | N |
| 2234 | INCOMING | 08/15/2019 | 00460051 | 08/15/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2235 | INCOMING | 08/16/2019 | 00312352 | 08/16/2019 | FTR | USD | 50,400.00 | 50,400.00 | N |
| 2236 | INCOMING | 08/16/2019 | 00368535 | 08/16/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2237 | INCOMING | 08/19/2019 | 00309731 | 08/19/2019 | FTR | USD | 115,600.00 | 115,600.00 | O |
| 2238 | INCOMING | 08/19/2019 | 00392605 | 08/19/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2239 | INCOMING | 08/20/2019 | 00349168 | 08/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 2240 | INCOMING | 08/22/2019 | 00287628 | 08/22/2019 | FTR | USD | 22,500.00 | 22,500.00 | N |
| 2241 | INCOMING | 08/23/2019 | 00368356 | 08/23/2019 | FTR | USD | 315,325.00 | 315,325.00 | N |
| 2242 | INCOMING | 08/23/2019 | 00443241 | 08/23/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2243 | INCOMING | 08/26/2019 | 00392314 | 08/26/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2244 | INCOMING | 08/26/2019 | 00393157 | 08/26/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2245 | INCOMING | 08/29/2019 | 00338040 | 08/29/2019 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 2246 | INCOMING | 08/29/2019 | 00473264 | 08/29/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2247 | INCOMING | 08/30/2019 | 00285474 | 08/30/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2248 | INCOMING | 08/30/2019 | 00446344 | 08/30/2019 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 2249 | INCOMING | 09/03/2019 | 00318685 | 09/03/2019 | FTR | USD | 49,995.00 | 49,995.00 | N |
| 2250 | INCOMING | 09/03/2019 | 00344258 | 09/03/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2251 | INCOMING | 09/03/2019 | 00757801 | 09/03/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2252 | INCOMING | 09/06/2019 | 00189209 | 09/06/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2253 | INCOMING | 09/06/2019 | 00324049 | 09/06/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 2254 | INCOMING | 09/06/2019 | 00329628 | 09/06/2019 | FTR | USD | 3,801,650.00 | 3,801,650.00 | N |
| 2255 | INCOMING | 09/06/2019 | 00395388 | 09/06/2019 | FTR | USD | 3,146,600.00 | 3,146,600.00 | N |
| 2256 | INCOMING | 09/06/2019 | 00426031 | 09/06/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2257 | INCOMING | 09/06/2019 | 00437640 | 09/06/2019 | FTR | USD | 1,851,400.00 | 1,851,400.00 | N |
| 2258 | INCOMING | 09/06/2019 | 00482163 | 09/09/2019 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 2259 | INCOMING | 09/09/2019 | 00322094 | 09/09/2019 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2260 | INCOMING | 09/10/2019 | 00323399 | 09/10/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2261 | INCOMING | 09/10/2019 | 00383905 | 09/10/2019 | FTR | USD | 2,700,000.00 | 2,700,000.00 | N |
| 2262 | INCOMING | 09/11/2019 | 00295493 | 09/11/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2263 | INCOMING | 09/12/2019 | 00313339 | 09/12/2019 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 2264 | INCOMING | 09/12/2019 | 00378226 | 09/12/2019 | FTR | USD | 4,675,000.00 | 4,675,000.00 | N |
| 2265 | INCOMING | 09/12/2019 | 00390813 | 09/12/2019 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2266 | INCOMING | 09/12/2019 | 00408207 | 09/12/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2267 | INCOMING | 09/13/2019 | 00060656 | 09/13/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2268 | INCOMING | 09/13/2019 | 00216787 | 09/13/2019 | FTR | USD | 12,500,000.00 | 12,500,000.00 | N |

045A561

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2206 | FED | LTR | NCX | A | | JPMORGAN CHASE BANK, NA |
| 2207 | OLB | LTR | FLX | D | 229037325238 | AIRTRADE AVIATION CORP |
| 2208 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2209 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2210 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2211 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2212 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2213 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2214 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2215 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2216 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2217 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2218 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2219 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 2220 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2221 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2222 | OLB | LTR | FLX | D | 005486250408 | SOUTH AVIATION, INC |
| 2223 | CPO | LTR | TXX | D | 488038473195 | WYATT RANCHES OF TEXAS LLC |
| 2224 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 2225 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2226 | FED | LTR | NCX | A | 111920765 | COMMUNITY NATIONAL BK & TR OF TEXAS |
| 2227 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2228 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2229 | FED | LTR | NCX | A | 243083237 | CLEARVIEW FEDERAL CREDIT UNION |
| 2230 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2231 | FED | LTR | NCX | A | 122042807 | AMERICAN BUSINESS BANK |
| 2232 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2233 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2234 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2235 | FED | LTR | NCX | A | 122042807 | AMERICAN BUSINESS BANK |
| 2236 | FED | LTR | NCX | A | 122105320 | ZIONS BANCORPORATION, NA DBA NATION |
| 2237 | FED | LTR | NCX | A | 063113028 | PILOT BANK |
| 2238 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 2239 | FED | LTR | NCX | A | 075912479 | BANKERS' BANK |
| 2240 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2241 | OLB | LTR | FLX | D | 229037325238 | AIRTRADE AVIATION CORP |
| 2242 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2243 | FED | LTR | NCX | A | 055002338 | THE COLUMBIA BANK |
| 2244 | FED | LTR | NCX | A | 211274492 | FRANKLIN SAVINGS BANK |
| 2245 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2246 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2247 | OLB | LTR | MDX | D | 004469897371 | JONATHAN EHRENFELD |
| 2248 | FED | LTR | NCX | A | 102000021 | US BANK, NA |
| 2249 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2250 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2251 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2252 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2253 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2254 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2255 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2256 | CPO | LTR | OKX | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 2257 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2258 | OLB | LTR | CAX | D | 000052005008 | MARTIN'S DUSTERS INC. |
| 2259 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2260 | FED | LTR | NCX | A | 104913912 | PINNACLE BANK |
| 2261 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2262 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2263 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 2264 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2265 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 2266 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2267 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2268 | CPO | LTR | CAX | D | 001233163642 | BANC OF AMERICA LEASING & CAP LLC |

045A562

| | P | Q | R |
|---|---|---|---|
| 2206 | NEW YORK, NY | | 602818340094 |
| 2207 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | 229037325238 |
| 2208 | NEW YORK NEW YORK | | IT14G0585611600050571216678 |
| 2209 | NEW YORK, NY | | Q3H0500781 |
| 2210 | LOGAN, UT | | 64340073 |
| 2211 | MIAMI, FL | | 30000059788 |
| 2212 | 375, PARK AVENUENEW YORK,US | | 29480460 |
| 2213 | NEW YORK NEW YORK | | 56307404 |
| 2214 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005199287933 |
| 2215 | SAN FRANCISCO, CA | | 000002169336829 |
| 2216 | NEW YORK NEW YORK | | 323297421210 |
| 2217 | NEW YORK NEW YORK | | 236274399210 |
| 2218 | NEW YORK NEW YORK | | 371390218210 |
| 2219 | PASSAIC, NJ | | 3033454206 |
| 2220 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | IT14G0585611600050571216678 |
| 2221 | MIAMI LAKES, FL | | 9852938675 |
| 2222 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | 005486250408 |
| 2223 | PO BOX 22608HOUSTON TX 77227-2608 | | 488038473195 |
| 2224 | PASSAIC, NJ | | 3033454206 |
| 2225 | SAN FRANCISCO, CA | | 002000043136081 |
| 2226 | CORSICANA, TX | | 40402990 |
| 2227 | CHICAGO, IL | | 3800893479 |
| 2228 | NEW YORK NEW YORK | | IT14G0585611600050571216678 |
| 2229 | MOON TOWNSHIP, PA | | 10583829 |
| 2230 | BIRMINGHAM, AL | | 0146004890 |
| 2231 | LOS ANGELES, CA | | 3604800 |
| 2232 | NEW YORK NEW YORK | | 435018130140 |
| 2233 | MIAMI LAKES, FL | | 9853240884 |
| 2234 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 29D12610 |
| 2235 | LOS ANGELES, CA | | 3604800 |
| 2236 | TUCSON, AZ | | 5790305337 |
| 2237 | TAMPA, FL | | 1480100 |
| 2238 | LOS ANGELES, CA | | 366463542 |
| 2239 | MADISON, WI | | 102954 |
| 2240 | NEW YORK NEW YORK | | 25110052361 |
| 2241 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | 229037325238 |
| 2242 | BIRMINGHAM, AL | | 0146004890 |
| 2243 | COLUMBIA, MD | | 0642680801 |
| 2244 | FARMINGTON, ME | | 93825174 |
| 2245 | MIAMI LAKES, FL | | 9853240884 |
| 2246 | BIRMINGHAM, AL | | 0146004890 |
| 2247 | SHOSHANAH SZANZER3502 SOUTHVALE RDBALTIMORE MD 21208-4329 | | 004469897371 |
| 2248 | DENVER, CO | | 000103683926614 |
| 2249 | NEW YORK NEW YORK | | CY7400500340000340000782123201 |
| 2250 | NEW YORK NEW YORK | | 323297421210 |
| 2251 | NEW YORK, NY | | 361586016 |
| 2252 | NEW YORK NEW YORK | | CH6808515261019592002 |
| 2253 | NEW YORK NEW YORK | | 5240002131 |
| 2254 | BIRMINGHAM, AL | | 0146004890 |
| 2255 | BIRMINGHAM, AL | | 0146004890 |
| 2256 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK      73144-0096 | | 002868048493 |
| 2257 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 83V03775 |
| 2258 | PO BOX 1089COLUSA CA 95932-1089 | | 000052005008 |
| 2259 | NEW YORK, NY | | 20100148510780 |
| 2260 | LINCOLN, NE | | 7012284506 |
| 2261 | LOGAN, UT | | 64340073 |
| 2262 | NEW YORK, NY | | 465638018 |
| 2263 | NEW YORK, NEW YORK | | 2959997 |
| 2264 | NEW YORK, NY | | 6563851131 |
| 2265 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK      73104-2400 | | 002863585210 |
| 2266 | SAINT PAUL, MN | | 3096107416 |
| 2267 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 221038424800EUR |
| 2268 | MAIL CODE: GA3-003-04-01 TUCKER2059 NORTHLAKE PKWY 4TH NORTHTUCKER GA  30084 | | 1233163642 |

045A563

| | S | T | U | V |
|---|---|---|---|---|
| 2206 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLABAMA CITY OK 73170-2130 OK | N530GP | |
| 2207 | AIRTRADE AVIATION CORP | 11131 NW 26TH DRCORAL SPRINGS, FL, 33065 | | |
| 2208 | 1/FRIEL CONTROL SYSTEM S.R.L. | 2/PIAZZA DELLA ROTONDA 23/IT/ROMA7/IT/02716810219 | 190731S7781619/I | S |
| 2209 | FRANCES A SCOTT REVOCABLE TRUST UAD | 12/14/93 FRANCES A SCOTT TTEE 3409TH ST N, STE 276 NAPLES FL 34102-5803 | | S |
| 2210 | HARRIS AIR INC | 920 NORTH 200 WESTLOGAN UT 84321 | | |
| 2211 | JONATAN SREDNI | 790 W 50 STMIAMI BEACH,FL 33140- | | |
| 2212 | RHEINLAND AIR SERVICE GMBH | FLUGHAFENSTR. 31DE 41066 MOENCHENGLADBACH | AZMAT06081928282 | S |
| 2213 | SANIVA INTERNATIONAL, INC. | PASEA ESTATE, ROAD TOWNTORTOLABRITISH VIRGIN ISLANDS | | S |
| 2214 | BB&T EQUIPMENT FINANCE CORPORATION | 5130 PARKWAY PLAZA BLVDCHARLOTTE NC 28217-1964 | 00D-20190807-214 | |
| 2215 | HELICOPTER ROUNDUP SERVICE, LLC | 1870 CAPPALAPPA AVELOGANDALE, NV 89021 | 0006503219088645 | |
| 2216 | JAYBID GLOBAL SERVICE LIMITED | GEE 51 ZONE LUGBE AIRPORTROAD ABUJA NIGERIA | | S |
| 2217 | ADAM HALEEMAH LAMI | GEE31, ZONE 4, LUGBE,ABUJA,NIGERIA | | S |
| 2218 | FOLARIN BABATUNDE GANIYU | GEE 51 ZONE 4 AIRPORT ROAD LUGBEABUJA, NIGERIA | | S |
| 2219 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 2220 | 1/FRIEL CONTROL SYSTEM  S.R.L. | 2/PIAZZA DELLA ROTONDA 23/IT/ROMA7/IT/02716810219 | | |
| 2221 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2ND AVE APT 204AMIAMI FL 33137- | 2019221000169 | A |
| 2222 | SOUTH AVIATION, INC | 240 SW 34TH STFORT LAUDERDALE, FL, 33315 | | |
| 2223 | WYATT RANCHES OF TEXAS LLC | 24 GREENWAY PLAZA SUITE 606HOUSTON77046 US TX | | |
| 2224 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 2225 | FLORIDA JET PARTS LLC | 2665 NW 56TH STFORT LAUDERDALE    FLUS 33309-2673 | 49 | |
| 2226 | LAW OFFICE OF CHAD MORGAN PC | 109 S MOUNT STFAIRFIELD TX 75840 | | |
| 2227 | BRUCE L BECKER TRUST DTD 9-16-1977 | BRUCE L BECKER TRUSTEE2750 AUBURN CTAUBURN HILLS MI 48326-3202 | 2981570 | |
| 2228 | 1/FRIEL CONTROL SYSTEM S.R.L. | 2/PIAZZA DELLA ROTONDA 23/IT/ROMA7/IT/02716810219 | 190812S7782781/I | S |
| 2229 | WILLIAM R ALLEN | 200 FCR 941TEAGUE TX 75860 | | |
| 2230 | MED TRANS GOA | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 3241151 | |
| 2231 | SPITZER HELICOPTER LLC | 5958 ROD AVEWOODLAND HILLS CA 91367-1003 | | |
| 2232 | WILLIAM P CLEMENTS III | SEPARATE PROPERTY404 HAMVASY LNTYLER TX 757015323 | | S |
| 2233 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019227001043 | A |
| 2234 | ERIC A SPITZER AND MICHELLE SPITZER | JTWROS 5958 ROD AVE WOODLAND HLS CA 91367-1003 UNITED STATES | | S |
| 2235 | SPITZER HELICOPTER LLC | 5958 ROD AVEWOODLAND HILLS CA 91367-1003 | | |
| 2236 | OVERSEAS AIRCRAFT SUPPORT INC | 2561 ALISA LNLAKESIDE AZ  85929-6298USA 85929 | | |
| 2237 | LOAN SETTLEMENT | | | |
| 2238 | NEW HORIZONS AVIATION, LLC | PO BOX 1047MINDEN NV 89423 | | |
| 2239 | BLUE SKY AVIATION LLC | 1110 ALBANY PLACE SEORANGE CITY, IA  51041 | | |
| 2240 | 1/TAMARA NIGER AVIATION SA | 1/BP 269 NIAMEY2/BP 269 NIAMEY3/NE/NIAMEY | | S |
| 2241 | AIRTRADE AVIATION CORP | 11131 NW 26TH DRCORAL SPRINGS, FL, 33065 | | |
| 2242 | MED TRANS GOA | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 3290136 | |
| 2243 | AVPRO INC | 900 BESTGATE RD STE 412ANNAPOLIS, MD 21401- | | |
| 2244 | ACADIAN SEAPLANES LLC | PO BOX 987RANGELEY ME 04970-0987 | AIRCRAFT N1745, | A |
| 2245 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019241000561 | A |
| 2246 | MED TRANS GOA | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 3325359 | |
| 2247 | JONATHAN EHRENFELD | 6615 REISTERSTOWN RD STE 300BALTIMORE, MD, 21215, US | | |
| 2248 | FISHER CAPITAL PARTNERS LTD | 7887 E BELLEVIEW AVE STE 810ENGLEWOOD,CO,80111 | FCP AVIATION LLC | |
| 2249 | BOOMSA LIMITED | 22 ADRIAS, FLAT 111070 LYKAVITOS, NICOSIA | | S |
| 2250 | JAYBID GLOBAL SERVICE LIMITED | GEE 51 ZONE LUGBE AIRPORTROAD ABUJA NIGERIA | | S |
| 2251 | HIGHSCORE CAPITAL LLC | 1727 53RD ST APT 3BROOKLYN, NY 112041503 US | DCD OF 19/09/03 | |
| 2252 | ANTON IAN ALEXANDER | PALAZZO RUCELLIE - VIA DELLA VIGNAIT-50123 -FIRENZE | | S |
| 2253 | 1/ZENITH BANK PLC | 2/PLOT 84 AJOSE ADEOGUN STR VI3/NG/LAGOS | | S |
| 2254 | MED TRANS GOA | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 3366100 | |
| 2255 | MED TRANS GOA | 209 STATE HGWY 121 BYPASSSUITE 11LEWISVILLE TX 75067 | 3367224 | |
| 2256 | POWELL AIRCRAFT TITLE SERVICE LLC | 6801 S MERIDAIN AVEOKLAHOMA CITY73144 US OK | | |
| 2257 | TRANS TEXAS HELICOPTER TRANSPORT LL | C PO BOX 10 REALITOS TX 78376-0010UNITED STATES | | S |
| 2258 | MARTIN'S DUSTERS INC. | PO BOX 1089COLUSA, CA, 95932 | | |
| 2259 | SANJEEV GUPTA | BARFORD 58 VICTORIA ROAD | | S |
| 2260 | ULTRAAIR LLC | 14301 FNB PARKWAY STE 115OMAHA NE  68154 | | A |
| 2261 | HARRIS AIR INC | 920 NORTH 200 WESTLOGAN UT 84321 | | |
| 2262 | AERONAUTICAL TITLE AND ESCROW | SERVICE LLC DBA AERO TITLE1200 METROPOLITAN AVEOKLAHOMA CITY OK 73108-2044 US | ATS OF 19/09/11 | |
| 2263 | SKY MAINTENANCE GROUP MX S DE RL DE | AVENIDA J  ROJO GOMEZ KABAH MZ 3 LT3 LOCAL1 2DO PISO SUPERMANZANA 17CP 77505 MEXICO CANCUN | 64769364 | |
| 2264 | SHALVA CHIGIRINSKIY | 17 WINTERSET RDGREENWICH CT 06830-3512 | SWF OF 19/09/12 | |
| 2265 | INSURED AIRCRAFT TITLE SERVICE LLC | 21 E MAIN  STE 100OKLAHOMA CITY73104 US OK | | |
| 2266 | ANDREA HOLT CATANIA | 5005 RIVERWAY STE 250HOUSTON TX  77056-2131 | 190912034874 | |
| 2267 | 1/JUMBO-SERVICE INTERNATIONALE | 1/SPEDITION INH. FRANZ KRAUS2/FELDBACH 253/DE/86647 BUTTENWIESEN | | S |
| 2268 | BANC OF AMERICA LEASING  CAPITAL LL | 1283 MURFREESBORO ROADNASHVILLE37217 US TN | | |

**045A564**

| | W | X | Y | Z |
|---|---|---|---|---|
| 2206 | | | | 270425028 |
| 2207 | | | | |
| 2208 | BPAAIT2B | BANCA POPOLARE DELL'ALTO ADIGE/ | SUEDTIROLER VOLKSBANKVIA MACELLO 55BOLZANO, ITALY | |
| 2209 | PRSHUS33 | PERSHING LLC | ONE PERSHING PLAZAJERSEY CITY,US 07399 | |
| 2210 | | | | |
| 2211 | | | | |
| 2212 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 2213 | BSAFBSNS | BANK J. SAFRA SARASIN (BAHAMAS) LTD | .204 CHURCH STREET, SANDYPORTNASSAU,BS 4895 | |
| 2214 | | | | |
| 2215 | | | | |
| 2216 | GTBINGLA | GUARANTY TRUST BANK PLC | PLOT 1664 OYIN JOLAYEMI STRLAGOS, NIGERIAVICTORIA ISLAND, LAGOS, NIGERIA | |
| 2217 | GTBINGLA | GUARANTY TRUST BANK PLC | PLOT 1664 OYIN JOLAYEMI STRLAGOS, NIGERIAVICTORIA ISLAND, LAGOS, NIGERIA | |
| 2218 | GTBINGLA | GUARANTY TRUST BANK PLC | PLOT 1664 OYIN JOLAYEMI STRLAGOS, NIGERIAVICTORIA ISLAND, LAGOS, NIGERIA | |
| 2219 | | | | |
| 2220 | 04466377 | BANCA POPOLARE DELL ALTO ADIGE | ATTN MR BRUNO LAZZAROTTOCORSO MAZZINI 84MAROSTICA 36063 ITALY | |
| 2221 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2222 | | | | 271599958 |
| 2223 | | | | Deposit |
| 2224 | | | | |
| 2225 | | | | |
| 2226 | | | | |
| 2227 | | | | |
| 2228 | BPAAIT2B | BANCA POPOLARE DELL'ALTO ADIGE/ | SUEDTIROLER VOLKSBANKVIA MACELLO 55BOLZANO, ITALY | |
| 2229 | | | | |
| 2230 | | | | |
| 2231 | | | | |
| 2232 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2233 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2234 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2235 | | | | |
| 2236 | | | | |
| 2237 | | | | |
| 2238 | | | | |
| 2239 | 073922432 | IOWA STATE BANK ORANGE CITY | 105 ALBANY AVE SEORANGE CITY, IA 51041 | |
| 2240 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 2241 | | | | 272817544 |
| 2242 | | | | |
| 2243 | | | | |
| 2244 | 211274492 | FRANKLIN SAVINGS BANK | 2573 MAIN STREETRANGELEYMAINE 04970 | |
| 2245 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2246 | | | | |
| 2247 | | | | 273491410 |
| 2248 | | | | |
| 2249 | HEBACY2N | HELLENIC BANK PUBLIC COMPANY LTD. | HEAD OFFICE CORNER LIMASSOL AVE.AND 200 ATHALASSAS AVE.NICOSIA (LEFKOSIA) 2025 CYPRUS | |
| 2250 | GTBINGLA | GUARANTY TRUST BANK PLC | PLOT 1664 OYIN JOLAYEMI STRLAGOS, NIGERIAVICTORIA ISLAND, LAGOS, NIGERIA | |
| 2251 | | | | |
| 2252 | BAERCHZZ | BANK JULIUS BAER & CO LTD (ZURICH) | BAHNHOFSTRASSE 36ZURICH 8010 SWITZERLAND | |
| 2253 | ZEIBNGLA | ZENITH BANK PLC | PLOT 84: AJOSE ADEOGUN STREETLAGOS, NIGERIA | |
| 2254 | | | | |
| 2255 | | | | |
| 2256 | | | | N735L |
| 2257 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2258 | | | | 274255358 |
| 2259 | CRESAU2SPBS | CREDIT SUISSE AG, SYDNEY BRANCH | SYDNEY,AU2000 | |
| 2260 | 104913912 | PINNACLE BANK | PO BOX 461209PAPILLION, NE 68046-1209 | |
| 2261 | | | | |
| 2262 | | | | |
| 2263 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 2264 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | WTC82 DEVONSHIRE STREETBOSTON MA | |
| 2265 | | | | 199CD4524P0X1B23 |
| 2266 | 000160230097208 | RBC CAPITAL MARKETS CORPORATION | 60 SOUTH SIXTH STREETMINNEAPOLIS,MN,55402 | |
| 2267 | DEUTDEFF | DEUTSCHE BANK PRIVAT UND | GESCHAEFTSKUNDEN AGFRANKFURT GERMANY | |
| 2268 | | | | 199BF33388BY1222 |

045A565

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2206 | | | | |
| 2207 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2208 | | | | |
| 2209 | | | | |
| 2210 | | | | |
| 2211 | | | | |
| 2212 | | | | |
| 2213 | | | | |
| 2214 | | | | |
| 2215 | | | | |
| 2216 | | | | |
| 2217 | | | | |
| 2218 | | | | |
| 2219 | | | | |
| 2220 | | | | |
| 2221 | | | | |
| 2222 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2223 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2224 | | | | |
| 2225 | | | | |
| 2226 | | | | |
| 2227 | | | | |
| 2228 | | | | |
| 2229 | | | | |
| 2230 | | | | |
| 2231 | | | | |
| 2232 | | | | |
| 2233 | | | | |
| 2234 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2235 | | | | |
| 2236 | | | | |
| 2237 | | | | |
| 2238 | | | | |
| 2239 | | | | |
| 2240 | | | | |
| 2241 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2242 | | | | |
| 2243 | | | | |
| 2244 | | | | |
| 2245 | | | | |
| 2246 | | | | |
| 2247 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2248 | | | | |
| 2249 | | | | |
| 2250 | | | | |
| 2251 | | | | |
| 2252 | | | | |
| 2253 | | | | |
| 2254 | | | | |
| 2255 | | | | |
| 2256 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2257 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2258 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2259 | | | | |
| 2260 | | | | |
| 2261 | | | | |
| 2262 | | | | |
| 2263 | | | | |
| 2264 | | | | |
| 2265 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2266 | | | | |
| 2267 | | | | |
| 2268 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A566

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2206 | 2019072900452472 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2207 | 270425028 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2208 | F3S1907314537000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2209 | F9S1908060705300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2210 | 201921811411185 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2211 | 19080616271 6VT00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2212 | 190806602855000I | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2213 | S0692192185F01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2214 | 2019080700004095 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2215 | 2019080700097242 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2216 | S06921928D0301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2217 | S0692192A1C801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2218 | S06922021B4501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2219 | 19080815 0859GS00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2220 | 080719359053 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2221 | 20190809RO023071 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2222 | 271599958 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2223 | Deposit | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2224 | 190813100827LB01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2225 | 2019081300062137 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2226 | 1119207650031968 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2227 | 2019081300829643 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2228 | F3S1908123745100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2229 | 4007 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2230 | 2019081400009091 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2231 | 20192270020300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2232 | D1092270303601 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2233 | 20190815RO028410 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2234 | P49227025959 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2235 | 20192280013100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2236 | 2019081600005423 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2237 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2238 | 2019081900004516 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2239 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2240 | S0692342E48E01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2241 | 272817544 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2242 | 2019082300010977 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2243 | 190826135708H600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2244 | 2112744920000514 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2245 | 20190829RO039762 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2246 | 2019082900009801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2247 | 273491410 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2248 | 190830100919 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2249 | S0692420B56C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2250 | S0692461282401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2251 | 7814700246ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2252 | S0692491087801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2253 | S0692492120401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2254 | 2019090600004978 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2255 | 2019090600008032 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2256 | N735L | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2257 | P49249031886 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2258 | 274255358 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2259 | F9S1909095117400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2260 | 20192530026500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2261 | 201925312355033 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2262 | 2327900254JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2263 | 2019091200170825 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2264 | 1702332255FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2265 | 199CD4524P0X1B23 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2266 | 190912034874 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2267 | 091119644428 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2268 | 199BF33388BY1222 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A567

| | AI | AJ | AK |
|---|---|---|---|
| 2206 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2207 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2208 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2209 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2210 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2211 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2212 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2213 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2214 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2215 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2216 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2217 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2218 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2219 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2220 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2221 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2222 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2223 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2224 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2225 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2226 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2227 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2228 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2229 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2230 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2231 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2232 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2233 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2234 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2235 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2236 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2237 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2238 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2239 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2240 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2241 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2242 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2243 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2244 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2245 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2246 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2247 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2248 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2249 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2250 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2251 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2252 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2253 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2254 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2255 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2256 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2257 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2258 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2259 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2260 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2261 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2262 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2263 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2264 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2265 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2266 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2267 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2268 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A568

045A569

| | AO | AP | AQ |
|---|---|---|---|

045A570

| | AR | AS | AT |
|---|---|---|---|
| 2206 | | | |
| 2207 | | | |
| 2208 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE I | NC.928 SW 107TH STREETOKLAHOMA CITY OK 73170 U.S.A. |
| 2209 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2210 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2211 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY,OK 73170 |
| 2212 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK 73170 |
| 2213 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2214 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 S.W. 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2215 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY ,OK,US |
| 2216 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INCBANK OF AMERICACHARLOTTE NC 28202 |
| 2217 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMACITY, OK 73170BANK OF AMERICA, 100N. TYRON ST, |
| 2218 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | UNITED STATESBANK OF AMERICACHARLOTTE, UNITED STATES |
| 2219 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2220 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC 928 SW 107TH STREETOKLAHOMA CITY U.S.A. |
| 2221 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE | BANK OF AMERICA PLAZAOKLAHOMA CITY |
| 2222 | | | |
| 2223 | | | |
| 2224 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2225 | 002868719094 | WRIGHT BROTHERS | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2226 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2227 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2228 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE I | NC..OKLAHOMA CITY U.S.A. |
| 2229 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2230 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLES, IN | 928 SW 107TH STREET |
| 2231 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2232 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2233 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOIKLAHOMA CITY, OK |
| 2234 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2235 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2236 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | COMPANY |
| 2237 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2238 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2239 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2240 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST9998 WAKEMAN DRIVE SUITE 212 VIRGINIA USA |
| 2241 | | | |
| 2242 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLES INC | 928 SW 107TH STREET |
| 2243 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2244 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK73170 |
| 2245 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2246 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLES INC | 928 SW 107TH STREET |
| 2247 | | | |
| 2248 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2249 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET, OKLAHOMA CITY,OK 73170 ,USA |
| 2250 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | BANK OF AMERICACHARLOTTE NC 28202 |
| 2251 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2252 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2253 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | UNITED STATES OF AMERICA |
| 2254 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLES INC | 928 SW 107TH STREET |
| 2255 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLES INC | 928 SW 107TH STREET |
| 2256 | | | |
| 2257 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | N544ML, BELL HELICOPTER TEXTRONCANADA 206L-4, 52464 |
| 2258 | | | |
| 2259 | 0028 687 19094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2260 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2261 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA OK 73170 |
| 2262 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2263 | 002868719094 | WRIGHT BROTHERSAIRCRAFT TITLE INC | TYSON ST SUITE 170 100 N CHARLOTTE28202 UNITED STATES OF AME |
| 2264 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202USA |
| 2265 | | | |
| 2266 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2267 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | |
| 2268 | | | |

045A571

| | |
|---|---|
| 2206 | |
| 2207 | |
| 2208 | /SDVA/ PLEASE PAY IN FULL |
| 2209 | /BNF/FRANCES A SCOTT REVOCABLE TRUS//T 340 9TH ST N, STE 276 NAPLES FL// 34102-5803//Q3H050078 |
| 2210 | |
| 2211 | |
| 2212 | |
| 2213 | |
| 2214 | |
| 2215 | |
| 2216 | |
| 2217 | /BNF/FXFROMPM SUITE 170, CHARLOTTE,NC 28202 |
| 2218 | /BNF/FXFROMPM |
| 2219 | |
| 2220 | |
| 2221 | |
| 2222 | |
| 2223 | |
| 2224 | |
| 2225 | |
| 2226 | |
| 2227 | |
| 2228 | LESS FEES |
| 2229 | |
| 2230 | |
| 2231 | |
| 2232 | |
| 2233 | |
| 2234 | |
| 2235 | |
| 2236 | |
| 2237 | |
| 2238 | |
| 2239 | |
| 2240 | /REC/ABA ROUTING: 026009593 |
| 2241 | |
| 2242 | |
| 2243 | |
| 2244 | MAKE- CESSNAMODEL-A185FSERIAL NUMBER 18503086 |
| 2245 | |
| 2246 | |
| 2247 | |
| 2248 | |
| 2249 | |
| 2250 | |
| 2251 | |
| 2252 | |
| 2253 | /REC/100 N. TYRON ST., SUITE 170,CHARLOTTE, NC 28202 |
| 2254 | |
| 2255 | |
| 2256 | |
| 2257 | |
| 2258 | |
| 2259 | PLEASE PAY IN FULL |
| 2260 | |
| 2261 | |
| 2262 | |
| 2263 | |
| 2264 | |
| 2265 | |
| 2266 | |
| 2267 | |
| 2268 | |

045A572

Case 1:03-md-01570-GBD-SN   Document 554-4   Filed 02/26/25   Page 573 of 1840
PageID #: 12517

| | AV | AW |
|---|---|---|
| 2206 | RTN YR SNDR REF N530GP DTD 0729 BYJPMORGAN CHASE BANK UTA ACCT CLOSED-USE SORT CODE | N | |
| 2207 | N304JR BEECHJET 400A MSN RK63 | N | |
| 2208 | DEMOSTRATION FLIGHT 02.08.19 BIGGINHILL AIRPORT TO BIGGIN HILL AIRPORTG XSTV | N | |
| 2209 | | N | |
| 2210 | | N | |
| 2211 | BOEING MODEL 777 337 ER, MSN 36160, REGISTRATION MARK B KPO | N | |
| 2212 | INVOICE 5559 | N | |
| 2213 | REF: BOEING MODEL 777-337 (ER)MSN 36160, REGISTRATION MARK B-KPO | N | |
| 2214 | N679BP S/N:  9165.L&L INTERNATIONAL I, LLC.C/O WRIGHT BROTHERS AIRCRAFT TITLE SERVICE, INC. | N | |
| 2215 | PURCHASE HELICOPTER - HK3038, 1981MD500DSERIAL NUMBER 1189D | N | |
| 2216 | PAYMENT FOR GOOD AND SERVICES9086 | N | |
| 2217 | AIRCRAFT CHARTER FEES 9086 | N | |
| 2218 | AIRCRAFT CHARTER FEES 9086 | N | |
| 2219 | PER SCE 13204 28 DEPOSIT ON AIRCRAFT PURCHASES | N | |
| 2220 | PAYMENT BALANCE PURCHASE PRICE + 50PC ESCROW AGENT FEES CESSNA CITATION XLSN.5788 SERIAL G/XSTV | N | |
| 2221 | REFUNDABLE DEPOSITGLOBAL 5000 SN -9461 | N | |
| 2222 | | N | |
| 2223 | Aircraft Number 544MLK Make ModelBell 206-L4 Serial  52464 | N | |
| 2224 | PER SCE 13204.29 DEPOSIT ON AIRCRAFT PURCHASES | N | |
| 2225 | 55-089  C_GCIL | N | |
| 2226 | N2947U PIPER 32-7940226 | N | |
| 2227 | GULFSTREAM 200, SERIAL# 115, N765WM | N | |
| 2228 | INVOICE 56951DD 08.08.2019 | N | |
| 2229 | F/C WILLIAM R ALLEN  REF: CHECKINGPURCHASE: AIRCRAFT N2947UMAKE: PIPER MODEL: PA-32-300SER# 32-7940226 | N | |
| 2230 | N367WMED-TRANS CORPROATION | N | |
| 2231 | ROBINSON R44 N488JB SER#13379 | N | |
| 2232 | ATTN: KAYLEIGH MOFFETT REF: N9925NFBO BILL CLEMENTS | N | |
| 2233 | 2014 BOEING 777-36N (ER)SERIAL NO. 41820REGISTRATION MARK B-16720 | N | |
| 2234 | TAIL - N488JBSERIAL -13379MODE L -ROBINSON R44 | N | |
| 2235 | ROBINSON R44 N488JB SER#13379 | N | |
| 2236 | ATTN DEBBIE MERCER | N | |
| 2237 | REF: N2947U, PIPER PA-32-300, SERIAL NUMBER 32-7940226 | N | |
| 2238 | GULFSTREAM 200, SERIAL#5 REG#N505GA | N | |
| 2239 | REFERENCE - N425JG | N | |
| 2240 | RGLT FACN2824 DU 26/07/2019 RELETIS A L ACHAT DE PIECES DETACHEES.DOS NR 271/537 | N | |
| 2241 | N304JR | N | |
| 2242 | N953AE SN0908MED-TRANS CORPROATION | N | |
| 2243 | N46OD F900EXY SN188 | N | |
| 2244 | | N | |
| 2245 | BOMBARDIER DHC-8-400 AIRCRAFTMANUFACTURER?S SERIAL NO. 4171REGISTRATION NUMBER VP-BNU | N | |
| 2246 | ESCROW DEPOSIT PAYMENT FOR SN0466MED-TRANS CORPROATION | N | |
| 2247 | | N | |
| 2248 | XA-ORI - N801SFLEARJET INC.60XRSP-E060429 | N | |
| 2249 | AIRCRAFTSERIAL NUBER | N | |
| 2250 | AIRCRAFT CHARTER FEES9086 CRAFT | N | |
| 2251 | 2002 BOMBARDIER GLOBAL EXPRESSSN:9071, REG: N888ZJ | N | |
| 2252 | HAWKER 850XP SN 258790 | N | |
| 2253 | /RFB/PAYMENT IRO GULFSTREAM GIV-X(450) S/N 4172 REG MARK SX-GABBO ZENITH PROVIDENT FUND | N | |
| 2254 | PAYMENT FOR SN0908MED-TRANS CORPROATION | N | |
| 2255 | PAYMENT FOR SN0732MED-TRANS CORPORATION | N | |
| 2256 | FUNDS FBO ROCK BORDELON FBO N998WA | N | |
| 2257 | | N | |
| 2258 | N27FU, SERIAL NO. 63 08821, UH 1H | N | |
| 2259 | OE LII SN 9609 GUPTA | N | |
| 2260 | LEARJET 45, SN0142 | N | |
| 2261 | | N | |
| 2262 | N457JC SN 457 FBO OF CONTAKAEROSPACE | N | |
| 2263 | PAGO DE INSUMOS | N | |
| 2264 | | N | |
| 2265 | RE N634TT DAN BOONE / PRO JETCONSULTING ATTN DEBBIE ERWIN | N | |
| 2266 | REF: AIRCRAFT #:N350PEKING AIR B300 / SERIAL #: FL286 | N | |
| 2267 | DEPOSIT KRAUS FRANZ | N | |
| 2268 | N460D Dassault Falcom 900 EX sn 188 | N | |

045A573

| AX |
|---|

045A574

045A575

| | BC | BD |
|---|---|---|
| 2206 | | |
| 2207 | | |
| 2208 | | |
| 2209 | | |
| 2210 | | |
| 2211 | | |
| 2212 | | |
| 2213 | | |
| 2214 | | |
| 2215 | | |
| 2216 | | |
| 2217 | | |
| 2218 | | |
| 2219 | | |
| 2220 | | |
| 2221 | | |
| 2222 | | |
| 2223 | | |
| 2224 | | |
| 2225 | | |
| 2226 | | |
| 2227 | | |
| 2228 | | |
| 2229 | | |
| 2230 | | |
| 2231 | | |
| 2232 | | |
| 2233 | | |
| 2234 | | |
| 2235 | | |
| 2236 | | |
| 2237 | | |
| 2238 | | |
| 2239 | | |
| 2240 | | |
| 2241 | | |
| 2242 | | |
| 2243 | | |
| 2244 | | |
| 2245 | | |
| 2246 | | |
| 2247 | | |
| 2248 | | |
| 2249 | | |
| 2250 | | |
| 2251 | | |
| 2252 | | |
| 2253 | | |
| 2254 | | |
| 2255 | | |
| 2256 | | |
| 2257 | | |
| 2258 | | |
| 2259 | | |
| 2260 | | |
| 2261 | | |
| 2262 | | |
| 2263 | | |
| 2264 | | |
| 2265 | | |
| 2266 | | |
| 2267 | | |
| 2268 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2269 | INCOMING | 09/16/2019 | 00422261 | 09/16/2019 | FTR | USD | 286,280.00 | 286,280.00 | N |
| 2270 | INCOMING | 09/16/2019 | 00427396 | 09/16/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2271 | INCOMING | 09/16/2019 | 00476042 | 09/16/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2272 | INCOMING | 09/17/2019 | 00304845 | 09/17/2019 | FTR | USD | 45,325.00 | 45,325.00 | N |
| 2273 | INCOMING | 09/17/2019 | 00325230 | 09/17/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2274 | INCOMING | 09/17/2019 | 00376698 | 09/17/2019 | FTR | USD | 195,385.00 | 195,385.00 | N |
| 2275 | INCOMING | 09/18/2019 | 00344602 | 09/18/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2276 | INCOMING | 09/18/2019 | 00463015 | 09/18/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2277 | INCOMING | 09/19/2019 | 00267217 | 09/19/2019 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2278 | INCOMING | 09/19/2019 | 00288437 | 09/23/2019 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 2279 | INCOMING | 09/19/2019 | 00295043 | 09/19/2019 | FTR | USD | 901,026.48 | 901,026.48 | N |
| 2280 | INCOMING | 09/20/2019 | 00157781 | 09/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2281 | INCOMING | 09/20/2019 | 00282054 | 09/20/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2282 | INCOMING | 09/20/2019 | 00391496 | 09/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2283 | INCOMING | 09/20/2019 | 00442796 | 09/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2284 | INCOMING | 09/23/2019 | 00398554 | 09/23/2019 | FTR | USD | 1,313,275.00 | 1,313,275.00 | N |
| 2285 | INCOMING | 09/23/2019 | 00398563 | 09/23/2019 | FTR | USD | 1,413,275.00 | 1,413,275.00 | N |
| 2286 | INCOMING | 09/24/2019 | 00066871 | 09/24/2019 | FTR | USD | 1,175,000.00 | 1,175,000.00 | N |
| 2287 | INCOMING | 09/24/2019 | 00384708 | 09/24/2019 | FTR | USD | 4,625,000.00 | 4,625,000.00 | N |
| 2288 | INCOMING | 09/24/2019 | 00420633 | 09/24/2019 | FTR | USD | 4,301,600.00 | 4,301,600.00 | N |
| 2289 | INCOMING | 09/25/2019 | 00293480 | 09/25/2019 | FTR | USD | 910,000.00 | 910,000.00 | N |
| 2290 | INCOMING | 09/27/2019 | 00112693 | 09/27/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2291 | INCOMING | 09/27/2019 | 00326517 | 09/27/2019 | FTR | USD | 2,910,000.00 | 2,910,000.00 | N |
| 2292 | INCOMING | 09/30/2019 | 00567597 | 09/30/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2293 | INCOMING | 10/01/2019 | 00380197 | 10/01/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2294 | INCOMING | 10/01/2019 | 00501452 | 10/01/2019 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2295 | INCOMING | 10/02/2019 | 00430355 | 10/02/2019 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 2296 | INCOMING | 10/03/2019 | 00276934 | 10/03/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2297 | INCOMING | 10/04/2019 | 00288491 | 10/04/2019 | FTR | USD | 34,969.00 | 34,969.00 | O |
| 2298 | INCOMING | 10/04/2019 | 00370463 | 10/04/2019 | FTR | USD | 270,500.00 | 270,500.00 | O |
| 2299 | INCOMING | 10/04/2019 | 00424994 | 10/04/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2300 | INCOMING | 10/07/2019 | 00167443 | 10/07/2019 | FTR | USD | 282,374.00 | 282,374.00 | N |
| 2301 | INCOMING | 10/07/2019 | 00282407 | 10/07/2019 | FTR | USD | 275,330.00 | 275,330.00 | N |
| 2302 | INCOMING | 10/07/2019 | 00309232 | 10/07/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2303 | INCOMING | 10/07/2019 | 00380372 | 10/07/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2304 | INCOMING | 10/07/2019 | 00477236 | 10/07/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2305 | INCOMING | 10/08/2019 | 00304590 | 10/08/2019 | FTR | USD | 1,751,350.00 | 1,751,350.00 | N |
| 2306 | INCOMING | 10/09/2019 | 00339652 | 10/09/2019 | FTR | USD | 5,011,330.00 | 5,011,330.00 | N |
| 2307 | INCOMING | 10/09/2019 | 00492424 | 10/09/2019 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 2308 | INCOMING | 10/10/2019 | 00311458 | 10/10/2019 | FTR | USD | 153,000.00 | 153,000.00 | N |
| 2309 | INCOMING | 10/10/2019 | 00389981 | 10/10/2019 | FTR | USD | 3,265,000.00 | 3,265,000.00 | N |
| 2310 | INCOMING | 10/10/2019 | 00426288 | 10/10/2019 | FTR | USD | 202,078.50 | 202,078.50 | N |
| 2311 | INCOMING | 10/10/2019 | 00429165 | 10/10/2019 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 2312 | INCOMING | 10/11/2019 | 00316163 | 10/11/2019 | FTR | USD | 1,818,706.50 | 1,818,706.50 | N |
| 2313 | INCOMING | 10/15/2019 | 00316342 | 10/15/2019 | FTR | USD | 19,889.28 | 19,889.28 | N |
| 2314 | INCOMING | 10/15/2019 | 00581690 | 10/15/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2315 | INCOMING | 10/15/2019 | 00597548 | 10/15/2019 | FTR | USD | 39,969.00 | 39,969.00 | O |
| 2316 | INCOMING | 10/15/2019 | 00718312 | 10/15/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2317 | INCOMING | 10/15/2019 | 00732421 | 10/15/2019 | FTR | USD | 23,000.00 | 23,000.00 | N |
| 2318 | INCOMING | 10/15/2019 | 00778576 | 10/15/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2319 | INCOMING | 10/16/2019 | 00245218 | 10/17/2019 | FTR | USD | 24,500.00 | 24,500.00 | N |
| 2320 | INCOMING | 10/16/2019 | 00379632 | 10/16/2019 | FTR | USD | 151,050.00 | 151,050.00 | N |
| 2321 | INCOMING | 10/16/2019 | 00430399 | 10/16/2019 | FTR | USD | 1,026,500.00 | 1,026,500.00 | N |
| 2322 | INCOMING | 10/16/2019 | 00491726 | 10/16/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2323 | INCOMING | 10/17/2019 | 00386679 | 10/17/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2324 | INCOMING | 10/21/2019 | 00350178 | 10/21/2019 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 2325 | INCOMING | 10/21/2019 | 00433721 | 10/21/2019 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 2326 | INCOMING | 10/22/2019 | 00270803 | 10/22/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2327 | INCOMING | 10/22/2019 | 00462765 | 10/22/2019 | FTR | USD | 23,437.50 | 23,437.50 | O |
| 2328 | INCOMING | 10/23/2019 | 00241976 | 10/23/2019 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 2329 | INCOMING | 10/23/2019 | 00264544 | 10/23/2019 | FTR | USD | 158,000.00 | 158,000.00 | N |
| 2330 | INCOMING | 10/23/2019 | 00347704 | 10/23/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2331 | INCOMING | 10/23/2019 | 00369680 | 10/23/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |

045A577

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2269 | FED | LTR | NCX | A | | REPUBLIC BANK & TRUST COMPANY |
| 2270 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2271 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2272 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2273 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK, N |
| 2274 | FED | LTR | NCX | A | 211274492 | FRANKLIN SAVINGS BANK |
| 2275 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2276 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 2277 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 2278 | SWF | LTR | NYK | D | 006550370020 | BANCO SANTANDER SA |
| 2279 | FED | LTR | NCX | A | 075912479 | BANKERS' BANK |
| 2280 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2281 | FED | LTR | NCX | A | 056009246 | MAINSTREET BANK |
| 2282 | FED | LTR | NCX | A | 084000026 | FIRST TENNESSEE BANK NATL ASSN |
| 2283 | FED | LTR | NCX | A | 083001314 | REPUBLIC BANK & TRUST COMPANY |
| 2284 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2285 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2286 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2287 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2288 | FED | LTR | NCX | A | 112321839 | WEST TEXAS STATE BANK |
| 2289 | TWB | LTR | FLX | D | 898069166346 | AURELE PROPERTIES LLC |
| 2290 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2291 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2292 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2293 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 2294 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2295 | OLB | LTR | NCX | D | 000656143667 | AIR ALLIANCE, LLC |
| 2296 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2297 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2298 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 2299 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2300 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2301 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2302 | OLB | LTR | TXX | D | 586002913729 | CHARLIE BRAVO AVIATION LLC |
| 2303 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2304 | FED | LTR | NCX | A | 053101121 | BRANCH BANKING & TRUST COMPANY |
| 2305 | FED | LTR | NCX | A | 104913912 | PINNACLE BANK |
| 2306 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2307 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2308 | FED | LTR | NCX | A | 061112843 | UNITED COMMUNITY BANK |
| 2309 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2310 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK, N |
| 2311 | FED | LTR | NCX | A | 026002561 | STANDARD CHARTERED BANK LIMITED |
| 2312 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK, N |
| 2313 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2314 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2315 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2316 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2317 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2318 | FED | LTR | NCX | A | 071001504 | LAKESIDE BANK |
| 2319 | SWF | LTR | NYK | D | 006550353535 | RAIFFEISENBANK AS (PRAGUE) |
| 2320 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 2321 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 2322 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2323 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2324 | FED | LTR | NCX | A | 062001186 | BBVA USA |
| 2325 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2326 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2327 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2328 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2329 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2330 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2331 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |

045A578

| | P | Q | R |
|---|---|---|---|
| 2269 | LOUISVILLE, KY | | |
| 2270 | NEW YORK, NY | | 784456782 |
| 2271 | NEW YORK, NY | | 529659895 |
| 2272 | NEW YORK, NY | | 529659895 |
| 2273 | DALLAS, TX | | 80030081695 |
| 2274 | FARMINGTON, ME | | 93834820 |
| 2275 | NEW YORK, NY | | 768435307 |
| 2276 | LOS ANGELES, CA | | 366454799 |
| 2277 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK     73104-2400 | | 002863585210 |
| 2278 | PASEO DE PEREDA 9-12SANTANDER, SPAIN 39004 | | ES2000496728812416318231 |
| 2279 | MADISON, WI | | 102954 |
| 2280 | NEW YORK, NY | | 767893803 |
| 2281 | FAIRFAX, VA | | 2010062507 |
| 2282 | MEMPHIS, TN | | 173311195 |
| 2283 | LOUISVILLE, KY | | 57674604 |
| 2284 | NEW YORK, NY | | Q3H0500781 |
| 2285 | NEW YORK, NY | | Q3H0505161 |
| 2286 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 221038424800EUR |
| 2287 | MIAMI, FL | | 4001632192 |
| 2288 | ODESSA, TX | | 1202227 |
| 2289 | 21500 BISCAYNE BLVD STE 504AVENTURA FL 33180-1256 | E | ID/OTHR/898069166346 |
| 2290 | NEW YORK NEW YORK | | DE59300501101005295124 |
| 2291 | SANTA CLARA, CA | | 3300446962 |
| 2292 | 375, PARK AVENUENEW YORK,US | | 000100320110 |
| 2293 | MILWAUKEE, WI | | 000199374455434 |
| 2294 | MIAMI, FL | | 1954829428 |
| 2295 | 143 BARKSDALE LNMOORESVILLE NC 28117-6613 | | 000656143667 |
| 2296 | SAN FRANCISCO, CA | | 000002063372110 |
| 2297 | NEW YORK, NY | | 60567557093 |
| 2298 | NEW YORK, NEW YORK | | 2959997 |
| 2299 | MIAMI, FL | | 1754324855 |
| 2300 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4508268260345612003 |
| 2301 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4408822106819265001 |
| 2302 | 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | 586002913729 |
| 2303 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005148549933 |
| 2304 | WINSTON-SALEM, NC | | 0005188142046 |
| 2305 | LINCOLN, NE | | 7012284506 |
| 2306 | LEAWOOD, KS | | 201466592 |
| 2307 | LOGAN, UT | | 64340073 |
| 2308 | BLAIRSVILLE, GA | | 2089211615 |
| 2309 | NEW YORK NEW YORK | | 846018874223 |
| 2310 | DALLAS, TX | | 9419489 |
| 2311 | NEW YORK, NEW YORK | | 2959997 |
| 2312 | DALLAS, TX | | 11002801 |
| 2313 | NEW YORK NEW YORK | | DE59300501101005295124 |
| 2314 | NEW YORK, NY | | 00109145375 |
| 2315 | NEW YORK, NY | | 82500595334 |
| 2316 | MIAMI LAKES, FL | | 9853240884 |
| 2317 | SAN ANTONIO, TX | | 591379747 |
| 2318 | CHICAGO, IL | | 5000092188 |
| 2319 | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC | | CZ5155000000006603148001 |
| 2320 | MILWAUKEE, WI | | 000199374455434 |
| 2321 | ST LOUIS, MO | | 14500010 |
| 2322 | GLASTONBURY, CT | | 4319592328 |
| 2323 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 61213845 |
| 2324 | BIRMINGHAM, AL | | 12409192 |
| 2325 | SAN ANTONIO, TX | | 311144863 |
| 2326 | NEW YORK, NY | | 366702352 |
| 2327 | NEW YORK, NY | | 2959997 |
| 2328 | SAN FRANCISCO, CA | | 002000180885253 |
| 2329 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005148549933 |
| 2330 | NEW YORK, NY | | 362321033 |
| 2331 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005148549933 |

045A579

| S | T | U | V |
|---|---|---|---|
| 2269 WIRE TRANSFER CLEARING ACCOUNT | REPUBLIC BANK & TRUST COMPANY 601 W MARKET STREET LOUISVILLE KY 40202 | | |
| 2270 D DEVELOPMENT CORPORATION | DBA REALTY WORK180 LITTLE LAKE DR STE 2ANN ARBOR MI 48103-6219 US | WTH OF 19/09/16 | |
| 2271 NATIONAL AEROTECH AVIATION, INC. | PO BOX 388THOMASTON, GA 30286 US | BOH OF 19/09/16 | |
| 2272 NATIONAL AEROTECH AVIATION, INC. | PO BOX 388THOMASTON, GA 30286 US | DCD OF 19/09/17 | |
| 2273 ALLEGIANCE BEHAVIORAL HEALTH CENTER | OF PLAINVIEW L.L.C.504 TEXAS ST SHREVEPORT LA 71101000 | | |
| 2274 ACADIAN AIRCRAFT LEASING LLC | PO BOX 987RANGELEY ME 04970-0987 | | |
| 2275 ABEL AIR, INC | 2702 LA MESA DRAUSTIN, TX 787045429 US | BPL OF 19/09/18 | |
| 2276 TRANS-SIERRA INVESTMENTS INC | PO BOX 1047MINDEN NV 89423 | | |
| 2277 INSURED AIRCRAFT TITLE SERVICE LLC | 21 E MAIN STE 100OKLAHOMA CITY73104 US OK | | |
| 2278 DOS COMA CUATRO GRUPO DE EMPRESAS S | CL VELAZQUEZ 1028001 MADRIDES S B86015500 | | S |
| 2279 BLUE SKY AVIATION | 1110 ALBANY PLACE SEORANGE CITY, IA 51041 | | |
| 2280 AMERICAN CAPITAL FUNDING | CORPORATION4520 SUNBURST STBELLAIRE TX 77401-2609 US | BMG OF 19/09/20 | |
| 2281 BENDIX PAYMENT SOLUTIONS LLC | 317 GEORGE ST SUITE 209NEW BRUNSWICK NJ 08901 | | |
| 2282 BEN R SMITH | STEPHANIE J SMITH1400 SAMMONS DRIVEADS 380280000 | FT190920015714 | |
| 2283 CREATION GARDENS INC | 2055 NELSON MILLER PKWYLOUISVILLE KY 40223-2185 | | |
| 2284 FRANCES A SCOTT REVOCABLE TRUST UAD | 12/14/93 FRANCES A SCOTT TTEE 3409TH ST N, STE 276 NAPLES FL 34102-5803 | | S |
| 2285 RICHARD L SCOTT REVOCABLE TRUST UAD | 07/25/18 R L SCOTT F A SCOTT TTEES AMD 01/18/19 340 9TH ST N STE 276 NAPLES FL 34102-5803 | | S |
| 2286 1/JUMBO AIR INH. FRANZ KRAUS E.K. | 2/FELDBACH 253/DE/86647 BUTTENWIESEN | | S |
| 2287 BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131-1815 | | |
| 2288 N333HC LLC | 3300 N A ST BLDG 2 STE 220MIDLAND TX 79705 | | |
| 2289 AURELE PROPERTIES LLC | 21500 BISCAYNE BLVD STE 504AVENTURA, FL 33180-1256 | | |
| 2290 1/COMCO LEASING GMBH | 2/MARIENKIRCHPLATZ 363/DE/41460 NEUSS | 190925004A600034 | S |
| 2291 CCUR HOLDINGS, INC. | 4375 RIVER GREEN PARKWAYSUITE 210DULUTH, GA 30096 | | |
| 2292 AQUILINI PROPERTIES LIMITED | 89 WEST GEORGIA STVANCOUVER BC CA V6B 0N8 | 0404225 | |
| 2293 JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | 191001037058 | |
| 2294 HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI BEACH,FL 33139-0000 | | |
| 2295 AIR ALLIANCE, LLC | 122 LAKE PINE RDMOORESVILLE, NC, 28117 | | |
| 2296 VSD INVESTMENT LLC | 2600 ISLAND BLVD APT 1405AVENTURA, FL 33160-5209 | 0011433276901480 | |
| 2297 1/LUIS CASTILLO HERNANDEZ | 2/SUR PONIENTE KM 1 SANTA ELENA2/CHIAPAS CP 290603/MX/TUXTLA GUTIERREZ | SWF OF 19/10/04 | S |
| 2298 SKY MAINTENANCE GROUP MX S DE RL DE | AVENIDA J ROJO GOMEZ KABAH MZ 3 LT3 LOCAL1 2DO PISO SUPERMANZANA 17CP 77505 MEXICO CANCUN | 65234475 | S |
| 2299 MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2300 BRIGITTE MARIE ANTHOINETTE VONK | KOUDELAAN 53723 ME BILTHOVENNETHERLANDS | | S |
| 2301 BOOMSA LIMITED | ADRIAS 22, OFFICE 11LYKAVITOSCY-1070 NICOSIA | | S |
| 2302 CHARLIE BRAVO AVIATION LLC | 160 TERMINAL RDGEORGETOWN, TX, 78628 | | |
| 2303 JOHN J NEELY | 30 TIDEWATER WAYSAVANNAH GA 31411-2120 | N410CA | |
| 2304 LUCY A WADDELL | 507 MACON AVELOUISVILLE KY 40207-3781 | 00D-20191007-826 | |
| 2305 ULTRAAIR LLC | 14301 FNB PARKWAY STE 115OMAHA NE 68154 | | A |
| 2306 WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2307 HARRIS AIR, INC | PO BOX 3309LOGAN UT 84323 | | |
| 2308 R KEVIN JACKSON SR | 114 GRAYS CREEK DRIVESAVANNAH GA 31410 | | |
| 2309 MSL FBO BEN SMITH | 1400 SAMMONS DRIVEADS TN 380283582 | | S |
| 2310 LASALLE CATTLE COMPANY LTD. | 12221 MERIT DR STE 1610DALLAS TX 75251-2204 | | |
| 2311 SKY MAINTENANCE GROUP MX S DE RL DE | AVENIDA J ROJO GOMEZ KABAH MZ 3 LT3 LOCAL1 2DO PISO SUPERMANZANA 17CP 77505 MEXICO CANCUN | 65343756 | S |
| 2312 LASALLE-LSA PARTNERS LLC | DBA AMERICAN KODIAK5007 AIRPORT ROADDENTON TX 76207 | | |
| 2313 1/COMCO LEASING GMBH | 2/MARIENKIRCHPLATZ 363/DE/41460 NEUSS | 191011004A600011 | S |
| 2314 AEROHARP S.A. DE C.V. | CARRETERA SALTILLO MONTERREY K13 5RAMOS ARIZPE CENTRO RAMOS ARIZPE COMX 18/08/2015 | | S |
| 2315 1/MAYAIR SA DE CV | 2/CLL DE ACCESO L 28 MZ 16 LT 37 SM2/309 ALFREDO V BONFI QUINTANA ROO3/MX/QROO | SWF OF 19/10/15 | S |
| 2316 WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2019288001305 | A |
| 2317 RENEE WATKINS | OR STEVE WATKINS245 PEGGY DRLIBERTY HILL TX 78642 | | |
| 2318 KR DEVELOPMENTS LLC | 934 WESTMOOR RDWINNETKA, IL 60093 | | |
| 2319 TOMAS JURIK | M. ALSE 287ZLIN, PRSTNE 76001CZ | | S |
| 2320 JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N276GR | |
| 2321 ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8246216 | |
| 2322 SN1360 LLC | 344 MERIDIAN AVE APT 3DMIAMI BEACH, FL 33139-8734 | SNLS-BGZKF7 | |
| 2323 ALICE B HITCHCOCK TTEE U/A DTD 05/2 | 1/2015 BY ALICE B HITCHCOCK 10161 GRISWOLD RD MENTOR OH 44060-8216 UNITED STATES | | S |
| 2324 ALEXANDER DADIDAKIS | 24 STILLMEADOWROUND ROCK TX US | | |
| 2325 WILLIAM EDWARD BIRD | POD TIMOTHY A BIRD410 E HOSACKBOERNE TX 78006 | | |
| 2326 AU CARD LLC DBA ONE CONCIERGE LLC | 3300 N ASHTON BLVD STE 200LEHI UT 84043-5351 US | ATS OF 19/10/22 | |
| 2327 SKY MAINTENANCE GROUP MX S DE RL DE | AVENIDA J ROJO GOMEZ KABAH MZ 3 LT3 LOCAL1 2DO PISO SUPERMANZANA 17CP 77505 MEXICO CANCUN | | |
| 2328 THOMAS & HUTTON ENG CO | OPERATING ACCOUNT50 PARK OF COMMERCE WAYSAVANNAH GA 31402-2727 | 21 | |
| 2329 JOHN J NEELY | 30 TIDEWATER WAYSAVANNAH GA 31411-2120 | 000D-20191023-97 | |
| 2330 KAOTIC VENTURES LLC | 11876 WILES RDCORAL SPRINGS FL 33076-2216 US | BMG OF 19/10/23 | |
| 2331 JOHN J NEELY | 30 TIDEWATER WAYSAVANNAH GA 31411-2120 | 00D-20191023-653 | |

045A580

| | W | X | Y | Z |
|---|---|---|---|---|
| 2269 | | | | |
| 2270 | | | | |
| 2271 | | | | |
| 2272 | | | | |
| 2273 | 2001519 | BATON ROUGE - BUSINESS FIRST BK (20 | | |
| 2274 | | | | |
| 2275 | | | | |
| 2276 | | | | |
| 2277 | | | | 199J8185171Z2A40 |
| 2278 | BSCHESMM | BANCO SANTANDER S.A. | CIUDAD GRUPO SANTANDERMADRID,ES 28660 | |
| 2279 | 073922432 | IOWA STATE BANK ORANGE CITY | 105 ALBANY AVE SEORANGE CITY, IA 51041 | |
| 2280 | | | | |
| 2281 | | | | |
| 2282 | 173311195 | BEN R SMITH | STEPHANIE J SMITH1400 SAMMONS DRIVEEADS380280000 | |
| 2283 | | | | |
| 2284 | PRSHUS33 | PERSHING LLC | ONE PERSHING PLAZAJERSEY CITY,US 07399 | |
| 2285 | PRSHUS33 | PERSHING LLC | ONE PERSHING PLAZAJERSEY CITY,US 07399 | |
| 2286 | DEUTDEFF | DEUTSCHE BANK PRIVAT UND | GESCHAEFTSKUNDEN AGFRANKFURT GERMANY | |
| 2287 | | | | |
| 2288 | | | | |
| 2289 | | | | TS20190925093336 |
| 2290 | DUSSDEDD | STADTSPARKASSE DUESSELDORF | BERLINER ALLEE 33,40212 DUESSELDORFPOB 10 10 30, 40001 DUESSELDORFDUESSELDORF, GERMANY | |
| 2291 | | | | |
| 2292 | 001083318 | CIBC - CMO | CASH MANAGEMENT ONLINECCW-13TORONTO,ON        CANADA | |
| 2293 | | | | |
| 2294 | | | | |
| 2295 | | | | 276675518 |
| 2296 | | | | |
| 2297 | BMSXMXMM | BANCO SANTANDER MEXICO SA | PROL PASEO DELA REFORMA 500MODULO 113 PRIMER NIVELMEXICO D.F. 01210 MEXICO MX | |
| 2298 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 2299 | | | | |
| 2300 | BILSCHZZ | BANQUE INTERNATIONALE A LUXEMBOURG | (SUISSE) SA (FRMLY DEXIA PRIVATBANK(SCHWEIZ) AG) 48 BEETHOVENSTRASSE8039 ZURICH, SWITZERLAND | |
| 2301 | CIMMCHGG | C.I.M. BANQUE | 16 RUE MERLE D'AUBIGNEGENEVA, SWITZERLAND 1211 | |
| 2302 | | | | 277058988 |
| 2303 | | | | |
| 2304 | | | | |
| 2305 | 104913912 | PINNACLE BANK | PO BOX 461209PAPILLION, NE 68046-1209 | |
| 2306 | | | | |
| 2307 | | | | |
| 2308 | | | | |
| 2309 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2310 | 1015122 | PEARSALL- SECURITY STATE BANK | | |
| 2311 | MONXMXMM | BANCO MONEX S.A. INSTITUCION DE | BANCA MULTIPLEAV PASEO DE LA REFORMA 284, 15 FLCOL JUAREZ,DEL CUAUHTEMOC,DF,MEXICO | |
| 2312 | 1015122 | PEARSALL- SECURITY STATE BANK | | |
| 2313 | DUSSDEDD | STADTSPARKASSE DUESSELDORF | BERLINER ALLEE 33,40212 DUESSELDORFPOB 10 10 30, 40001 DUESSELDORFDUESSELDORF, GERMANY | |
| 2314 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE BA | NCA MULTIPLE INTERCAM GRUPO FINANCILAGO ZURICH 219MEXICO,MX 11529 | |
| 2315 | BMSXMXMM | BANCO SANTANDER MEXICO SA | PROL PASEO DELA REFORMA 500MODULO 113 PRIMER NIVELMEXICO D.F. 01210 MEXICO MX | |
| 2316 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2317 | | | | |
| 2318 | | | | |
| 2319 | RZBCCZPP | RAIFFEISENBANK A.S. | CITY TOWERPRAGUE,CZ 140 78 | |
| 2320 | | | | |
| 2321 | | | | |
| 2322 | | | | |
| 2323 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2324 | | | | |
| 2325 | | | | |
| 2326 | | | | |
| 2327 | MONXMXMM | BANCO MONEX, S.A. | AVENIDA PASEO DE LA REFORMA 284CUAUHTEMOC,MX 06600 | |
| 2328 | | | | |
| 2329 | | | | |
| 2330 | | | | |
| 2331 | | | | |

045A581

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2269 | | | | |
| 2270 | | | | |
| 2271 | | | | |
| 2272 | | | | |
| 2273 | | | | |
| 2274 | | | | |
| 2275 | | | | |
| 2276 | | | | |
| 2277 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2278 | S | BSCHESMM | BANCO SANTANDER SA | PASEO DE PEREDA 9-12SANTANDER, SPAIN 39004 |
| 2279 | | | | |
| 2280 | | | | |
| 2281 | | | | |
| 2282 | | | | |
| 2283 | | | | |
| 2284 | | | | |
| 2285 | | | | |
| 2286 | | | | |
| 2287 | | | | |
| 2288 | | | | |
| 2289 | U | TRWB | TRUSTWEB | EFT KEYMONEY TRANSFER |
| 2290 | | | | |
| 2291 | | | | |
| 2292 | | | | |
| 2293 | | | | |
| 2294 | | | | |
| 2295 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2296 | | | | |
| 2297 | | | | |
| 2298 | | | | |
| 2299 | | | | |
| 2300 | | | | |
| 2301 | | | | |
| 2302 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2303 | | | | |
| 2304 | | | | |
| 2305 | | | | |
| 2306 | | | | |
| 2307 | | | | |
| 2308 | | | | |
| 2309 | | | | |
| 2310 | | | | |
| 2311 | | | | |
| 2312 | | | | |
| 2313 | | | | |
| 2314 | | | | |
| 2315 | | | | |
| 2316 | | | | |
| 2317 | | | | |
| 2318 | | | | |
| 2319 | S | RZBCCZPP | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC |
| 2320 | | | | |
| 2321 | | | | |
| 2322 | | | | |
| 2323 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2324 | | | | |
| 2325 | | | | |
| 2326 | | | | |
| 2327 | | | | |
| 2328 | | | | |
| 2329 | | | | |
| 2330 | | | | |
| 2331 | | | | |

045A582

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2269 | 20192590054000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2270 | 6020800259ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2271 | 6402100259ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2272 | 4217300260ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2273 | 20190917000295 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2274 | 2112744920000544 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2275 | 4510100261ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2276 | 2019091800010412 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2277 | 199J8185171Z2A40 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2278 | 6728696001126599 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2279 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2280 | 3425300263ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2281 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2282 | FT190920015714 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2283 | 20192630124700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2284 | F9S1909234945700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2285 | F9S1909234945900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2286 | 092019545013 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2287 | 190924131533JM02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2288 | 128754 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2289 | TS20190925093336 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2290 | F7S1909259142100 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2291 | 20192701625200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2292 | 190930343399000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2293 | 191001037058 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2294 | 191001162034MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2295 | 276675518 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2296 | 2019100300053251 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2297 | 9685737277FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2298 | 2019100400165073 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2299 | 191004154513LJ00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2300 | 100719599637 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2301 | 100719106597 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2302 | 277058988 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2303 | 2019100700007754 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2304 | 2019100700013249 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2305 | 20192810012400 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2306 | 1411682204 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2307 | 20192814300724 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2308 | 20192830020300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2309 | D1092830243401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2310 | 20191010000686 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2311 | 2019101000204008 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2312 | 20191011000280 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2313 | F7S1910111981800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2314 | F9S1910155875300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2315 | 7875609288FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2316 | 20191015RO081193 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2317 | 2019101500005387 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2318 | 20192880021600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2319 | EBNTS005823694 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2320 | 191016017035 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2321 | 20192890079500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2322 | 191016155612XI01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2323 | P49290025925 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2324 | 191021095806H700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2325 | 2019102100002148 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2326 | 1107400295JO | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2327 | F7S1910229407200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2328 | 2019102300032287 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2329 | 2019102300002776 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2330 | 4582300296ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2331 | 2019102300008003 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A583

| | AI | AJ | AK |
|---|---|---|---|
| 2269 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2270 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2271 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2272 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2273 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2274 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2275 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2276 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2277 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2278 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2279 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2280 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2281 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2282 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2283 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2284 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2285 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2286 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2287 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2288 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2289 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2290 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2291 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2292 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2293 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2294 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2295 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2296 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2297 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2298 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2299 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2300 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2301 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2302 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2303 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2304 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2305 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2306 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2307 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2308 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2309 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2310 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2311 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2312 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2313 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2314 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2315 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2316 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2317 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2318 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2319 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2320 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2321 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2322 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2323 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2324 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2325 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2326 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2327 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2328 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2329 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2330 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2331 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A584

045A585

045A586

| | AR | AS | AT |
|---|---|---|---|
| 2269 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | |
| 2270 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2271 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREEOKLAHOMA CITY OK 73170 US |
| 2272 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 2273 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2274 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | PO BOX 891860928 S W 107TH STOKLAHOMA CITY OK 73170 US |
| 2275 | 002868719094 | WRIGHT BROTHERS | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2276 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 731700 |
| 2277 | | | |
| 2278 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS DE AMERICA    -US |
| 2279 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2280 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 2281 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 928 SW 107TH STREETOKLAHOMA CITY OKLAHOMA |
| 2282 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2283 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2284 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2285 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2286 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | |
| 2287 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | MIAMI, FL |
| 2288 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2289 | | | |
| 2290 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 USA |
| 2291 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2292 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TYRON ST., SUITE 170CHARLOTTE, NC 28202US |
| 2293 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SVC | OKLAHOMA CITY OK |
| 2294 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2295 | | | |
| 2296 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY,OK,US |
| 2297 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 1/INC2/100 N TYRON ST SUITE 1703/US/CHARLOTTE |
| 2298 | 002868719094 | WRIGHT BROTHERSAIRCRAFT TITLE INC | TYSON ST SUITE 170 100 N CHARLOTTE28202 UNITED STATES OF AME |
| 2299 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2300 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . |
| 2301 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | C.OKLAHOMA CITY, OK 73189 928 S.W. 1 |
| 2302 | | | |
| 2303 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2304 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 NORTH TRYON ST SUITE 170CHARLOTTE NC 28202 |
| 2305 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2306 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY  OK 73170 |
| 2307 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2308 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2309 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2310 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK  73170 |
| 2311 | 002868719094 | WRIGHT BROTHERSAIRCRAFT TITLE INC | TYSON ST SUITE 170 100 N CHARLOTTE28202 UNITED STATES OF AME |
| 2312 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2313 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 USA |
| 2314 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170 US |
| 2315 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITILE | 1/INC2/928 SW 107TH ST3/US/OKLAHOMA CITY OK |
| 2316 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2317 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2318 | 002868719094 | WRIGHT&BROTHERS&AIRCRAFT&TITLE,&INC | . |
| 2319 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE, INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170US |
| 2320 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SVC | OKLAHOMA CITY OK |
| 2321 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2322 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STOKLAHOMAOK |
| 2323 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2324 | 002868719094 | WRIGHT  BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK US |
| 2325 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY OK 73170 |
| 2326 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 2327 | 002868719094 | WRIGHT BROTHERSAIRCRAFT TITLE INC | TYSON ST SUITE 170 100 N CHARLOTTE28202 UNITED STATES |
| 2328 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2329 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITYM OK 73170 |
| 2330 | 002868719094 | WRIGHT BROTHERS | 100 N TYRON STCHARLOTTE NC 28202 US |
| 2331 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |

045A587

| | |
|---|---|
| 2269 | |
| 2270 | |
| 2271 | |
| 2272 | |
| 2273 | |
| 2274 | |
| 2275 | |
| 2276 | |
| 2277 | |
| 2278 | |
| 2279 | |
| 2280 | |
| 2281 | |
| 2282 | |
| 2283 | |
| 2284 | /BNF/FRANCES A SCOTT REVOCABLE TRUS//T 340 9TH ST N, STE 276 NAPLES FL// 34102-5803//Q3H050078 |
| 2285 | /BNF/RICHARD L SCOTT REVOCABLE TRUS//T 340 9TH ST N STE 276 NAPLES FL//34102-5803//Q3H050516 |
| 2286 | |
| 2287 | |
| 2288 | |
| 2289 | |
| 2290 | /ACC/FULLPAY /ACC/BANK OF AMERICA //5615 N MAY AVENUE //OKLAHOMA CITY,OK 73112 USA PLEASE PAY IN FULL |
| 2291 | |
| 2292 | |
| 2293 | |
| 2294 | |
| 2295 | |
| 2296 | |
| 2297 | |
| 2298 | |
| 2299 | |
| 2300 | |
| 2301 | |
| 2302 | |
| 2303 | |
| 2304 | |
| 2305 | |
| 2306 | |
| 2307 | |
| 2308 | |
| 2309 | /BNF/N910MX, SOCATA TBM 700 SERIALNUMBER 1186 |
| 2310 | SSB REF 20191983 |
| 2311 | |
| 2312 | SSB REF 20191989 |
| 2313 | /ACC/FULLPAY /ACC/5616 N MAY AVENUE//OKLAHOMA CITY, OK 73170 USAPLEASE PAY IN FULL |
| 2314 | |
| 2315 | |
| 2316 | |
| 2317 | PURPOSE: PURCHASE MERCHANDISE/REC/PHN/ATTN: CHARLOTTE NC BR |
| 2318 | |
| 2319 | |
| 2320 | |
| 2321 | |
| 2322 | |
| 2323 | |
| 2324 | |
| 2325 | PURPOSE;ESCROW FOR AIRPLANE/REC/PHN/ATTN: CHARLOTTE, NC BR |
| 2326 | |
| 2327 | |
| 2328 | |
| 2329 | |
| 2330 | |
| 2331 | |

045A588

| | AV | AW |
|---|---|---|
| 2269 | AIRCRAFT ESCROWJONATHAN EHRENFELD3502 SOUTHVALE RD PIKESVILLE MD 21208 410-340-1284 ACCT#65708948 | N |
| 2270 | CL604 SN 5373 T7-BREREFUNDABLE DEPOSIT | N |
| 2271 | DEPOSIT FOR N515CY, LEAR 55, MSN028 | N |
| 2272 | REF: N515CY,LEAR55, MSN028 | N |
| 2273 | 07 HAWKER 900XP HA-06 | N |
| 2274 | | N |
| 2275 | N512FB CESSNA CITATION EXCEL560-5257 | N |
| 2276 | ATTN:KAYLEIGH MOFFETT ESCROW AGENTPHONE CONTACT:405-680-9289GULFSTREAM 200 SERIAL#007REG#N844RC | N |
| 2277 | RE: N523DR DAN BOONE / PRO JETCONSULTING ATTN DEBBIE ERWIN | N |
| 2278 | CESSNA CITATION CE510 MUSTANG SERIAL NUMBER 190, REGISTRATION OK-PTV | N |
| 2279 | REFERENCE - N425JG,  CESSNACONQUEST 425 MSN, 425-0128 | N |
| 2280 | N561EJ SER 560-0035 | N |
| 2281 | EUROTEC CANADAMILGROVE ONTARIO | N |
| 2282 | REGISTRATION# N910MX | N |
| 2283 | AIRCRAFT PURCHASE - 2007 BEECHCRAFTPREMIER IA | N |
| 2284 | | N |
| 2285 | | N |
| 2286 | DEPOSIT KRAUS FRANZ | N |
| 2287 | RE: AIRCRAFT ESCROW S/N 30214 | N |
| 2288 | REF: RAYTHEON AIRCRAFT COMPANY B300MSN: FL-286, N350PE | N |
| 2289 | FULL BENEFICIARY NAME: WRIGHT BROTHERS AIRCRAFT TITLE, INC. TRUST ACCOUNT REF: 2009 BOMBARDIER CHALLENGERCRJ700 SERIAL NUMBER 10289 | N |
| 2290 | MITSUBISHI MU2B-60 S7N 700SAON BEHALF OF FLY-POINT FLUGSERVICEHAUFE KG | N |
| 2291 | BOMBARDIER 6000SERIAL 9473 | N |
| 2292 | SX-ATF BOEING 737-400, SN25423 | N |
| 2293 | WRIGHT BROTHERS AIRCRAFT TITLE, INCREFUNDABLE DEPOSIT OBO JSAAHCCHAL 601-3R SN 5174, REG N276GRPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 2294 | PURPOSE: PAYMENT REF GLOBAL 6000 AIRCRAFT MANUFACTURER IDENTIFICATIONNUMBER 9473 REGISTRATION NUMBER B-8197 | N |
| 2295 | RK41 N101WR BEECHJET 400A | N |
| 2296 | REF BOEING MODEL 777-2Q8 ER MSN 29908 REGISTRATION MARK | N |
| 2297 | CUENTA 2868719094 CLAVE ABA26009593 | N |
| 2298 | PAGO DE INSUMOS | N |
| 2299 | REF BOEING MODEL 777 2Q8ER MSN 29908 REGISTRATION MARK BQ VNU | N |
| 2300 | AIRCRAFT EXTRA 330LT | N |
| 2301 | BUYER'S PRE-CLOSING STATEMENT N115JK, KEEGAN JOHN W MODEL: LANCAIR PROPJET, SERIAL NUMBER: LIV-589JF THE.AIRCRAFT PURCHASE AGREEMENT | N |
| 2302 | N789KG DEPOSIT | N |
| 2303 | | N |
| 2304 | FBO LUCY WADDELL AND JAKE BROWN- REFUNDABLE DEPOSIT; TAIL NUMBER N699GG, MAKE-LEAR, MODEL 31A, SERIAL NUMBER 182 | N |
| 2305 | LEARJET 45; SN0142 | N |
| 2306 | MSN  5598 CLOSING | N |
| 2307 | | N |
| 2308 | AIRCRAFT N410CA | N |
| 2309 | BEN SMITH | N |
| 2310 | N330AK | N |
| 2311 | PAGO DE INSUMOS | N |
| 2312 | N330AK | N |
| 2313 | MITSUBISHI MU2B-60 S7N 700SA,ORDER NO WOQ19-00112ON BEHALF OF FLY-POINT FLUGSERVICEHAUFE KG | N |
| 2314 | PAY PAGO A PROVEEDOR ATN REF C FIQF BEECHCRAFT HAWKER 80 BOF AEROHARP S.A. DE C.V. | N |
| 2315 | 457 | N |
| 2316 | CMG DHC8 ESCROW 2 LLCBORMBARDIER DHC-8-400SERAL #4222 / REG # A6-ADK | N |
| 2317 | REF: 6718T | N |
| 2318 | | N |
| 2319 | TOMAS JURIK, CESSNA 140, N2206N, MSN 12442 | N |
| 2320 | WRIGHT BROTHERS AIRCRAFT TITLE, INCBAL OF PURCH PRICE,FEES OBO JSAAHC1995 CHALL 601-3R SN 5174, N276GRPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 2321 | JET SENSE AVIATIONBOMBARDIER INC MODEL CL-600-2B16,SERIAL #5174, REGISTRATION #N276GR | N |
| 2322 | REG # N269AA, 2006 HAWKER 850XP , SN 258800 | N |
| 2323 | REF N181JR | N |
| 2324 | NOTES:DEPOSIT FOR N8535G  SN  15062635 CESSNA 150F, WIRE PURPOSE:PURCHASE | N |
| 2325 | REF: TAIL #N146TJ | N |
| 2326 | REFERENCE : LEAR 60-411 N88MZ | N |
| 2327 | PAGO DE INSUMOS PAGO DE INSUMOS | N |
| 2328 | N410CA | N |
| 2329 | N410CA | N |
| 2330 | GULFSTREAM GIV S/N1012 | N |
| 2331 | N410CA | N |

045A589

| | AX |
|---|---|
| 2269 | |
| 2270 | |
| 2271 | |
| 2272 | |
| 2273 | |
| 2274 | |
| 2275 | |
| 2276 | |
| 2277 | |
| 2278 | |
| 2279 | |
| 2280 | |
| 2281 | |
| 2282 | |
| 2283 | |
| 2284 | |
| 2285 | |
| 2286 | |
| 2287 | |
| 2288 | |
| 2289 | |
| 2290 | |
| 2291 | |
| 2292 | |
| 2293 | |
| 2294 | |
| 2295 | |
| 2296 | |
| 2297 | |
| 2298 | |
| 2299 | |
| 2300 | |
| 2301 | |
| 2302 | |
| 2303 | |
| 2304 | |
| 2305 | |
| 2306 | |
| 2307 | |
| 2308 | |
| 2309 | |
| 2310 | |
| 2311 | |
| 2312 | |
| 2313 | |
| 2314 | |
| 2315 | |
| 2316 | |
| 2317 | |
| 2318 | |
| 2319 | |
| 2320 | |
| 2321 | |
| 2322 | |
| 2323 | |
| 2324 | |
| 2325 | |
| 2326 | |
| 2327 | |
| 2328 | |
| 2329 | |
| 2330 | |
| 2331 | |

045A591

| | BC | BD |
|---|---|---|
| 2269 | | |
| 2270 | | |
| 2271 | | |
| 2272 | | |
| 2273 | | |
| 2274 | | |
| 2275 | | |
| 2276 | | |
| 2277 | | |
| 2278 | | |
| 2279 | | |
| 2280 | | |
| 2281 | | |
| 2282 | | |
| 2283 | | |
| 2284 | | |
| 2285 | | |
| 2286 | | |
| 2287 | | |
| 2288 | | |
| 2289 | | |
| 2290 | | |
| 2291 | | |
| 2292 | | |
| 2293 | | |
| 2294 | | |
| 2295 | | |
| 2296 | | |
| 2297 | | |
| 2298 | | |
| 2299 | | |
| 2300 | | |
| 2301 | | |
| 2302 | | |
| 2303 | | |
| 2304 | | |
| 2305 | | |
| 2306 | | |
| 2307 | | |
| 2308 | | |
| 2309 | | |
| 2310 | | |
| 2311 | | |
| 2312 | | |
| 2313 | | |
| 2314 | | |
| 2315 | | |
| 2316 | | |
| 2317 | | |
| 2318 | | |
| 2319 | | |
| 2320 | | |
| 2321 | | |
| 2322 | | |
| 2323 | | |
| 2324 | | |
| 2325 | | |
| 2326 | | |
| 2327 | | |
| 2328 | | |
| 2329 | | |
| 2330 | | |
| 2331 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2332 | INCOMING | 10/24/2019 | 00283057 | 10/24/2019 | FTR | USD | 3,001,550.00 | 3,001,550.00 | N |
| 2333 | INCOMING | 10/24/2019 | 00398777 | 10/24/2019 | FTR | USD | 4,625,000.00 | 4,625,000.00 | N |
| 2334 | INCOMING | 10/29/2019 | 00316572 | 10/29/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2335 | INCOMING | 10/29/2019 | 00427936 | 10/29/2019 | FTR | USD | 2,484,500.00 | 2,484,500.00 | N |
| 2336 | INCOMING | 10/29/2019 | 00466237 | 10/29/2019 | FTR | USD | 215,000.00 | 215,000.00 | N |
| 2337 | INCOMING | 10/30/2019 | 00311761 | 10/30/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2338 | INCOMING | 10/30/2019 | 00343939 | 10/30/2019 | FTR | USD | 466,211.11 | 466,211.11 | N |
| 2339 | INCOMING | 10/30/2019 | 00407466 | 10/30/2019 | FTR | USD | 4,600,000.00 | 4,600,000.00 | N |
| 2340 | INCOMING | 10/30/2019 | 00433526 | 10/30/2019 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 2341 | INCOMING | 10/30/2019 | 00457295 | 10/30/2019 | FTR | USD | 870.00 | 870.00 | N |
| 2342 | INCOMING | 10/31/2019 | 00457829 | 10/31/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2343 | INCOMING | 10/31/2019 | 00515791 | 10/31/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2344 | INCOMING | 10/31/2019 | 00525712 | 10/31/2019 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2345 | INCOMING | 10/31/2019 | 00532463 | 10/31/2019 | FTR | USD | 743,250.00 | 743,250.00 | N |
| 2346 | INCOMING | 11/01/2019 | 00474394 | 11/01/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2347 | INCOMING | 11/01/2019 | 00502135 | 11/01/2019 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2348 | INCOMING | 11/04/2019 | 00416277 | 11/04/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2349 | INCOMING | 11/04/2019 | 00432991 | 11/04/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2350 | INCOMING | 11/05/2019 | 00279620 | 11/05/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2351 | INCOMING | 11/06/2019 | 00412213 | 11/06/2019 | FTR | USD | 1,244,147.28 | 1,244,147.28 | N |
| 2352 | INCOMING | 11/06/2019 | 00428324 | 11/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2353 | INCOMING | 11/07/2019 | 00195587 | 11/07/2019 | FTR | USD | 2,558,788.00 | 2,558,788.00 | N |
| 2354 | INCOMING | 11/07/2019 | 00403724 | 11/07/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2355 | INCOMING | 11/08/2019 | 00392306 | 11/08/2019 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 2356 | INCOMING | 11/08/2019 | 00415954 | 11/08/2019 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 2357 | INCOMING | 11/12/2019 | 00570230 | 11/12/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2358 | INCOMING | 11/13/2019 | 00355828 | 11/13/2019 | FTR | USD | 340.00 | 340.00 | N |
| 2359 | INCOMING | 11/14/2019 | 00303653 | 11/14/2019 | FTR | USD | 3,200,000.00 | 3,200,000.00 | N |
| 2360 | INCOMING | 11/14/2019 | 00400650 | 11/14/2019 | FTR | USD | 103,100.00 | 103,100.00 | N |
| 2361 | INCOMING | 11/14/2019 | 00465556 | 11/14/2019 | FTR | USD | 4,675,000.00 | 4,675,000.00 | N |
| 2362 | INCOMING | 11/14/2019 | 00466907 | 11/14/2019 | FTR | USD | 4,675,000.00 | 4,675,000.00 | N |
| 2363 | INCOMING | 11/14/2019 | 00488080 | 11/14/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2364 | INCOMING | 11/14/2019 | 00505921 | 11/14/2019 | FTR | USD | 342,600.00 | 342,600.00 | N |
| 2365 | INCOMING | 11/15/2019 | 00238213 | 11/15/2019 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 2366 | INCOMING | 11/15/2019 | 00296202 | 11/15/2019 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |
| 2367 | INCOMING | 11/15/2019 | 00372240 | 11/15/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2368 | INCOMING | 11/15/2019 | 00456968 | 11/15/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 2369 | INCOMING | 11/15/2019 | 00475378 | 11/15/2019 | FTR | USD | 15,000,000.00 | 15,000,000.00 | N |
| 2370 | INCOMING | 11/18/2019 | 00414847 | 11/18/2019 | FTR | USD | 15,000,000.00 | 15,000,000.00 | N |
| 2371 | INCOMING | 11/18/2019 | 00506344 | 11/18/2019 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2372 | INCOMING | 11/19/2019 | 00187177 | 11/19/2019 | FTR | USD | 5,103,000.00 | 5,103,000.00 | N |
| 2373 | INCOMING | 11/20/2019 | 00470704 | 11/20/2019 | FTR | USD | 166,000.00 | 166,000.00 | N |
| 2374 | INCOMING | 11/21/2019 | 00456629 | 11/21/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2375 | INCOMING | 11/22/2019 | 00159052 | 11/22/2019 | FTR | USD | 2,124,975.00 | 2,124,975.00 | N |
| 2376 | INCOMING | 11/22/2019 | 00418797 | 11/22/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2377 | INCOMING | 11/25/2019 | 00100085 | 11/25/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2378 | INCOMING | 11/25/2019 | 00331904 | 11/25/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2379 | INCOMING | 11/25/2019 | 00404311 | 11/25/2019 | FTR | USD | 25,225.00 | 25,225.00 | N |
| 2380 | INCOMING | 11/25/2019 | 00479376 | 11/25/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2381 | INCOMING | 11/26/2019 | 00130942 | 11/29/2019 | FTR | USD | 600.00 | 600.00 | N |
| 2382 | INCOMING | 11/26/2019 | 00426904 | 11/26/2019 | FTR | USD | 600.00 | 600.00 | N |
| 2383 | INCOMING | 11/26/2019 | 00484554 | 11/26/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2384 | INCOMING | 11/26/2019 | 00495475 | 11/26/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2385 | INCOMING | 11/26/2019 | 00567894 | 11/26/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2386 | INCOMING | 11/26/2019 | 00592429 | 11/26/2019 | FTR | USD | 2,425,000.00 | 2,425,000.00 | N |
| 2387 | INCOMING | 11/27/2019 | 00511470 | 11/27/2019 | FTR | USD | 235,000.00 | 235,000.00 | N |
| 2388 | INCOMING | 11/27/2019 | 00689778 | 11/27/2019 | FTR | USD | 23,750.00 | 23,750.00 | N |
| 2389 | INCOMING | 11/27/2019 | 00692429 | 11/27/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2390 | INCOMING | 11/27/2019 | 00706846 | 11/27/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2391 | INCOMING | 11/27/2019 | 00714757 | 11/27/2019 | FTR | USD | 235,500.00 | 235,500.00 | N |
| 2392 | INCOMING | 11/27/2019 | 00719772 | 11/27/2019 | FTR | USD | 1,503,400.00 | 1,503,400.00 | N |
| 2393 | INCOMING | 12/02/2019 | 00559694 | 12/02/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2394 | INCOMING | 12/02/2019 | 00833884 | 12/02/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |

045A593

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2332 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2333 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2334 | SWF | LTR | SFO | D | 006290362804 | BANK OF IRELAND  (O) |
| 2335 | FED | LTR | NCX | A | 122016066 | CITY NATIONAL BANK |
| 2336 | FED | LTR | NCX | A | 041001039 | KEYBANK NATIONAL ASSOCIATION |
| 2337 | FED | LTR | NCX | A | 071904779 | US BANK, NA |
| 2338 | FED | LTR | NCX | A | 101000019 | COMMERCE BANK |
| 2339 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2340 | FED | LTR | NCX | A | 011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 2341 | FED | LTR | NCX | A | 072000096 | COMERICA BANK |
| 2342 | OLB | LTR | FLX | D | 003766612425 | GUSTAVO RAMIREZ |
| 2343 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 2344 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 2345 | FED | LTR | NCX | A | 021000018 | THE BANK OF NEW YORK MELLON |
| 2346 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2347 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2348 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK |
| 2349 | FED | LTR | NCX | A | 071026408 | METROPOLITAN CAPITAL BANK & TRUST |
| 2350 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2351 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 2352 | FED | LTR | NCX | A | 113094149 | THIRD COAST BANK SSB |
| 2353 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2354 | FED | LTR | NCX | A | 062001186 | BBVA USA |
| 2355 | FED | LTR | NCX | A | 021502011 | BANCO POPULAR DE PUERTO RICO |
| 2356 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 2357 | FED | LTR | NCX | A | 111102758 | ORIGIN BANK |
| 2358 | FED | LTR | NCX | A | 063114030 | CENTERSTATE BANK, NATIONAL ASSOCIAT |
| 2359 | SWF | LTR | SFO | D | 006290362804 | BANK OF IRELAND  (O) |
| 2360 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2361 | FED | LTR | NCX | A | 122243224 | MISSION VALLEY BANK |
| 2362 | FED | LTR | NCX | A | 122243224 | MISSION VALLEY BANK |
| 2363 | FED | LTR | NCX | A | 071006486 | CIBC BANK USA |
| 2364 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2365 | SWF | LTR | SFO | D | 006290362804 | BANK OF IRELAND  (O) |
| 2366 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2367 | FED | LTR | NCX | A | 044000024 | THE HUNTINGTON NATIONAL BANK |
| 2368 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2369 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2370 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2371 | FED | LTR | NCX | A | 042000314 | FIFTH THIRD BANK, NATIONAL ASSOCIAT |
| 2372 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2373 | FED | LTR | NCX | A | 011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 2374 | FED | LTR | NCX | A | 042102597 | CITIZENS COMMERCE BANK |
| 2375 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2376 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 2377 | OLB | LTR | FLX | D | 003766612425 | GUSTAVO RAMIREZ |
| 2378 | FED | LTR | NCX | A | 041001039 | KEYBANK NATIONAL ASSOCIATION |
| 2379 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 2380 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2381 | SWF | LTR | NYK | D | 006550571316 | SVENSKA HANDELSBANKEN |
| 2382 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2383 | FED | LTR | NCX | A | 114000763 | JEFFERSON BANK |
| 2384 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2385 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2386 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2387 | FED | LTR | NCX | A | 111903290 | LEGEND BANK, N.A. |
| 2388 | FED | LTR | NCX | A | 064204444 | FIRST NATIONAL BANK OF ONEIDA |
| 2389 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2390 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2391 | FED | LTR | NCX | A | 061100606 | SYNOVUS BANK |
| 2392 | FED | LTR | NCX | A | 071026408 | METROPOLITAN CAPITAL BANK & TRUST |
| 2393 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2394 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |

| | P | Q | R |
|---|---|---|---|
| 2332 | BIRMINGHAM, AL | | 506001840 |
| 2333 | MIAMI, FL | | 4001632192 |
| 2334 | INTERNATIONAL BANKINGP O BOX 419,LOWER BAGGOT STDUBLIN 2, IRELAND | | IE96BOFI90139438122003 |
| 2335 | LOS ANGELES, CA | | 366469605 |
| 2336 | CLEVELAND, OHIO | | 350342008850 |
| 2337 | MILWAUKEE, WI | | 000199374455434 |
| 2338 | KANSAS CITY, MO | | 002868719094 |
| 2339 | SANTA CLARA, CA | | 3300446962 |
| 2340 | PROVIDENCE, RI | | 6310595826 |
| 2341 | LIVONIA, MI | | 1850731074 |
| 2342 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | 003766612425 |
| 2343 | LOS ANGELES, CA | | 1220003414 |
| 2344 | NEW YORK, NY | | 1502026883 |
| 2345 | NEW YORK, NY | | 00109145375 |
| 2346 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000700687473 |
| 2347 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2348 | CINCINNATI, OHIO | | 7460737013 |
| 2349 | CHICAGO, IL | | 100047497 |
| 2350 | SAINT PAUL, MN | | ES7401820100280201683706 |
| 2351 | ST LOUIS, MO | | 14500010 |
| 2352 | HUMBLE, TX | | 1000040301 |
| 2353 | NEW YORK, NY | | 366702352 |
| 2354 | BIRMINGHAM, AL | | 210000637108 |
| 2355 | SAN JUAN, PUERTO RICO | | 030405807 |
| 2356 | LOS ANGELES, CA | | 4470332889 |
| 2357 | CHOUDRANT, LA | | 1616145 |
| 2358 | WINTER HAVEN, FL | | 9997999701031710 |
| 2359 | INTERNATIONAL BANKINGP O BOX 419,LOWER BAGGOT STDUBLIN 2, IRELAND | | IE96BOFI90139438122003 |
| 2360 | WILMINGTON, DE | | 3022630138 |
| 2361 | SUN VALLEY, CA | | 4001608 |
| 2362 | SUN VALLEY, CA | | 4001608 |
| 2363 | CHICAGO, IL | | 2348608 |
| 2364 | SAN ANTONIO, TX | | 311144863 |
| 2365 | INTERNATIONAL BANKINGP O BOX 419,LOWER BAGGOT STDUBLIN 2, IRELAND | | IE96BOFI90139438122003 |
| 2366 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005208619316 |
| 2367 | COLUMBUS, OH | | 01068361421 |
| 2368 | NEW YORK NEW YORK | | 042016246797 |
| 2369 | MIAMI LAKES, FL | | 9853240884 |
| 2370 | MIAMI LAKES, FL | | 9853240884 |
| 2371 | CINCINNATI, OH | | 7977026512 |
| 2372 | 375, PARK AVENUENEW YORK,US | | 385337000 |
| 2373 | PROVIDENCE, RI | | 6100640698 |
| 2374 | VERSAILLES, KY | | 530484 |
| 2375 | NEW YORK NEW YORK | | CH9804835273963202001 |
| 2376 | COLUMBUS, GA | | 1005928690 |
| 2377 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | 003766612425 |
| 2378 | CLEVELAND, OHIO | | 000000691897 |
| 2379 | STUART, FL | | 4122012160 |
| 2380 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | 63081031421 |
| 2381 | /JOINT ACCOUNT/BLASIEHOLMSTORG 11,  S-103 28STOCKHOLM, SWEDEN | | SE6260000000000521832071 |
| 2382 | WILMINGTON, DE | | 3022630138 |
| 2383 | SAN ANTONIO, TX | | 13504328 |
| 2384 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005142858268 |
| 2385 | BIRMINGHAM, AL | | 0218701078 |
| 2386 | LOGAN, UT | | 64340073 |
| 2387 | BOWIE, TX | A | 111903290 |
| 2388 | ONEIDA, TN | | 805887 |
| 2389 | MIAMI, FL | | 1955161237 |
| 2390 | MIAMI, FL | | 1955161240 |
| 2391 | COLUMBUS, GA | | 1005928690 |
| 2392 | CHICAGO, IL | | 100063635 |
| 2393 | CHICAGO, IL | | 2840855259 |
| 2394 | CHICAGO, IL | | 3800893568 |

045A595

| | S | T | U | V |
|---|---|---|---|---|
| 2332 | MED TRANS GOA | 209 STATE HGWY 121 BYPASS STE 30-112MIAMI, FL 75180 | 3628734 | |
| 2333 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD # 2680MIAMI FL 33131-1815MIAMI,FL 33131 | | |
| 2334 | DAWN MEATS GROUP | GRANNAGH WATERFORD ATTN GERARDROSSITER(IE) | | |
| 2335 | G200, LLC | PO BOX 1047MINDEN NV 89423 | | |
| 2336 | STERLING HITCHCOCK | 10161 GRISWOLD RDMENTOR, OH 44060 | | |
| 2337 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH,IL,60047 | N423AK | |
| 2338 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | 19AU948425ZE0N01 | |
| 2339 | CCUR HOLDINGS, INC. | 4375 RIVER GREEN PARKWAYSUITE 210DULUTH, GA 30096 | | |
| 2340 | JOHN P STONE | 245 WHITE OAK RDRED LION PA 173568255 | | |
| 2341 | CMCA LEASE INC EQUIPMENT ACCT | 411 W LAFAYETTE BLVD7TH FLR MC 3540DETROIT MI 48226 | 191030018343 | S |
| 2342 | GUSTAVO RAMIREZ | APT 4HOUSTON, TX, 77057, US | | |
| 2343 | WILLIAMS TANK LINES | 1477 TILLIE LEWIS DRIVESTOCKTON, CA 95206 | | |
| 2344 | JDS1, LLC | 2200 FLETCHER AVE SUITE 501FORT LEE NJ 07024 | | |
| 2345 | AEROHARP S.A. DE C.V. | CARRETERA SALTILLO MONTERREY K13 5RAMOS ARIZPE CENTRO RAMOS ARIZPE COMX 18/08/2015 | | S |
| 2346 | EDIDIN PARTNERS LLC | 1812 ROXBURY DRLOS ANGELES CA 90035-4030 US | OS1 OF 19/11/01 | |
| 2347 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 19/11/01 | |
| 2348 | CYBERJET LLC | 2400 MEADOWBROOK PKWYDULUTH GA 30096 | ESCROW DEPOSIT | |
| 2349 | CAVH | 130 E RANDOLPH STREETSTE 2100CHICAGO, IL 60601 | | |
| 2350 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070197171794 | |
| 2351 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8246988 | |
| 2352 | BRANCH AVIATION LLC | 232 NORTH OAKBUNA TX 77615-0000 | | |
| 2353 | AU CARD LLC DBA ONE CONCIERGE LLC | 3300 N ASHTON BLVD STE 200LEHI UT 84043-5351 US | ATS OF 19/11/07 | |
| 2354 | AERO SERVICIOS REGIOMONTANOS S | CARRETERA A LAREDO KM 20ASERTEC HANGAR N 13APODACA, NL 66615 | | |
| 2355 | AUTONOMY AIR CORPORATION | URB INDUSTRIAL LUCHETTICARR 28 KM 4 HM 4 INTERSECCIONBAYAMON PR009600000 | BP191108001535 | |
| 2356 | JVWL, LLC | 8605 EXCELSIOR AVEHANFORD CA 93230-9784 | | |
| 2357 | ROCK BORDELON | 504 TEXAS ST SUITE 200SHREVEPORT LA 71101-3526 | | |
| 2358 | CENTERSTATE BANK | 1101 FIRST STREET SWINTER HAVEN FL 33880 | | |
| 2359 | DAWN MEATS GROUP | GRANNAGH WATERFORD ATTN GERARDROSSITER(IE) | | |
| 2360 | W GLENN HOGAN | DMLO ATTN BECKY HUGHES9300 SHELBYVILLE RD STE 1100LOUISVILLE KY 40222-5156 | NFSC1114121615Z | A |
| 2361 | BAYSIDE SUPPORT SERVICES LLC | 2 S BISCAYNE BLVD SUITE 2680MIAMI FL 33131 | | A |
| 2362 | BAYSIDE SUPPORT SERVICES LLC | 2 S BISCAYNE BLVD SUITE 2680MIAMI FL 33131 | | A |
| 2363 | YTR CAPITAL, LLC | ATTN DEVORA RAICHEK5900 WILSHIRE BLVD SUITE 2600LOS ANGELES CA 90036-5028 | | |
| 2364 | WILLIAM EDWARD BIRD POD TIMOTHY A | BIRD AND WILLIAM E BIRD JR410 E HOSACKBOERNE TX 78006 | | |
| 2365 | DAWN MEATS GROUP | GRANNAGH WATERFORD ATTN GERARDROSSITER(IE) | | |
| 2366 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK RDBAHAMA, NC 27503-9127 | 8050328WTQP | |
| 2367 | CSIG HOLDING COMPANY LLC | 2200 GENOA BUSINESS PARK DRBRIGHTON MI 48114 | 803991 \0008387 | |
| 2368 | ARVIN NACARIO ESLIT | 101 350 S HARVARD BLVD LOS ANGELESCA USA 9002 0 | | |
| 2369 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2019319001440 | A |
| 2370 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2019322000762 | A |
| 2371 | BRIAN COLLERAN | 3151 CHAGRIN RIVER RDCHAGRIN FALLS OH 44022 | TRUST \4863641 | |
| 2372 | PARC ASSET GMBH + CO. KG | KAPELLENSTR. 50DE 65830 KRIFTEL | AZMAM19111931658 | S |
| 2373 | JOHN P STONE | JANET P STONE245 WHITE OAK RDRED LION PA 173568255 | | |
| 2374 | ROBINSON, JON E OR PHILIPPA J | 194 MCGEE RDVERSAILLES KY 40383-9444 | | |
| 2375 | GESAFI REAL ESTATE S.A. | CALLE 49, BELLA VISTAPA/PANAMA CITY | 60UW191122M18003 | S |
| 2376 | GOLDEN ISLES FBO INC | DBA GOLDEN ISLES AVIATION115 TERMINAL WAY SUITE 100ST SIMONS ISLAND, GA 31522- | | |
| 2377 | GUSTAVO RAMIREZ | APT 4HOUSTON, TX, 77057, US | | |
| 2378 | BUYERS PRODUCTS COMPANY | 9049 TYLER BLVDMENTOR OH 44060 | 91574690232232 | |
| 2379 | BRIAN M GAINES | 2412 BARCELONA DRFORT LAUDERDALE, FL 33301-1557 | | |
| 2380 | KRUGER INC | 3285 CH BEDFORDMONTREAL,QC CANADAH3S 1G5 | | S |
| 2381 | EAC AIRCRAFT SALES AB | SALTLOSA VAGEN 7197 92 BRO | | |
| 2382 | W GLENN HOGAN | DMLO ATTN BECKY HUGHES9300 SHELBYVILLE RD STE 1100LOUISVILLE KY 40222-5156 | NFSC1126115343Z | A |
| 2383 | RONALD J HELLER | 312 PEARL PARKWAY #4113SAN ANTONIO TX 78215-1200 | | |
| 2384 | BRAD K COLE | 718 SAILFISH DRFORT WALTON BEACH FL 32548-6010 | WIRE TRANSFER | |
| 2385 | AXXEUM INC | 200 CLINTON AVE W STE 702HUNTSVILLE AL 35801-4932 | AXX36112 / APFG | |
| 2386 | HARRIS AIR INC | 99 WEST SOUTH TEMPLE UNIT 26SALT LAKE CITY UTAH 84101 | | |
| 2387 | APOGEE FINANCE LLC | 217 AVIATION WAYFORT WORTH, TX 76106 | | |
| 2388 | KENNETH G LEMIEUX | 346 RED OAK DRIVEONEIDA TN 37841 | | |
| 2389 | DARUSTY CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2390 | RUSTYPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2391 | GOLDEN ISLES FBO INC | DBA GOLDEN ISLES AVIATION115 TERMINAL WAY SUITE 100ST SIMONS ISLAND, GA 31522- | | |
| 2392 | CAVA, LLC | 130 E RANDOLPH STREETSTE 2100CHICAGO , IL 60601 | | |
| 2393 | CF ONE HOLDINGS, LLC | C/O JAMES CARR81 PALM AVEMIAMI BEACH FL 33139-5137 | 234888801 | |
| 2394 | AFFILIATED INVESTMENTS LLC | 2750 AUBURN CTAUBURN HILLS MI 48326-3202 | 3160323 | |

045A596

| | W | X | Y | Z |
|---|---|---|---|---|
| 2332 | | | | |
| 2333 | | | | |
| 2334 | | | | |
| 2335 | | | | |
| 2336 | | | | |
| 2337 | | | | |
| 2338 | | | | |
| 2339 | | | | |
| 2340 | | | | |
| 2341 | MNBDUS33 | COMERICA BANK | MAIN STREETFLOOR 2DALLAS,TX,US | |
| 2342 | | | | 279231018 |
| 2343 | | | | |
| 2344 | | | | |
| 2345 | INTEMXMM | INTERCAM BANCO SA INSTITUCION DE BA | NCA MULTIPLE INTERCAM GRUPO FINANCILAGO ZURICH 219MEXICO,MX 11529 | |
| 2346 | | | | |
| 2347 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2348 | | | | |
| 2349 | | | | |
| 2350 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN,  ,    ES | |
| 2351 | | | | |
| 2352 | | | | |
| 2353 | | | | |
| 2354 | | | | |
| 2355 | | | | |
| 2356 | | | | |
| 2357 | | | | |
| 2358 | | | | |
| 2359 | | | | |
| 2360 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2361 | 122243224 | MISSION VALLEY BANK | 9116 SUNLAND BLVDSUN VALLEY CA 91352 | |
| 2362 | 122243224 | MISSION VALLEY BANK | 9116 SUNLAND BLVDSUN VALLEY CA 91352 | |
| 2363 | | | | |
| 2364 | | | | |
| 2365 | | | | |
| 2366 | | | | |
| 2367 | | | | |
| 2368 | | CITIBANK CALIFORNIA | OLD MASTER CIF FOR SETTLEMENT | |
| 2369 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2370 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2371 | | | | |
| 2372 | HYVEDEMM | UNICREDIT BANK AG (HYPOVERIENSBANK) | KARDINAL FAULHABERSTRASSE 1, 80311MUENCHEN, GERMANY | |
| 2373 | | | | |
| 2374 | | | | |
| 2375 | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND | |
| 2376 | | | | |
| 2377 | | | | 281376792 |
| 2378 | | | | |
| 2379 | | | | |
| 2380 | NOSCCATT | NOSCCATT THE BANK OF NOVA SCOTIA | (PARENT)44 KING STREET WEST SCOTIA PLAZATORONTO, ONTARIO CANADA M5H 1H1 | |
| 2381 | | | | |
| 2382 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2383 | | | | |
| 2384 | | | | |
| 2385 | | | | |
| 2386 | | | | |
| 2387 | | | | |
| 2388 | | | | |
| 2389 | | | | |
| 2390 | | | | |
| 2391 | | | | |
| 2392 | | | | |
| 2393 | | | | |
| 2394 | | | | |

045A597

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2332 | | | | |
| 2333 | | | | |
| 2334 | S | BOFIIE2D | BANK OF IRELAND (HEAD OFFICE) | PO BOX 2386COLVILL HOUSE, TALBOY ST.DUBLIN 1, IRELAND |
| 2335 | | | | |
| 2336 | | | | |
| 2337 | | | | |
| 2338 | | | | |
| 2339 | | | | |
| 2340 | | | | |
| 2341 | | | | |
| 2342 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2343 | | | | |
| 2344 | | | | |
| 2345 | | | | |
| 2346 | | | | |
| 2347 | | | | |
| 2348 | | | | |
| 2349 | | | | |
| 2350 | | | | |
| 2351 | | | | |
| 2352 | | | | |
| 2353 | | | | |
| 2354 | | | | |
| 2355 | | | | |
| 2356 | | | | |
| 2357 | | | | |
| 2358 | | | | |
| 2359 | S | BOFIIE2D | BANK OF IRELAND (HEAD OFFICE) | PO BOX 2386COLVILL HOUSE, TALBOY ST.DUBLIN 1, IRELAND |
| 2360 | | | | |
| 2361 | | | | |
| 2362 | | | | |
| 2363 | | | | |
| 2364 | | | | |
| 2365 | S | BOFIIE2D | BANK OF IRELAND (HEAD OFFICE) | PO BOX 2386COLVILL HOUSE, TALBOY ST.DUBLIN 1, IRELAND |
| 2366 | | | | |
| 2367 | | | | |
| 2368 | | | | |
| 2369 | | | | |
| 2370 | | | | |
| 2371 | | | | |
| 2372 | | | | |
| 2373 | | | | |
| 2374 | | | | |
| 2375 | | | | |
| 2376 | | | | |
| 2377 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2378 | | | | |
| 2379 | | | | |
| 2380 | | | | |
| 2381 | S | HANDSESS | SVENSKA HANDELSBANKEN | /JOINT ACCOUNT/BLASIEHOLMSTORG 11,  S-103 28STOCKHOLM, SWEDEN |
| 2382 | | | | |
| 2383 | | | | |
| 2384 | | | | |
| 2385 | | | | |
| 2386 | | | | |
| 2387 | | | | |
| 2388 | | | | |
| 2389 | | | | |
| 2390 | | | | |
| 2391 | | | | |
| 2392 | | | | |
| 2393 | | | | |
| 2394 | | | | |

045A598

| | AE | AF | AG | AG | AH |
|---|---|---|---|---|---|
| 2332 | 2019102400006217 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2333 | 191024140904JM02 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2334 | 2019102917570345 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2335 | 2019102900008004 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2336 | 2019102900015181 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2337 | 191030013263 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2338 | 2019103000335194 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2339 | 20193031720000 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2340 | 2019103000008858 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2341 | 191030018343 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2342 | 279231018 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2343 | 2019103100028015 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2344 | 1826 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2345 | F9S1910310844700 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2346 | 1699600305ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2347 | 1745700305ES | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2348 | 2019110400006761 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2349 | 20191104000031 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2350 | 191105005258 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2351 | 20193100080500 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2352 | | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2353 | 0307400311JO | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2354 | 191107131549WTJC | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2355 | BP191108001535 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2356 | 2019110800024261 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2357 | P201911120027860 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2358 | 201911130002078 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2359 | 2019111417560376 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2360 | 19BEI4711JE40C5H | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2361 | 1222432240075774 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2362 | 1222432240075775 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2363 | 20193180438300 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2364 | 2019111400004763 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2365 | 2019111517560331 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2366 | 2019111500003172 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2367 | 2019111500003739 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2368 | G0193193714801 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2369 | 20191115RO113091 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2370 | 20191118RO114245 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2371 | 2019111800010302 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2372 | 191119595208000I | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2373 | 2019112000008521 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2374 | 6179785 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2375 | F9S1911220743000 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2376 | 191122140934HG42 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2377 | 281376792 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2378 | 2019112500003329 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2379 | 20191125000276 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2380 | 112519169518 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2381 | 14397039943HC | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2382 | 19BQH47035D53T8Q | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2383 | 20193300014200 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2384 | 2019112600010574 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2385 | 2019112600010733 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2386 | 11262019 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2387 | 1119032900030305 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2388 | TRACEYM1 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2389 | 191127152329MG02 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2390 | 191127151937MG02 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2391 | 191127153756HT03 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2392 | 20191127000042 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2393 | 2019120200820533 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2394 | 2019120201023453 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | AI | | AJ | AK |
|---|---|---|---|---|
| 2332 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2333 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2334 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2335 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2336 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2337 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2338 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2339 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2340 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2341 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2342 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2343 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2344 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2345 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2346 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2347 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2348 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2349 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2350 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2351 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2352 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2353 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2354 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2355 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2356 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2357 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2358 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2359 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2360 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2361 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2362 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2363 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2364 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2365 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2366 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2367 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2368 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2369 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2370 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2371 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2372 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2373 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2374 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2375 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2376 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2377 | TRUST ACCOUNT928 SW 107TH ST | | | |
| 2378 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2379 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2380 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2381 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2382 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2383 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2384 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2385 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2386 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2387 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2388 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2389 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2390 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2391 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2392 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2393 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2394 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A600

045A601

045A602

| | AR | AS | AT |
|---|---|---|---|
| 2332 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREET |
| 2333 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNTMIAMI |
| 2334 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170UNITED STATES |
| 2335 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2336 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2337 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE SVC | OKLAHOMA CITY OK |
| 2338 | | | |
| 2339 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2340 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2341 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | |
| 2342 | | | |
| 2343 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 2/13704 PORTOFINO STRADA3/US/OKLAHOMA CITY/OK |
| 2344 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT |
| 2345 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170 US |
| 2346 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC., TRUST ACCOUNT |
| 2347 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 2348 | 002868719094 | WRIGHTBROTHERSAIRCRAFTTITLE,INC | 100 N. TRYON STSUITE 170CHARLOTTE, NC 28202 US |
| 2349 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2350 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, | 2/INC.3/US/. |
| 2351 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2352 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK  73170 |
| 2353 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | US |
| 2354 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC., TRUST ACCOUNT9075 HARMONY DRIVEOKLAHOMA CITY, OK 73130 |
| 2355 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE CO236 S 3RD STMONTROSE          COLORADO |
| 2356 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 2/928 S W 107TH STREET3/US/OKLAHOMA CITY OK 736170 |
| 2357 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2358 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2359 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170UNITED STATES |
| 2360 | 002868719094 | WRIGHT BROTHERS AIRCRAFT & TITLE IN | 928 SW 107TH ST |
| 2361 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2362 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2363 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2364 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC |
| 2365 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170UNITED STATES |
| 2366 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 2367 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 2368 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2369 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOIKLAHOMA CITY, OK |
| 2370 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2371 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2372 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2373 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STOLOAHOMA CITTY, OK 73170 |
| 2374 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2375 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC. TRUST ACCOUNT |
| 2376 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2377 | | | |
| 2378 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | . TRUST ACCOUNT |
| 2379 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STOKLAHOMA CITY, OK 73170 |
| 2380 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH ST.OKLAHOMA CITY,OK   UNITED STATES73170 |
| 2381 | 002868719094 | WRIGHT BROTHERS AIRRAFT TITLEN | 928 SW 107TH STREETOKLAHOMA CITY OK 73170OKLAHOMA CITY |
| 2382 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET |
| 2383 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2384 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY, OK 73130 |
| 2385 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 928 SW 107TH STREETOKLAHOMA CITY, OKLAHOMA 73170 |
| 2386 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2387 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170405-680-9289 |
| 2388 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE NC | 928 S 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2389 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2390 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2391 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2392 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2393 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2394 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |

045A603

| | |
|---|---|
| 2332 | |
| 2333 | |
| 2334 | |
| 2335 | |
| 2336 | |
| 2337 | |
| 2338 | |
| 2339 | |
| 2340 | |
| 2341 | |
| 2342 | |
| 2343 | BANK OF AMERICA N.A 100 N TYRON ST,STE 100 CHARLOTTE, NC US |
| 2344 | |
| 2345 | |
| 2346 | |
| 2347 | |
| 2348 | |
| 2349 | |
| 2350 | |
| 2351 | |
| 2352 | |
| 2353 | |
| 2354 | |
| 2355 | |
| 2356 | |
| 2357 | |
| 2358 | TITLE & RECORDING FEESN633MA (FKA N33CY) / NANCHANG CJ-6ASERIAL# 4332005 / PLAAF AVIATION |
| 2359 | |
| 2360 | /REF/NFSC1114121615Z |
| 2361 | |
| 2362 | |
| 2363 | |
| 2364 | PURPOSE: PURCHASE OF AN AIRPLANE/REC/PHN/ATTN: CHARLOTTE NC BR |
| 2365 | |
| 2366 | |
| 2367 | AIRCRAFT  DEPOSIT N1440Z |
| 2368 | /BNF/ARVIN NACARIO ESLIT |
| 2369 | |
| 2370 | |
| 2371 | ACCOUNT NAME: WRIGHT BROTHERS AIRCRAFT TITLE, INC. TRUST ACCOUNT |
| 2372 | |
| 2373 | |
| 2374 | |
| 2375 | LESS FEES |
| 2376 | |
| 2377 | |
| 2378 | |
| 2379 | |
| 2380 | |
| 2381 | |
| 2382 | /REF/NFSC1126115343Z |
| 2383 | |
| 2384 | |
| 2385 | AXX36112 / APFG WRIGHT BROTHERSAIRCRAFT TITLE CO ACCT#002868719094 |
| 2386 | |
| 2387 | |
| 2388 | |
| 2389 | |
| 2390 | |
| 2391 | REF N624SR , CIRRUS SR22 G3 GTS S/N2561 |
| 2392 | |
| 2393 | |
| 2394 | |

045A604

| | AV | AW |
|---|---|---|
| 2332 | PAYMENT FOR SN0466MED-TRANS CORPORATION | N |
| 2333 | RE: AIRCRAFT ESCROW S/N 29062 | N |
| 2334 | BOL136609225 DAWN MEATSGNYCO BEECH250 KING AIR S/N BY238 | N |
| 2335 | REF: N844RC | N |
| 2336 | REFERENCE AIRCRAFT NUMBER N181JRS/N TJ-363 | N |
| 2337 | WRIGHT BROTHERS AIRCRAFT TITLE, INCREFUNDABLE DEPOSIT OBO JSAAHC1989 CHAL 601-3A SN 5046, N423AKPLEASE CONFIRM RECEIPT VIA EMAIL. | N |
| 2338 | RTN YR REF 19AU948425ZE0N01 DD1030UTA BY COMMERCE BANK DUE TO INVALIDBNF ACCT NBR | N |
| 2339 | BOEING 777-222SERIAL 30214 | N |
| 2340 | GAZELLE 1994 | N |
| 2341 | OBLIGATION OF CMA, K32KM | N |
| 2342 | KIKOS RQST OCT 31 | N |
| 2343 | DEPOSIT ON N87JK 1991 CITATION VSERIAL# 560-0115 | N |
| 2344 | | N |
| 2345 | PAY PAGO A PROVEEDOR ATN REF C FIQF BEECHCRAFT HAWKER 80 BOF AEROHARP S.A. DE C.V. | N |
| 2346 | | N |
| 2347 | SILNOM HOLDINGS LTD | N |
| 2348 | ESCROW DEPOSIT | N |
| 2349 | CA VENTURES | N |
| 2350 | SP-KKS, BEECHCRAFT CORP.,KING AIR 250, BY-0161 | N |
| 2351 | JET SENSE AVIATIONSERIAL# 5046REG# N423AK | N |
| 2352 | 2007 KINGAIR 350 N925KNSN FL565 | N |
| 2353 | | N |
| 2354 | AIRCRAFT "TBD" , HAWKER  900XP | N |
| 2355 | REF C BOX EC APFG | N |
| 2356 | REF:N8821CS/N226 GULFSTREAM G150 | N |
| 2357 | RMB AVIATION - ROCK BORDELON | N |
| 2358 | N633MA (FKA N33CY) / NANCHANG CJ-6ASERIAL# 4332005 / PLAAF AVIATION | N |
| 2359 | BOL137343360 DAWN MEATS | N |
| 2360 | REF LEARJET 45XR SERIEL NO 272 ATTNKAYLEIGH | N |
| 2361 | ESCROW 35159 | N |
| 2362 | ESCROW 35160 | N |
| 2363 | REFERENCE: AIRCRAFT SERIAL NUMBER 1052 PLEASE NOTIFY JUSTIN AT JET EVOLUTIONSTRUST ACCOUNT | N |
| 2364 | RE: CESSNA 421C, MSN: 421C0500,N146TJ | N |
| 2365 | BOL137379362 DAWN MEATS | N |
| 2366 | TRANSACTION NO. 1042 | N |
| 2367 | | N |
| 2368 | PURCHASE OF CITATION BRAO | N |
| 2369 | CMG 777ESCROW3VT-JES / SN 35159MODEL 777-35RER | N |
| 2370 | CMG 777ESCROW3VT-JEU / SN 35160MODEL 777-35RER | N |
| 2371 | REF: REGISTRATION N564AD - AIRCRAFT SERIAL NO: 20403 | N |
| 2372 | MSN 1326 | N |
| 2373 | GAZELLE 1994 | N |
| 2374 | | N |
| 2375 | | N |
| 2376 | REF; N624SE CIRRUS SR22 G3 GTS SN2561 | N |
| 2377 | KIKOS RQST NOV 24 | N |
| 2378 | REGISTRATION M-TECH   SERIAL NUMBER 20621 | N |
| 2379 | N6106F, CESSNA 162- SKYCATCHER- SN162002125 | N |
| 2380 | ATTN DEBBIE MERCER-ERWIN, REF. CHALLENGER 605-5891 | N |
| 2381 | Invoice 5771 Jetavia Sales AB | N |
| 2382 | ATTN KAYLEIGH REF: HOGAN REAL ESTATE ACQUISITIONS 100 LLC | N |
| 2383 | REFERENCE: N612YM, BOMBARDIERLEARJET 45XR, SN: 248 | N |
| 2384 | REFERENCE CESSNA CONQUEST IN425WL | N |
| 2385 | AXX36112 / APFGESCROW DEPOSIT WBAT | N |
| 2386 | | N |
| 2387 | RE: N510JC | N |
| 2388 | AIRCRAFT N 372CC,CESSNAT310Q310Q1071 | N |
| 2389 | PAYMENT AIRCRAFT MSN:33377 | N |
| 2390 | PAYMENT AIRCRAFT MSN: 34568 | N |
| 2391 | | N |
| 2392 | CAVA LLC RAYTHEON AIRCRAFT COMPANY400A MSN RK-490 N615KZ | N |
| 2393 | REF: N29MB, LEAR 60, SERIALNUMBER 341 | N |
| 2394 | N411YF - FALCON 2000 S/N 161 | N |

045A605

| | AX |
|---|---|
| 2332 | |
| 2333 | |
| 2334 | |
| 2335 | |
| 2336 | |
| 2337 | |
| 2338 | |
| 2339 | |
| 2340 | |
| 2341 | |
| 2342 | |
| 2343 | |
| 2344 | |
| 2345 | |
| 2346 | |
| 2347 | |
| 2348 | |
| 2349 | |
| 2350 | |
| 2351 | |
| 2352 | |
| 2353 | |
| 2354 | |
| 2355 | |
| 2356 | |
| 2357 | |
| 2358 | |
| 2359 | |
| 2360 | |
| 2361 | |
| 2362 | |
| 2363 | |
| 2364 | |
| 2365 | |
| 2366 | |
| 2367 | |
| 2368 | |
| 2369 | |
| 2370 | |
| 2371 | |
| 2372 | |
| 2373 | |
| 2374 | |
| 2375 | |
| 2376 | |
| 2377 | |
| 2378 | |
| 2379 | |
| 2380 | |
| 2381 | |
| 2382 | |
| 2383 | |
| 2384 | |
| 2385 | |
| 2386 | |
| 2387 | |
| 2388 | |
| 2389 | |
| 2390 | |
| 2391 | |
| 2392 | |
| 2393 | |
| 2394 | |

045A607

| | BC | BD |
|---|---|---|
| 2332 | | |
| 2333 | | |
| 2334 | | |
| 2335 | | |
| 2336 | | |
| 2337 | | |
| 2338 | | |
| 2339 | | |
| 2340 | | |
| 2341 | | |
| 2342 | | |
| 2343 | | |
| 2344 | | |
| 2345 | | |
| 2346 | | |
| 2347 | | |
| 2348 | | |
| 2349 | | |
| 2350 | | |
| 2351 | | |
| 2352 | | |
| 2353 | | |
| 2354 | | |
| 2355 | | |
| 2356 | | |
| 2357 | | |
| 2358 | | |
| 2359 | | |
| 2360 | | |
| 2361 | | |
| 2362 | | |
| 2363 | | |
| 2364 | | |
| 2365 | | |
| 2366 | | |
| 2367 | | |
| 2368 | | |
| 2369 | | |
| 2370 | | |
| 2371 | | |
| 2372 | | |
| 2373 | | |
| 2374 | | |
| 2375 | | |
| 2376 | | |
| 2377 | | |
| 2378 | | |
| 2379 | | |
| 2380 | | |
| 2381 | | |
| 2382 | | |
| 2383 | | |
| 2384 | | |
| 2385 | | |
| 2386 | | |
| 2387 | | |
| 2388 | | |
| 2389 | | |
| 2390 | | |
| 2391 | | |
| 2392 | | |
| 2393 | | |
| 2394 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2395 | INCOMING | 12/03/2019 | 00240743 | 12/03/2019 | FTR | USD | 1,390,000.00 | 1,390,000.00 | O |
| 2396 | INCOMING | 12/03/2019 | 00328239 | 12/03/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2397 | INCOMING | 12/03/2019 | 00402192 | 12/03/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2398 | INCOMING | 12/03/2019 | 00418425 | 12/03/2019 | FTR | USD | 71,250.00 | 71,250.00 | N |
| 2399 | INCOMING | 12/03/2019 | 00456718 | 12/03/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2400 | INCOMING | 12/03/2019 | 00528733 | 12/03/2019 | FTR | USD | 600.00 | 600.00 | F |
| 2401 | INCOMING | 12/04/2019 | 00299186 | 12/04/2019 | FTR | USD | 2,203,500.00 | 2,203,500.00 | N |
| 2402 | INCOMING | 12/05/2019 | 00478514 | 12/05/2019 | FTR | USD | 1,720.00 | 1,720.00 | N |
| 2403 | INCOMING | 12/06/2019 | 00156529 | 12/06/2019 | FTR | USD | 9,117.56 | 9,117.56 | N |
| 2404 | INCOMING | 12/06/2019 | 00313784 | 12/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2405 | INCOMING | 12/06/2019 | 00391279 | 12/06/2019 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 2406 | INCOMING | 12/06/2019 | 00492092 | 12/06/2019 | FTR | USD | 5,002,500.00 | 5,002,500.00 | N |
| 2407 | INCOMING | 12/06/2019 | 00646080 | 12/06/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2408 | INCOMING | 12/09/2019 | 00570615 | 12/09/2019 | FTR | USD | 8,802.06 | 8,802.06 | N |
| 2409 | INCOMING | 12/09/2019 | 00606614 | 12/09/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2410 | INCOMING | 12/09/2019 | 00627845 | 12/09/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2411 | INCOMING | 12/09/2019 | 00713589 | 12/09/2019 | FTR | USD | 2,825,000.00 | 2,825,000.00 | N |
| 2412 | INCOMING | 12/10/2019 | 00479343 | 12/10/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2413 | INCOMING | 12/11/2019 | 00526063 | 12/11/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2414 | INCOMING | 12/12/2019 | 00486831 | 12/12/2019 | FTR | USD | 2,691,420.80 | 2,691,420.80 | N |
| 2415 | INCOMING | 12/13/2019 | 00182834 | 12/13/2019 | FTR | USD | 102,300.06 | 102,300.06 | N |
| 2416 | INCOMING | 12/13/2019 | 00362255 | 12/13/2019 | FTR | USD | 1,820,000.00 | 1,820,000.00 | N |
| 2417 | INCOMING | 12/13/2019 | 00652445 | 12/13/2019 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 2418 | INCOMING | 12/13/2019 | 00677406 | 12/13/2019 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 2419 | INCOMING | 12/16/2019 | 00632555 | 12/16/2019 | FTR | USD | 709,050.00 | 709,050.00 | N |
| 2420 | INCOMING | 12/16/2019 | 00782033 | 12/16/2019 | FTR | USD | 345.00 | 345.00 | N |
| 2421 | INCOMING | 12/18/2019 | 00124686 | 12/18/2019 | FTR | USD | 99,945.00 | 99,945.00 | N |
| 2422 | INCOMING | 12/18/2019 | 00174474 | 12/18/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2423 | INCOMING | 12/18/2019 | 00425919 | 12/18/2019 | FTR | USD | 1,100,750.00 | 1,100,750.00 | N |
| 2424 | INCOMING | 12/18/2019 | 00530568 | 12/18/2019 | FTR | USD | 1,045.00 | 1,045.00 | N |
| 2425 | INCOMING | 12/18/2019 | 00615103 | 12/18/2019 | FTR | USD | 3,274,200.00 | 3,274,200.00 | N |
| 2426 | INCOMING | 12/18/2019 | 00616410 | 12/18/2019 | FTR | USD | 4,697,920.00 | 4,697,920.00 | N |
| 2427 | INCOMING | 12/18/2019 | 00639272 | 12/18/2019 | FTR | USD | 1,045.00 | 1,045.00 | N |
| 2428 | INCOMING | 12/18/2019 | 00647636 | 12/18/2019 | FTR | USD | 150,450.00 | 150,450.00 | N |
| 2429 | INCOMING | 12/18/2019 | 00686212 | 12/18/2019 | FTR | USD | 1,045.00 | 1,045.00 | N |
| 2430 | INCOMING | 12/19/2019 | 00467449 | 12/19/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2431 | INCOMING | 12/19/2019 | 00526361 | 12/19/2019 | FTR | USD | 3,141,600.00 | 3,141,600.00 | N |
| 2432 | INCOMING | 12/19/2019 | 00645545 | 12/19/2019 | FTR | USD | 22,730.00 | 22,730.00 | N |
| 2433 | INCOMING | 12/20/2019 | 00436522 | 12/20/2019 | FTR | USD | 1,930.00 | 1,930.00 | N |
| 2434 | INCOMING | 12/20/2019 | 00437529 | 12/20/2019 | FTR | USD | 2,779.20 | 2,779.20 | N |
| 2435 | INCOMING | 12/20/2019 | 00440502 | 12/20/2019 | FTR | USD | 13,750,780.57 | 13,750,780.57 | N |
| 2436 | INCOMING | 12/20/2019 | 00489066 | 12/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2437 | INCOMING | 12/20/2019 | 00636178 | 12/20/2019 | FTR | USD | 4,330,085.00 | 4,330,085.00 | N |
| 2438 | INCOMING | 12/20/2019 | 00652227 | 12/20/2019 | FTR | USD | 320,000.00 | 320,000.00 | N |
| 2439 | INCOMING | 12/20/2019 | 00698493 | 12/20/2019 | FTR | USD | 263,550.00 | 263,550.00 | N |
| 2440 | INCOMING | 12/20/2019 | 00821367 | 12/20/2019 | FTR | USD | 6,510,000.00 | 6,510,000.00 | N |
| 2441 | INCOMING | 12/23/2019 | 00758437 | 12/23/2019 | FTR | USD | 1,250,000.00 | 1,250,000.00 | N |
| 2442 | INCOMING | 12/24/2019 | 00527452 | 12/24/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2443 | INCOMING | 12/27/2019 | 00393331 | 12/27/2019 | FTR | USD | 1,810,000.00 | 1,810,000.00 | N |
| 2444 | INCOMING | 12/27/2019 | 00570041 | 12/27/2019 | FTR | USD | 223,710.00 | 223,710.00 | N |
| 2445 | INCOMING | 12/27/2019 | 00602199 | 12/27/2019 | FTR | USD | 1,400,000.00 | 1,400,000.00 | N |
| 2446 | INCOMING | 12/27/2019 | 00632983 | 12/27/2019 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 2447 | INCOMING | 12/30/2019 | 00467502 | 12/30/2019 | FTR | USD | 1,951,555.00 | 1,951,555.00 | N |
| 2448 | INCOMING | 12/30/2019 | 00479511 | 12/30/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2449 | INCOMING | 12/30/2019 | 00521583 | 12/30/2019 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2450 | INCOMING | 12/30/2019 | 00609532 | 12/30/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2451 | INCOMING | 12/30/2019 | 00675359 | 12/30/2019 | FTR | USD | 1,624,933.88 | 1,624,933.88 | O |
| 2452 | INCOMING | 12/30/2019 | 00787696 | 12/30/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2453 | INCOMING | 12/31/2019 | 00510968 | 12/31/2019 | FTR | USD | 825,000.00 | 825,000.00 | N |
| 2454 | INCOMING | 12/31/2019 | 00557461 | 12/31/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2455 | INCOMING | 12/31/2019 | 00559215 | 12/31/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2456 | INCOMING | 12/31/2019 | 00618733 | 12/31/2019 | FTR | USD | 23,700.00 | 23,700.00 | N |
| 2457 | INCOMING | 12/31/2019 | 00623795 | 12/31/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |

045A609

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2395 | CHP | LTR | NYK | P | 0008 | JPMORGAN CHASE BANK, N.A. |
| 2396 | CHP | LTR | NYK | P | 0112 | NORTHERN TRUST INTERNATIONAL |
| 2397 | FED | LTR | NCX | A | 111310870 | HAPPY STATE BANK |
| 2398 | FED | LTR | NCX | A | 102003743 | BANKERS' BANK OF THE WEST |
| 2399 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2400 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 2401 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2402 | FED | LTR | NCX | A | 011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 2403 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2404 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2405 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2406 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 2407 | FED | LTR | NCX | A | 122234149 | CITIZENS BUSINESS BANK |
| 2408 | SWF | LTR | SFO | D | 006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 2409 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2410 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK, NATIONAL |
| 2411 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2412 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2413 | FED | LTR | NCX | A | 073902232 | QUAD CITY BANK AND TRUST COMPANY |
| 2414 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2415 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2416 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2417 | FED | LTR | NCX | A | 021502189 | FACE BANK INTERNATIONAL CORPORATION |
| 2418 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 2419 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2420 | FED | LTR | NCX | A | 113025723 | ALLEGIANCE BANK |
| 2421 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2422 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2423 | FED | LTR | NCX | A | 083001314 | REPUBLIC BANK & TRUST COMPANY |
| 2424 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 2425 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 2426 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2427 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 2428 | FED | LTR | NCX | A | 083001314 | REPUBLIC BANK & TRUST COMPANY |
| 2429 | FED | LTR | NCX | A | 111907940 | HORIZON BANK, SSB |
| 2430 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2431 | FED | LTR | NCX | A | 075911742 | INCREDIBLEBANK |
| 2432 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2433 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2434 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2435 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2436 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2437 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2438 | OLB | LTR | FLX | D | 002553740565 | MARK E LAFLAMME |
| 2439 | FED | LTR | NCX | A | 082907273 | BANK OZK |
| 2440 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2441 | FED | LTR | NCX | A | 122000496 | MUFG UNION BANK, NA |
| 2442 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2443 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2444 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2445 | FED | LTR | NCX | A | 073902232 | QUAD CITY BANK AND TRUST COMPANY |
| 2446 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2447 | OLB | LTR | TXX | D | 488088750583 | TC GLOBAL VENTURES LLC |
| 2448 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2449 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2450 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2451 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2452 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2453 | FED | LTR | NCX | A | 075911742 | INCREDIBLEBANK |
| 2454 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2455 | FED | LTR | NCX | A | 113122655 | PROSPERITY BANK |
| 2456 | FED | LTR | NCX | A | 053101121 | TRUIST BANK |
| 2457 | CHP | LTR | NYK | P | 0257 | BARCLAYS BANK PLC |

045A610

| | P | Q | R |
|---|---|---|---|
| 2395 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 0000207071710140002402 |
| 2396 | NEW YORK, NEW YORK | | 0003027076016 |
| 2397 | HAPPY, TX | | 6044011887 |
| 2398 | DENVER, CO | A | 104113521 |
| 2399 | WILMINGTON, DE | | 1208352448 |
| 2400 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.1092153470 |
| 2401 | 375, PARK AVENUENEW YORK,US | | GB84RBOS16588058715104 |
| 2402 | PROVIDENCE, RI | | 6100640698 |
| 2403 | NEW YORK NEW YORK | | ES8301280071750100045947 |
| 2404 | SAN FRANCISCO, CA | | 000006393191751 |
| 2405 | MIAMI LAKES, FL | | 9853240884 |
| 2406 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.1092153470 |
| 2407 | ONTARIO, CA | | 22035223 |
| 2408 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | 0161.1092153470 |
| 2409 | ITASCA, IL | | 8100511602 |
| 2410 | ASSOCIATIONCINCINNATI, OHIO | | 7915867324 |
| 2411 | CHICAGO, IL | | 2840913064 |
| 2412 | SAN FRANCISCO, CA | | 000000000153621 |
| 2413 | BETTENDORF, IA | | 102524 |
| 2414 | NEW YORK NEW YORK | | 034023389095 |
| 2415 | NEW YORK NEW YORK | | 160476302001 |
| 2416 | BIRMINGHAM, AL | | 0218701078 |
| 2417 | GUAYNABO, PR | | 21040005553 |
| 2418 | PASSAIC, NJ | | 3033454206 |
| 2419 | WILMINGTON, DE | | 1208352448 |
| 2420 | HOUSTON, TX | | 5555 |
| 2421 | NEW YORK, NEWYORK | | PT50001900710024000023588 |
| 2422 | NEW YORK NEW YORK | | 160476302001 |
| 2423 | LOUISVILLE, KY | | 110210 |
| 2424 | AUSTIN, TX | | 700211849797 |
| 2425 | LOS ANGELES, CA | | 4470332889 |
| 2426 | CHICAGO, IL | | 3800893568 |
| 2427 | AUSTIN, TX | | 700211849800 |
| 2428 | LOUISVILLE, KY | | 57674604 |
| 2429 | AUSTIN, TX | | 700211849794 |
| 2430 | BIRMINGHAM, AL | | 0244321546 |
| 2431 | WAUSAU, WI | | |
| 2432 | NEW YORK, NY | | 016425001896 |
| 2433 | SAINT PAUL, MN | | ES7401820100280201683706 |
| 2434 | SAINT PAUL, MN | | ES7401820100280201683706 |
| 2435 | NEW YORK NEW YORK | | 5070888035 |
| 2436 | LEAWOOD, KS | | 201466592 |
| 2437 | NEW YORK NEW YORK | | 876011376554 |
| 2438 | SANDRA LAFLAMME2685 TEMPLE STSARASOTA FL 34239-2631 | | 002553740565 |
| 2439 | LITTLE ROCK, AR | | 2166711875 |
| 2440 | LOGAN, UT | | 64340073 |
| 2441 | LOS ANGELES, CA | | 1220003414 |
| 2442 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0000247732039 |
| 2443 | BIRMINGHAM, AL | | |
| 2444 | BIRMINGHAM, AL | | 0244321546 |
| 2445 | BETTENDORF, IA | | 001240000001 |
| 2446 | SAN FRANCISCO, CA | | 1055003732 |
| 2447 | 3500 SERENE HILLS DRAUSTIN TX 78738-1212 | | 488088750583 |
| 2448 | SAN FRANCISCO, CA | | 000009861535434 |
| 2449 | NEW YORK NEW YORK | | 25110052361 |
| 2450 | SAN FRANCISCO, CA | | 000000000838152 |
| 2451 | NEW YORK, NY | | 002868719094 |
| 2452 | SAN ANTONIO, TX | | 571002205 |
| 2453 | WAUSAU, WI | | |
| 2454 | LEAWOOD, KS | | 201269783 |
| 2455 | EL CAMPO, TX | | 215046345 |
| 2456 | WINSTON-SALEM, NC | | 002868719094 |
| 2457 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | 112735810 |

045A611

| | S | T | U | V |
|---|---|---|---|---|
| 2395 | 1/WHITE M510 EXECUTIVE AVIATION SL | 2/CL VELAZQUEZ 10 23/ES/MADRID 280017/ES/B88376637 | SWF OF 19/12/02 | S |
| 2396 | ROTORTRADE SERVICES PTE. LTD. | 60 PAYA LEBAR ROAD  08-43 PAYALEBAR SQUARE SINGAPORE408057 | 0016OT7273614 | S |
| 2397 | BRADY & HAMILTON LLP | 1602 13TH STLUBBOCK TX  79401-3831 | | |
| 2398 | BATTLE CREEK STATE BANK | 202 WEST MAIN PO BOX 308BATTLE CREEK NE  68715 | | A |
| 2399 | PLANEMARKETING LLC | 8525 DE HAVILAND CTVERO BEACH FL 32968-9519 | N124LL, LJ-1695 | A |
| 2400 | LAS PERLAS DEL HUAJU CO SA DE | 15 DE MAYO PTE 177064040 MONTERREYMEX | | |
| 2401 | TIGNANELLO LIMITED | DOUGLAS CHAMBERS NORTH QUAY DOUGLASISLE OF MAN IM1 4LA IM | 12739527001-103 | S |
| 2402 | JOHN P STONE | JANET F STONE245 WHITE OAK RDRED LION      PA 17356 8255 | | |
| 2403 | 1/WHITE M510 EXECUTIVE AVIATION SL | 2/CL VELAZQUEZ 10 23/ES/MADRID 280017/ES/B88376637 | | S |
| 2404 | CHRISTOPHER CAFFEY | 5850 STANLEY HORR RDSUMMERFIELD NC 273589014US | OW00000617507536 | |
| 2405 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL  33316 | 2019340000332 | A |
| 2406 | LAS PERLAS DEL HUAJU CO SA DE | 15 DE MAYO PTE 177064040 MONTERREYMEX | | |
| 2407 | IRV GUINN CONSTRUCTION CORP | 6533 ROSEDALE HWYBAKERSFIELD CA  93308 | | |
| 2408 | LAS PERLAS DEL HUAJU CO SA DE | 15 DE MAYO PTE 177064040 MONTERREYMEX | | |
| 2409 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 2410 | KALITTA CHARTERS LLC | 843 WILLOW RUN AIRPORTYPSILANTI MI            48198 | ANN0191209008723 | |
| 2411 | N917SC AVIATION INC | C/O JAMES CARR81 PALM AVEMIAMI BEACH FL 33139-5137 | 248680701 | |
| 2412 | LLC HAWKEYE GROUP | 4148 SOUTHFORK RDCODY WY 824148010US | OW00000621639595 | |
| 2413 | SJ RUSSELL LC | 4700 E 53RD STDAVENPORT IA 52807 | | A |
| 2414 | W. GLENN HOGAN | 9300 SHELBYVILLE RD STE 1300LOUISVILLE KY 402225170 | | S |
| 2415 | TAMARA NIGER AVIATION | DIRECTEUR GENERALNIAMEY NIGER | | S |
| 2416 | AXXEUM INC | 200 CLINTON AVE W STE 702HUNTSVILLE AL  35801-4932 | AXX36112 / APFG | |
| 2417 | TRANSCARGA INTL AIRWAYS C.A. | AV RIO CAURA EDIF CENTRO EMPRESARIAL TORRE HUMBOLDT PISO 5 OFIC 5/13CCARACAS MIRANDA VENEZUELA | | |
| 2418 | FRANK WEINBERG & BLACK PL | IOTA TRUST ACCOUNT7805 SW 6TH CTPLANTATION, FL 33324-3203 | | |
| 2419 | PLANEMARKETING LLC | 8525 DE HAVILAND CTVERO BEACH FL 32968-9519 | N124LL, LJ-1695 | A |
| 2420 | ALLEGIANCE BANK LOAN DEPT | 8727 W SAM HOUSTON PKWY NHOUSTON, TX  77040 | | |
| 2421 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6LUANDA0000000 | 191216OPE0016 | S |
| 2422 | TAMARA NIGER AVIATION | DIRECTEUR GENERALNIAMEY NIGER | | S |
| 2423 | WIRE TRANSFER CLEARING ACCOUNT | REPUBLIC BANK & TRUST COMPANY601 W. MARKET STREETLOUISVILLE, KY 40202 | | |
| 2424 | B&B NDEGE, LLC | 901 S MOPAC EXPY STE 4-285AUSTIN TC 78746 | | |
| 2425 | JVWL, LLC | 8605 EXCELSIOR AVEHANFORD CA  93230-9784 | | |
| 2426 | AFFILIATED INVESTMENTS LLC | 2750 AUBURN CTAUBURN HILLS MI 48326-3202 | 3187439 | |
| 2427 | B&B NDEGE, LLC | 901 S MOPAC EXPY STE 4-285AUSTIN TC 78746 | | |
| 2428 | CREATION GARDENS INC | 2055 NELSON MILLER PKWYLOUISVILLE KY 40223-2185 | | |
| 2429 | B&B NDEGE, LLC | 901 S MOPAC EXPY STE 4-285AUSTIN TC 78746 | | |
| 2430 | CRUSADER AIR II LLC | 1025 PEERLESS CROSSING NWCLEVELAND TN 37312-0000 | | |
| 2431 | FLYING JENNY LLC & FRED G NUNNELLEY | III2829 THORNHILL RDBIRMINGHAM AL 35213 | | |
| 2432 | KELLY EWING | 12373 FIRST LINERR 1MOFFAT ON L0P 1J0 | SWF OF 19/12/19 | S |
| 2433 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070120671207 | |
| 2434 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070120787527 | |
| 2435 | 1/OVIATION LIMITED | 2/FORT ANNE SOOTH GOAY V/I, LAGOS,2/LAGOS3/NG/LAGOS | | S |
| 2436 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2437 | SAND HILL MANAGEMENT LLC | 3000 SAND HILL ROAD, 2290MENLO PARK CA 940257156 | | S |
| 2438 | MARK E LAFLAMME | PO BOX 1058EUSTIS, FL, 32727, US | | |
| 2439 | VANGUARD AVIATION INC | 505 SHEAVETTE RDLAKE PARK GA 31636 | | |
| 2440 | HARRIS AIR INC | PO BOX 3309LOGAN UT 84323 | | |
| 2441 | WILLIAMS TANK LINES | 1477 TILLIE LEWIS DRIVESTOCKTON, CA 95206 | | |
| 2442 | SKY AVIATION HOLDINGS LLC | 751 NE 10TH STPOMPANO BEACH, FL  33060-5760 | 8143922WTQP | |
| 2443 | REFCO | 1900 5TH AVE NBIRMINGHAM, AL 35203US | 17868-CF-1 | |
| 2444 | CRUSADER AIR II LLC | 1025 PEERLESS CROSSING NWCLEVELAND TN 37312-0000 | | |
| 2445 | QUAD CITY BANK & TRUST | 4500 BRADY STREETDAVENPORT, IA  52806 | | |
| 2446 | HENRY HAMMOND COBB, JR. FDN | 2231 PIKE ROADMONTGOMERY AL 36064 US | T-301029339 | S |
| 2447 | TC GLOBAL VENTURES LLC | 3500 SERENE HILLS DRAUSTIN, TX, 78738, US | | |
| 2448 | NOEVIR AVIATION INC | 200 W GRAND AVEMONTVALE      NJUS 07645-1716 | 419 | |
| 2449 | 1/TAMARA NIGER AVIATION SA | 2/AEROPORT DIORI HAMANI BP 2693/NE/NIAMEY | | S |
| 2450 | ROUSE 1999 REVOCABLE TRUST | 2129 W ROSECRANS AVEGARDENA, CA 90249-2933 | 0073892364136988 | |
| 2451 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | 19CUC12292RK0H87 | |
| 2452 | C & J WOODCOCK PARTNERSHIP LP | 2003 HUMBLE AVEMIDLAND TX 79705 | | |
| 2453 | SHOBERS EQUIPMENT LLC | 697 BELDEN RDBEDFORD PA 15522 | | |
| 2454 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2455 | KEVIN O BUTLER & ASSOCIATES INC | 200 N LORAINE ST STE 1515MIDLAND, TX  79701-0000 | ESCROW PYMT | |
| 2456 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | 19CVB0729N6N2S99 | |
| 2457 | MR ROBIN GENDRON | 184 SHIRLEY STREET NORTHTIMMINS ONTARIO P4R 1C1CA | PET655546365 | S |

**045A612**

| | W | X | Y | Z |
|---|---|---|---|---|
| 2395 | BKBKESMM | BANKINTER S.A. | CONTROL DE OPERACIONES INTL. PICO DE SAN PEDRO 2, TRES CANTOSMADRID, SPAIN | |
| 2396 | DBSSSGSG | DBS BANK LTD | 12 MARINA BOULEVARD LVL 12DBS ASIA CENTRAL TOWER 3SINGAPORE 018982 | |
| 2397 | | | | |
| 2398 | 104113521 | BATTLE CREEK STATE BANK | | |
| 2399 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2400 | | | | |
| 2401 | RBOSIMDX | RBS INTERNATIONAL (ISLE OF MAN) | 2 ATHOL STREETDOUGLAS IM99 1AN ISLE OF MAN | |
| 2402 | | | | |
| 2403 | BKBKESMM | BANKINTER S.A. | CONTROL DE OPERACIONES INTL.PICO DE SAN PEDRO 2, TRES CANTOSMADRID, SPAIN | |
| 2404 | | | | |
| 2405 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2406 | | | | |
| 2407 | | | | |
| 2408 | | | | |
| 2409 | | | | |
| 2410 | | | | |
| 2411 | | | | |
| 2412 | | | | |
| 2413 | 073910389 | WALCOTT TRUST & SAVINGS BANK | 8000077 | |
| 2414 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2415 | ECOCNENI | ECOBANK NIGER ECN | RUE DES BATISSEURS BLVD DE LALIBERTENIAMEY 13804, NIGER | |
| 2416 | | | | |
| 2417 | 2400655 | FACEBANK WIRE CONTROL | 17 CALLE, NO. 2, SUITE 600,GUAYNABO,PR | |
| 2418 | | | | |
| 2419 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2420 | | | | |
| 2421 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | S.A., SUCURSAL EM PORTUGALAVENIDA DA LIBERDADE 222LISBON, 1250148 CEDEX PORTUGAL | |
| 2422 | ECOCNENI | ECOBANK NIGER ECN | RUE DES BATISSEURS BLVD DE LALIBERTENIAMEY 13804, NIGER | |
| 2423 | | | | |
| 2424 | | | | |
| 2425 | | | | |
| 2426 | | | | |
| 2427 | | | | |
| 2428 | | | | |
| 2429 | | | | |
| 2430 | | | | |
| 2431 | 075911742 | RIVER VALLEY BANK | 327 N 17TH AVENUEWAUSAU, WI  54402 | |
| 2432 | ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 | |
| 2433 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,      ES | |
| 2434 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,      ES | |
| 2435 | ZEIBNGLA | ZENITH BANK PLC | PLOT 84: AJOSE ADEOGUN STREETLAGOS, NIGERIA | |
| 2436 | | | | |
| 2437 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2438 | | | | 284044264 |
| 2439 | | | | |
| 2440 | | | | |
| 2441 | | | | |
| 2442 | | | | |
| 2443 | | | | |
| 2444 | | | | |
| 2445 | | | | |
| 2446 | SEICUS33G67 | SEI PRIVATE TRUST COMPANY | ONE FREEDOM VALLEY DRIVEOAKS,PA,US | |
| 2447 | | | | 284765138 |
| 2448 | | | | |
| 2449 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 2450 | | | | |
| 2451 | | | | |
| 2452 | | | | |
| 2453 | 075911742 | RIVER VALLEY BANK | 327 N 17TH AVENUEWAUSAU, WI  54402 | |
| 2454 | | | | |
| 2455 | | | | |
| 2456 | | | | |
| 2457 | HIFXCATT | HIFX CANADA INC | SUITE 2752 FLOOR 27 161 BROOKFIELDPLACE, BAY STREETTORONTO M5J 2S1 CANADA | |

045A613

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2395 | | | | |
| 2396 | | | | |
| 2397 | | | | |
| 2398 | | | | |
| 2399 | | | | |
| 2400 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 2401 | | | | |
| 2402 | | | | |
| 2403 | | | | |
| 2404 | | | | |
| 2405 | | | | |
| 2406 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 2407 | | | | |
| 2408 | S | NYK:MENOMXMT | BANCO MERCANTIL DEL NORTE | AVE I MORONES PRIETO 2312 PTECOL LOMAS DE SAN FRANCISCOMONTERREY N.L. C.P. 64710 MEXICO |
| 2409 | | | | |
| 2410 | | | | |
| 2411 | | | | |
| 2412 | | | | |
| 2413 | | | | |
| 2414 | | | | |
| 2415 | | | | |
| 2416 | | | | |
| 2417 | | | | |
| 2418 | | | | |
| 2419 | | | | |
| 2420 | | | | |
| 2421 | | | | |
| 2422 | | | | |
| 2423 | | | | |
| 2424 | | | | |
| 2425 | | | | |
| 2426 | | | | |
| 2427 | | | | |
| 2428 | | | | |
| 2429 | | | | |
| 2430 | | | | |
| 2431 | | | | |
| 2432 | | | | |
| 2433 | | | | |
| 2434 | | | | |
| 2435 | | | | |
| 2436 | | | | |
| 2437 | | | | |
| 2438 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2439 | | | | |
| 2440 | | | | |
| 2441 | | | | |
| 2442 | | | | |
| 2443 | | | | |
| 2444 | | | | |
| 2445 | | | | |
| 2446 | | | | |
| 2447 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2448 | | | | |
| 2449 | | | | |
| 2450 | | | | |
| 2451 | | | | |
| 2452 | | | | |
| 2453 | | | | |
| 2454 | | | | |
| 2455 | | | | |
| 2456 | | | | |
| 2457 | | | | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2395 | 2363185336FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2396 | 2019120300507226 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2397 | 201912020078466 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2398 | O20191203000031 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2399 | 19C3G02336E53QFB | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2400 | 7875334508101103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2401 | 191204306561000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2402 | 2019120500005662 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2403 | S0693380EE5201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2404 | 2019120600027666 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2405 | 20191206RO132669 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2406 | 7875337036401103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2407 | 20193400373200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2408 | 7875338247901103 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2409 | 191406905 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2410 | 2019120900009251 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2411 | 2019120901032614 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2412 | 2019121000097662 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2413 | 20193450219000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2414 | D1093460242701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2415 | S0693452428201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2416 | 2019121300000060 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2417 | 191213131508243 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2418 | 191213161516AG00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2419 | 19CGH42361Y15WMQ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2420 | 20191216000248 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2421 | 2019121700232144 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2422 | S069350363F301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2423 | 20193520030300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2424 | 6255293 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2425 | 2019121800022191 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2426 | 2019121800814699 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2427 | 6256511 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2428 | 20193520085900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2429 | 6257155 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2430 | 2019121900004232 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2431 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2432 | 5845647353FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2433 | 191219024777 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2434 | 191219023038 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2435 | S0693542652F01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2436 | 4086422481 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2437 | D1093540369401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2438 | 284044264 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2439 | 0829072730363069 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2440 | 201935415253796 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2441 | 2019122300023770 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2442 | 2019122400007376 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2443 | 2019122700003083 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2444 | 2019122700006437 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2445 | 20193610251300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2446 | 2019122700173787 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2447 | 284765138 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2448 | 2019123000063701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2449 | S0693641F0EC01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2450 | 2019123000128325 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2451 | 2019123000622304 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2452 | 2019123000005629 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2453 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2454 | 4003795202 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2455 | 20191231000579 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2456 | 2019123100589703 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2457 | SWF068485365 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A615

| | AI | AJ | AK |
|---|---|---|---|
| 2395 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2396 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2397 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2398 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2399 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2400 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2401 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2402 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2403 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2404 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2405 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2406 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2407 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2408 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2409 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2410 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2411 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2412 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2413 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2414 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2415 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2416 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2417 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2418 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2419 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2420 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2421 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2422 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2423 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2424 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2425 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2426 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2427 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2428 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2429 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2430 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2431 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2432 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2433 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2434 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2435 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2436 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2437 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2438 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2439 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2440 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2441 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2442 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2443 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2444 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2445 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2446 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2447 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2448 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2449 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2450 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2451 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2452 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2453 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2454 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2455 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2456 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2457 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A616

045A617

045A618

Case 4:20-cr-00212-ALM-KPJ Document 561-43 Filed 02/06/25 Page 619 of 1840
PageID #: 12563

| | AR | AS | AT |
|---|---|---|---|
| 2395 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT | 2/112 A.INC228 S.W. 107TH STREET3/US/OKLAHOMA |
| 2396 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC. | |
| 2397 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170UNITED STATES |
| 2398 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2399 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET, OKLAHOMA CITY,OK 73170 |
| 2400 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | XXXXXX |
| 2401 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OKLAHOMA 73170USA |
| 2402 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STOKLAHOMA CITY, OK, 73170 |
| 2403 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT | 1/TITLE INC2/928 S.W. 107TH STREET3/US/OKLAHOMA |
| 2404 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLOHOMA CITY OK 73170US |
| 2405 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2406 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | XXXXXX |
| 2407 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT928 SOUTHWEST 107TH STREETOKLAHOMA CITY OK 73170 |
| 2408 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | XXXXXX |
| 2409 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 13704 PORTFINO STRADAOKLAHOMA CITY OK 73170 |
| 2410 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITYOK 73170 US |
| 2411 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE,INC. |
| 2412 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202US |
| 2413 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2414 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2415 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUSTUSA |
| 2416 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE CO. | 928 SW 107TH STREETOKLAHOMA CITY, OKLAHOMA 73170 |
| 2417 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADA OKLAHOMA CITOKLAHOMA OK ESTADOS UNIDOS |
| 2418 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2419 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET, OKLAHOMA CITY,OK 73170 |
| 2420 | 002868719094 | WRIGHT BROTHERS | AIRCRAFT TITLE INC928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2421 | | | |
| 2422 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | USA |
| 2423 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2424 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2425 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | 2/928 SW 107TH ST.3/US/OKLAHOMA CITY OK |
| 2426 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2427 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2428 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA OK 73170 |
| 2429 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2430 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TYRON ST., SUITE 170CHARLOTTE NC 28202 |
| 2431 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2432 | 002868719094 | WRIGHT BROTHERS AICRAFT TITLE, INC. | TRUST ACCOUNT928 SW 107TH STREETOKLAHOMA        OK        US |
| 2433 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/C3/US |
| 2434 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/C3/US |
| 2435 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | AMERICA |
| 2436 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 S.W. 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2437 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2438 | | | |
| 2439 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N. TYRON ST., SUITE 170CHARLOTTE, NC, 28202 |
| 2440 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVEOKLAHOMA CITY OK 73112 |
| 2441 | 002868719094 | 1/WRIGHT BROTHERS | 2/928 SW 107TH STREET3/US/OKLAHOMA CITY/OK |
| 2442 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2443 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITYOK73170 |
| 2444 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TYRON ST SUITE 170CHARLOTTE NC 28202 |
| 2445 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2446 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2447 | | | |
| 2448 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2449 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | TRUSTUSA |
| 2450 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST. SUITE 170CHARLOTTE ,NC,US |
| 2451 | | | |
| 2452 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2453 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2454 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2455 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 US |
| 2456 | | | |
| 2457 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | ,100 N. TYRON ST, SUITE 170CHARLOTTE, NC. 28202 US |

045A619

| | AU |
|---|---|
| 2395 | |

| 2396 | |
|---|---|
| 2397 | |
| 2398 | |
| 2399 | /REF/201912669505 |
| 2400 | |
| 2401 | |
| 2402 | |
| 2403 | |
| 2404 | |
| 2405 | |
| 2406 | |
| 2407 | |
| 2408 | |
| 2409 | |
| 2410 | |
| 2411 | |
| 2412 | |
| 2413 | |
| 2414 | |
| 2415 | |
| 2416 | AXX36112 / APFG WRIGHT BROTHERSAIRCRAFT TITLE CO ACCT#002868719094 |
| 2417 | |
| 2418 | |
| 2419 | /REF/201912807651 |
| 2420 | |
| 2421 | |
| 2422 | |
| 2423 | |
| 2424 | |
| 2425 | |
| 2426 | |
| 2427 | |
| 2428 | |
| 2429 | |
| 2430 | |
| 2431 | |
| 2432 | |
| 2433 | |
| 2434 | |
| 2435 | |
| 2436 | |
| 2437 | |
| 2438 | |
| 2439 | |
| 2440 | |
| 2441 | BANK OF AMERICA, N.A 100 N TYRON ST, STE 170 CHARLOTTE, NC US |
| 2442 | |
| 2443 | |
| 2444 | |
| 2445 | |
| 2446 | |
| 2447 | |
| 2448 | |
| 2449 | |
| 2450 | |
| 2451 | |
| 2452 | |
| 2453 | |
| 2454 | |
| 2455 | /INS/CONTACT NAME KAYLEIGH MOFFETT//PH 4056809289 |
| 2456 | |
| 2457 | BBK INFO: FW026009593 |

045A620

| | AV | AW |
|---|---|---|
| 2395 | /RFB/CESSNA CITATION CE510 MUSTANGSERIAL NUMBER 190, | N |
| 2396 | DOWNPAYMENT FOR N71562, PIPERMERIDIEN, SN4697081 | N |
| 2397 | REF: N281SE - 2006 PIPER MERIDIAN | N |
| 2398 | N372CC SN 310Q1071 | N |
| 2399 | N124LL, SN LJ-1695, BEECHCRAFT KINGAIR C90B,   ATTN.  NIKKI | N |
| 2400 | AICRAFT HAWKER 900 XP FEE INT REGISTRY | N |
| 2401 | HAWKER 850XP SN258790 TIGNANELLO LIMITED | N |
| 2402 | GAZELLE 1994 | N |
| 2403 | /RFB/PAYMENT INVOICE 190100011 AND ESCROW FEES | N |
| 2404 | N118LP CESSNA CJ4 SERIAL 0152 | N |
| 2405 | BOMBARDIER DHC-8-400SERIAL NO. 4173REGISTRATION NO. 7T-VCN | N |
| 2406 | DEPOSITO PARA PAGO DE HAWKER 900 XPY COMISIONES | N |
| 2407 | | N |
| 2408 | GASTOS HAWKER 900 XP | N |
| 2409 | BEECH 1900C  S/N UB-66 | N |
| 2410 | 2000 BOMBARDIER LEARJET SERIAL NO.45-0063 TAIL NO. N10JY | N |
| 2411 | REF: N29MB, LEAR 60, SERIAL NUMBER341 | N |
| 2412 | 2013 BELL 429 SN 51147 | N |
| 2413 | N324JP, KING AIR C90, LJ1921 | N |
| 2414 | HOGAN LEAR 45XR N288CB SERIAL 272 | N |
| 2415 | RGT FACTURE NO 2833 | N |
| 2416 | AXX36112 / APFGESCROW DEPOSIT WBAT | N |
| 2417 | LEARJET 60 | N |
| 2418 | PER SCE 13204.30 DEPOSIT ON AIRCRAFT PURCHASES SERIAL NOS 35162 AND 35160 | N |
| 2419 | N124LL, SN LJ-1695, KING AIR C90BATTN. NIKKI | N |
| 2420 | 86 AVIATION - 2000 PIPERPA-28-181-N4186N S/N 2843411 | N |
| 2421 | PAYMENT OF LOI DEPOSIT FOR F900B SN13755.00 FEE DEDUCTED | N |
| 2422 | RGLT FNO 2831 | N |
| 2423 | AIRCRAFT ESCROWTERRAJET HOLDINGS LLC2055 NELSON MILLER PKWY LOU KY40223   A/C#25812092   N992SC | N |
| 2424 | 2001 RAYTHEON HAWKERN104 EJ - SN 258505 | N |
| 2425 | | N |
| 2426 | N411YF - FALCON 2000 S/N 161 | N |
| 2427 | 2000 RAYTHEON HAWKERN356 EJ - SN 258452 | N |
| 2428 | PURCHASE AIRCRAFTRE: N992SC, HAWKER BEECHCRAFT CORP390 RB-191 | N |
| 2429 | 2001 RAYTHEON HAWKERN320 EJ - SN 258523 | N |
| 2430 | CESSNA 525 AIRCRAFTSERIAL # 525-0692 N929MM | N |
| 2431 | N123PM 2018 HONDA HA-420SERIAL #42000123 | N |
| 2432 | BANK ADDRESS P.O BOX 27025 RICHMOND VA SWIFT BOFAUS3N REF WIPAIRE 4000 AMPHIB FLOATS | N |
| 2433 | REFERENCE:N495A,BEECHCRAFT KING AIR,B250,BY-0229 INVOICE 190002 | N |
| 2434 | REFERENCE: N495A,BEECHCRAFT KING AIR,B250,BY-0229 INVOICE 19-139 | N |
| 2435 | /RFB/G450 4172-PURCHASE OF ONE GULFSTREAM G450, S/N 4172- INVOICE NOS:2019/12/01 BO ZENITH PROVIDENTFUND | N |
| 2436 | IPS ENTERPRISES DEPOSIT RELEASED TO TEXTRON   N229CJ | N |
| 2437 | GEOFF YANGSERIAL NO. 4172TAIL NO. N411YF | N |
| 2438 | N1134N | N |
| 2439 | N9119F/ HUGHES 369HS/ C MODELS/N 720392S | N |
| 2440 | | N |
| 2441 | REFERNCE: N87JK, 1991 CITATION V | N |
| 2442 | N324JP - JET HEADQUARTERS | N |
| 2443 | | N |
| 2444 | CESSNA 525, MSN: 525-0692N929MM | N |
| 2445 | N324JP, C90GTI, LJ-1921 | N |
| 2446 | SEICUS33G67 HENRY HAMMOND COBB JRFOUNDATION REF. N73192 UNSPECIFIEDUNSPECIFIED UNSPECIFIED | N |
| 2447 | N612YM LEAR 45 MSN 248 | N |
| 2448 | DEPOSIT FOR AS350B3EREG.TI-BGS, SN-7299ADRIAN ROSENBERG | N |
| 2449 | REGLT FACTURE NR 2833 RELATIF AL'ACHAT D'1 AVION BORNIER 328 | N |
| 2450 | AIRPLANE PURCHASE2013 BELL 429 SN 51147 | N |
| 2451 | RTN YR REF 19CUC12292RK0H87 DD1230UTA BY JPMC DUE TO ACCT GIVEN ISINVALID LESS 50 FEE | N |
| 2452 | DEPOSIT ON KING AIR 200 | N |
| 2453 | REFERENCE: N600AL-2000CESSNA 525 S/N 525-0383 | N |
| 2454 | N600AL | N |
| 2455 | N3250V BEECHCRAFT KING AIR B200BB-1523 | N |
| 2456 | RTN YR REF 19CVB0729N6N2S99 DD 1231FUNDS RTND BY TRUIST BANK UTA NEEDA 13 DIGIT ACCT NUMBER | N |
| 2457 | N7772W | N |

045A622

045A623

| | BC | BD |
|---|---|---|
| 2395 | | |
| 2396 | | |
| 2397 | | |
| 2398 | | |
| 2399 | | |
| 2400 | | |
| 2401 | | |
| 2402 | | |
| 2403 | | |
| 2404 | | |
| 2405 | | |
| 2406 | | |
| 2407 | | |
| 2408 | | |
| 2409 | | |
| 2410 | | |
| 2411 | | |
| 2412 | | |
| 2413 | | |
| 2414 | | |
| 2415 | | |
| 2416 | | |
| 2417 | | |
| 2418 | | |
| 2419 | | |
| 2420 | | |
| 2421 | | |
| 2422 | | |
| 2423 | | |
| 2424 | | |
| 2425 | | |
| 2426 | | |
| 2427 | | |
| 2428 | | |
| 2429 | | |
| 2430 | | |
| 2431 | | |
| 2432 | | |
| 2433 | | |
| 2434 | | |
| 2435 | | |
| 2436 | | |
| 2437 | | |
| 2438 | | |
| 2439 | | |
| 2440 | | |
| 2441 | | |
| 2442 | | |
| 2443 | | |
| 2444 | | |
| 2445 | | |
| 2446 | | |
| 2447 | | |
| 2448 | | |
| 2449 | | |
| 2450 | | |
| 2451 | | |
| 2452 | | |
| 2453 | | |
| 2454 | | |
| 2455 | | |
| 2456 | | |
| 2457 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2458 | INCOMING | 12/31/2019 | 00632706 | 12/31/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2459 | INCOMING | 12/31/2019 | 00691434 | 12/31/2019 | FTR | USD | 2,759,310.17 | 2,759,310.17 | N |
| 2460 | INCOMING | 01/03/2020 | 00492635 | 01/03/2020 | FTR | USD | 1,262,000.00 | 1,262,000.00 | N |
| 2461 | INCOMING | 01/06/2020 | 00172350 | 01/06/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2462 | INCOMING | 01/07/2020 | 00195349 | 01/09/2020 | FTR | USD | 200.00 | 200.00 | N |
| 2463 | INCOMING | 01/07/2020 | 00352746 | 01/07/2020 | FTR | USD | 67,656.72 | 67,656.72 | N |
| 2464 | INCOMING | 01/08/2020 | 00222137 | 01/08/2020 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2465 | INCOMING | 01/08/2020 | 00400113 | 01/08/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2466 | INCOMING | 01/09/2020 | 00441699 | 01/09/2020 | FTR | USD | 2,226,555.00 | 2,226,555.00 | N |
| 2467 | INCOMING | 01/10/2020 | 00280701 | 01/10/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2468 | INCOMING | 01/13/2020 | 00271715 | 01/13/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2469 | INCOMING | 01/13/2020 | 00372033 | 01/13/2020 | FTR | USD | 2,057,940.00 | 2,057,940.00 | N |
| 2470 | INCOMING | 01/13/2020 | 00454889 | 01/13/2020 | FTR | USD | 1,550.00 | 1,550.00 | N |
| 2471 | INCOMING | 01/13/2020 | 00455146 | 01/13/2020 | FTR | USD | 2,060.00 | 2,060.00 | N |
| 2472 | INCOMING | 01/13/2020 | 00455274 | 01/13/2020 | FTR | USD | 1,800.00 | 1,800.00 | N |
| 2473 | INCOMING | 01/13/2020 | 00455920 | 01/13/2020 | FTR | USD | 500.00 | 500.00 | N |
| 2474 | INCOMING | 01/13/2020 | 00457900 | 01/13/2020 | FTR | USD | 540,000.00 | 540,000.00 | O |
| 2475 | INCOMING | 01/13/2020 | 00490209 | 01/13/2020 | FTR | USD | 0.08 | 0.08 | N |
| 2476 | INCOMING | 01/13/2020 | 00647984 | 01/13/2020 | FTR | USD | 473,285.00 | 473,285.00 | N |
| 2477 | INCOMING | 01/13/2020 | 00688922 | 01/13/2020 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 2478 | INCOMING | 01/13/2020 | 00711812 | 01/13/2020 | FTR | USD | 350.00 | 350.00 | N |
| 2479 | INCOMING | 01/14/2020 | 00174155 | 01/14/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2480 | INCOMING | 01/15/2020 | 00421797 | 01/15/2020 | FTR | USD | 615,475.00 | 615,475.00 | N |
| 2481 | INCOMING | 01/15/2020 | 00507670 | 01/15/2020 | FTR | USD | 8,004,100.00 | 8,004,100.00 | N |
| 2482 | INCOMING | 01/15/2020 | 00599680 | 01/15/2020 | FTR | USD | 8,135.00 | 8,135.00 | N |
| 2483 | INCOMING | 01/15/2020 | 00671427 | 01/15/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 2484 | INCOMING | 01/16/2020 | 00393140 | 01/16/2020 | FTR | USD | 19,888.00 | 19,888.00 | N |
| 2485 | INCOMING | 01/16/2020 | 00580435 | 01/16/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2486 | INCOMING | 01/16/2020 | 00660361 | 01/16/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2487 | INCOMING | 01/17/2020 | 00423155 | 01/17/2020 | FTR | USD | 617,583.01 | 617,583.01 | N |
| 2488 | INCOMING | 01/21/2020 | 00597443 | 01/21/2020 | FTR | USD | 1,950,000.00 | 1,950,000.00 | N |
| 2489 | INCOMING | 01/21/2020 | 00935494 | 01/21/2020 | FTR | USD | 5,715,000.00 | 5,715,000.00 | N |
| 2490 | INCOMING | 01/22/2020 | 00488309 | 01/22/2020 | FTR | USD | 1,100.00 | 1,100.00 | N |
| 2491 | INCOMING | 01/22/2020 | 00492161 | 01/22/2020 | FTR | USD | 1,160,000.00 | 1,160,000.00 | N |
| 2492 | INCOMING | 01/22/2020 | 00497368 | 01/22/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2493 | INCOMING | 01/22/2020 | 00498418 | 01/22/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2494 | INCOMING | 01/22/2020 | 00599718 | 01/22/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2495 | INCOMING | 01/22/2020 | 00626400 | 01/22/2020 | FTR | USD | 13,118,343.65 | 13,118,343.65 | N |
| 2496 | INCOMING | 01/22/2020 | 00726370 | 01/22/2020 | FTR | USD | 4,210.00 | 4,210.00 | N |
| 2497 | INCOMING | 01/23/2020 | 00544793 | 01/23/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2498 | INCOMING | 01/24/2020 | 00348664 | 01/24/2020 | FTR | USD | 600.00 | 600.00 | N |
| 2499 | INCOMING | 01/29/2020 | 00560034 | 01/29/2020 | FTR | USD | 50,400.00 | 50,400.00 | N |
| 2500 | INCOMING | 01/30/2020 | 00365152 | 01/30/2020 | FTR | USD | 4,001,810.00 | 4,001,810.00 | N |
| 2501 | INCOMING | 01/31/2020 | 00698526 | 01/31/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2502 | INCOMING | 02/03/2020 | 00503537 | 02/03/2020 | FTR | USD | 1,546,935.00 | 1,546,935.00 | N |
| 2503 | INCOMING | 02/03/2020 | 00651810 | 02/03/2020 | FTR | USD | 1,352,665.00 | 1,352,665.00 | N |
| 2504 | INCOMING | 02/06/2020 | 00319533 | 02/06/2020 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2505 | INCOMING | 02/06/2020 | 00417783 | 02/06/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2506 | INCOMING | 02/06/2020 | 00498940 | 02/06/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2507 | INCOMING | 02/06/2020 | 00526578 | 02/06/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2508 | INCOMING | 02/06/2020 | 00555359 | 02/06/2020 | FTR | USD | 3,700,000.00 | 3,700,000.00 | N |
| 2509 | INCOMING | 02/06/2020 | 00577820 | 02/06/2020 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 2510 | INCOMING | 02/07/2020 | 00308612 | 02/07/2020 | FTR | USD | 299,945.00 | 299,945.00 | N |
| 2511 | INCOMING | 02/07/2020 | 00333147 | 02/07/2020 | FTR | USD | 11,487.00 | 11,487.00 | O |
| 2512 | INCOMING | 02/07/2020 | 00365709 | 02/10/2020 | FTR | EUR | 3,600,000.00 | 3,920,400.00 | N |
| 2513 | INCOMING | 02/11/2020 | 00228671 | 02/11/2020 | FTR | USD | 2,751,650.00 | 2,751,650.00 | N |
| 2514 | INCOMING | 02/11/2020 | 00350171 | 02/11/2020 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 2515 | INCOMING | 02/11/2020 | 00368954 | 02/11/2020 | FTR | USD | 380,445.00 | 380,445.00 | N |
| 2516 | INCOMING | 02/12/2020 | 00294041 | 02/12/2020 | FTR | USD | 30,275.00 | 30,275.00 | N |
| 2517 | INCOMING | 02/13/2020 | 00592664 | 02/13/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2518 | INCOMING | 02/18/2020 | 00827738 | 02/18/2020 | FTR | USD | 1,177,915.00 | 1,177,915.00 | N |
| 2519 | INCOMING | 02/19/2020 | 00596035 | 02/19/2020 | FTR | USD | 1,538,000.00 | 1,538,000.00 | N |
| 2520 | INCOMING | 02/21/2020 | 00497393 | 02/21/2020 | FTR | USD | 2,775,000.00 | 2,775,000.00 | N |

045A625

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2458 | CRM | LTR | NCX | G | 20180090270 | BANK OF AMERICA CUSTOMER SERVICE |
| 2459 | FED | LTR | NCX | A | 102000021 | US BANK, NA |
| 2460 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2461 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2462 | SWF | LTR | NYK | D | 006550368324 | ABN AMRO BANK |
| 2463 | FED | LTR | NCX | A | 053101121 | TRUIST BANK |
| 2464 | SWF | LTR | SFO | D | 006290027364 | BDO UNIBANK INC. |
| 2465 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2466 | FED | LTR | NCX | A | 113122655 | PROSPERITY BANK |
| 2467 | SWF | LTR | SFO | D | 006290027364 | BDO UNIBANK INC. |
| 2468 | SWF | LTR | SFO | D | 006290027364 | BDO UNIBANK INC. |
| 2469 | SWF | LTR | NYK | D | 006550070116 | BANCO BILBAO VIZCAYA ARGENTARIA SA |
| 2470 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2471 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2472 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2473 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2474 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2475 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2476 | FED | LTR | NCX | A | 091018302 | MINNESOTA BANK & TRUST |
| 2477 | FED | LTR | NCX | A | 322281484 | MYPOINT CREDIT UNION |
| 2478 | FED | LTR | NCX | A | 091018302 | MINNESOTA BANK & TRUST |
| 2479 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2480 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2481 | FED | LTR | NCX | A | 042000314 | FIFTH THIRD BANK, NATIONAL ASSOCIAT |
| 2482 | FED | LTR | NCX | A | 322281484 | MYPOINT CREDIT UNION |
| 2483 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2484 | SWF | LTR | NYK | D | 006550179352 | BANK LEUMI LE-ISRAEL B.M. |
| 2485 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2486 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2487 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2488 | CHP | LTR | NYK | P | 0257 | BARCLAYS BANK PLC |
| 2489 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2490 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2491 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2492 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2493 | FED | LTR | NCX | A | 091000022 | US BANK, NA |
| 2494 | FED | LTR | NCX | A | 122244029 | CALPRIVATE BANK |
| 2495 | FED | LTR | NCX | A | 041001039 | KEYBANK NATIONAL ASSOCIATION |
| 2496 | FED | LTR | NCX | A | 042102597 | CITIZENS COMMERCE BANK |
| 2497 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2498 | CPO | LTR | OKX | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 2499 | FED | LTR | NCX | A | 221981063 | USALLIANCE FEDERAL CREDIT UNION |
| 2500 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2501 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2502 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2503 | CHP | LTR | NYK | P | 0031 | FIFTH THIRD BANK, NA |
| 2504 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2505 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2506 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2507 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2508 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2509 | FED | LTR | NCX | A | 124302325 | CACHE VALLEY BANK |
| 2510 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2511 | FED | LTR | NCX | A | 111915327 | GUARANTY BANK & TRUST, N.A. |
| 2512 | RPS | LTR | SFO | F | 006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 2513 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2514 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2515 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2516 | SWF | LTR | NYK | D | 006550179352 | BANK LEUMI LE-ISRAEL B.M. |
| 2517 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2518 | FED | LTR | NCX | A | 044000024 | THE HUNTINGTON NATIONAL BANK |
| 2519 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2520 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |

| | P | Q | R |
|---|---|---|---|
| 2458 | PREVIOUS DAY RETURN ACCOUNTCHARLOTTE NC | | 20101016000962700 |
| 2459 | DENVER, CO | | 000103685826473 |
| 2460 | ITASCA, IL | | 8100511602 |
| 2461 | NEW YORK NEW YORK | | 36976638 |
| 2462 | FOPPINGADNEFF 22, POSTBOX 2831000 AMSTERDAM, NETHERLANDS | | NL70ABNA0242111203 |
| 2463 | WINSTON-SALEM, NC | | 002868719094 |
| 2464 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | 901-446-233-000 |
| 2465 | SAN ANTONIO, TX | | 608060517 |
| 2466 | EL CAMPO, TX | | 218077674 |
| 2467 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | 901-446-233-000 |
| 2468 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | 901-446-233-000 |
| 2469 | PASEO DE LA CASTELLANA 81 19TH FLRMADRID, 28046 SPAIN | | ES5901820100202013280036 |
| 2470 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2471 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2472 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2473 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2474 | 375, PARK AVENUENEW YORK,US | | GB43RBOS60954234044218 |
| 2475 | NEW YORK NEW YORK | | 059978 |
| 2476 | EDINA, MN | | 162000905 |
| 2477 | SAN DIEGO, CA | | 91130780 |
| 2478 | EDINA, MN | | 162000905 |
| 2479 | NEW YORK NEW YORK | | 36976638 |
| 2480 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 1100013748274 |
| 2481 | CINCINNATI, OH | | 7524730053 |
| 2482 | SAN DIEGO, CA | | 91130780 |
| 2483 | NEW YORK, NY | | ASX2019891 |
| 2484 | 24-32 YEHUDA HALEVY STREETTEL-AVIV, ISRAEL | | 67804334040 |
| 2485 | ITASCA, IL | | 8100487621 |
| 2486 | NEW YORK NEW YORK | | 059978 |
| 2487 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005204474763 |
| 2488 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | CH0808735126474040402 |
| 2489 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005199287933 |
| 2490 | NEW YORK, NEWYORK | | AE330440000101237863501 |
| 2491 | NEW YORK, NEWYORK | | AE330440000101237863501 |
| 2492 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2493 | SAINT PAUL, MN | | ES5901820100202013280036 |
| 2494 | LA JOLLA, CA | | 243183 |
| 2495 | CLEVELAND, OHIO | | 359681498697 |
| 2496 | VERSAILLES, KY | | 530484 |
| 2497 | NEW YORK NEW YORK | | 668020062101 |
| 2498 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | 002863585210 |
| 2499 | RYE, NY | A | 221981063 |
| 2500 | SAN FRANCISCO, CA | | 000004232087079 |
| 2501 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000718762230 |
| 2502 | SAN ANTONIO, TX | | 608060517 |
| 2503 | FOUNTAIN SQUARE PLAZA 38CINCINNATI, OHIO 45263 | | 7915867324 |
| 2504 | NEW YORK NEW YORK | | NE21001001008332410103 |
| 2505 | SAN FRANCISCO, CA | | 50362317 |
| 2506 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005208619316 |
| 2507 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2508 | SAN FRANCISCO, CA | | 00000000838152 |
| 2509 | LOGAN, UT | | 64340073 |
| 2510 | NEW YORK, NEWYORK | | PT50001900710024000023588 |
| 2511 | MOUNT PLEASANT, TX | | 13182769 |
| 2512 | 1 ALIE ST.LONDON, ENGLAND | | AO06005200000166965315138 |
| 2513 | NEW YORK NEW YORK | | 668020062101 |
| 2514 | MIAMI, FL | | 1754324855 |
| 2515 | NEW YORK, NEWYORK | | PT50001900710024000023588 |
| 2516 | 24-32 YEHUDA HALEVY STREETTEL-AVIV, ISRAEL | | 67804334040 |
| 2517 | NEW YORK NEW YORK | | 296022335298 |
| 2518 | COLUMBUS, OH | | 01068361421 |
| 2519 | NEW YORK NEW YORK | | 059978 |
| 2520 | WILMINGTON, DE | | 4209032693 |

045A627

| | S | T | U | V |
|---|---|---|---|---|
| 2458 | BANK OF AMERICA CUSTOMER SERVICE | PREVIOUS DAY RETURN | | |
| 2459 | FCP AVIATION LLC | 7887 E BELLEVIEW AVE STE 810ENGLEWOOD,CO,80111 | SF801 | |
| 2460 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO, IL 60185-1660 | | |
| 2461 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | |
| 2462 | 1/CIRRUS SALES  SERVICE B.V. | 2/MACHLAAN 63/NL/9761 TK EELDE | | S |
| 2463 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73110 US OK | 2016G4601QSM1C90 | |
| 2464 | JESSICA GAPOL MONA | BLK 92 LOT 28 ARAULLO ST KATARUNGANVILLAGE POBLACION MUNTINLUPA CITYPHILIPPINES | | S |
| 2465 | POLYGON ENTERPRISES INC | 1114 POST OAK PLWESTLAKE TX 76262 | | |
| 2466 | KEVIN O BUTLER | ARTURO COSME JR200 N. LORAINE STE 1515MIDLAND, TX  79701-0000 | | |
| 2467 | JESSICA GAPOL MONA | BLK 92 LOT 28 ARAULLO ST KATARUNGANVILLAGE POBLACION MUNTINLUPA CITYPHILIPPINES | | S |
| 2468 | JESSICA GAPOL MONA | BLK 92 LOT 28 ARAULLO ST KATARUNGANVILLAGE POB MUNTINLUPA CITYPHILIPPINES | | S |
| 2469 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | | S |
| 2470 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070132968007 | |
| 2471 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070132966680 | |
| 2472 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070132968587 | |
| 2473 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070132968398 | |
| 2474 | ARADIAN AVIATION | LA TINTILEE RUETTE DES COURTILLETSST ANDREW GUERNSEY GY6  8YL GG | 12853659001-103 | S |
| 2475 | PACIFIC GAS  ELECTRIC CO | 77 BEALE STREET770000SAN FRANCI, CA 94177 UNITED STATES | 2000009087 | |
| 2476 | PAUL C EHLEN | C/O PRECISION LENS5715 W OLD SHAKOPEE RD STE 150BLOOMINGTON MN 55437 | | |
| 2477 | MARIVIC MUNDT | 3121 SWEETWATER SPRINGS BLVD 79SPRING VALLEY, CA 91978 | | |
| 2478 | PAUL C EHLEN | C/O PRECISION LENS5715 W OLD SHAKOPEE RD STE 150BLOOMINGTON MN 55437 | | |
| 2479 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | S |
| 2480 | BRAD K COLE | 718 SAILFISH DRFORT WALTON BEACH   FL 32548-6010 | 000D-20200115-48 | |
| 2481 | BRIAN COLLERAN | 25000 COUNTRY CLUB BLVDSTE 255NORTH OLMSTED OH      44070 | BOMBARDIER | |
| 2482 | MARIVIC MUNDT | 3121 SWEETWATER SPRINGS BLVD APT79SPRING VALLEY, C A91978 | | |
| 2483 | PSH INSURANCE COMPANY | R CHAD BRENNER30050 CHAGRIN BLVD STE 100PEPPER PIKE OH 44124 | SWF OF 20/01/15 | S |
| 2484 | TAL BEN YOSEF AND ANAT HELER | 15/B HAGEFEN ST.BEIT HASHMONAY 99789ISRAEL | | |
| 2485 | PLEXUS PRODUCTIONS LLC | 800 ALBIONSCHAUMBURG , IL 60193 | | |
| 2486 | PACIFIC GAS  ELECTRIC CO | 77 BEALE STREET770000SAN FRANCI, CA 94177 UNITED STATES | 2000009089 | |
| 2487 | CAFFEY DISTRIBUTING COMPANY INC | OPERATING ACCT8749 W MARKET STGREENSBORO, NC  27409-9653 | 8191160WTQP | |
| 2488 | 1/GUPTA, SANJEEV AS TRUSTEE | 2/WYELANDS HOUSE PWLLMEYRIC3/GB/CHEPSTOW,NP16 6LA | 243067511/1XXXXX | S |
| 2489 | BB&T EQUIPMENT FINANCE CORPORATION | 5130 PARKWAY PLAZA BLVDCHARLOTTE NC  28217-1964 | 00D-20200121-823 | |
| 2490 | UMAR QURESHI | PO 336382,1003 GOLD CREST VIEWS,CLUSTER V,JLT,DUBAI/UNITED ARAB EMIRATES | ET99992001220103 | S |
| 2491 | UMAR QURESHI | PO 336382,1003 GOLD CREST VIEWS,CLUSTER V,JLT,DUBAI/UNITED ARAB EMIRATES | ET99992001220093 | S |
| 2492 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070136803418 | |
| 2493 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | 0100070136802814 | |
| 2494 | RADZWEST LENDING LLC | 440 STEVENS AVE SUITE 150SOLANA BEACH CA 92075 | | |
| 2495 | AD ONE LLC | 9049 TYLER BLVDMENTOR OH 44060-1868 | | |
| 2496 | ROBINSON, JON E OR PHILIPPA J | 194 MCGEE RDVERSAILLES KY 40383-9444 | | |
| 2497 | DAN R MASDEN | KATHLEEN G DILLON TEN ENT1188 BROAD CREEK PLACEHERNDON VA 201702484 | | S |
| 2498 | INSURED AIRCRAFT TITLE SERVICE LLC | 21  E MAIN  STE 100OKLAHOMA CITY73104 US OK | | |
| 2499 | USALLIANCE FINANCIAL | 411 THEODORE FREMD AVENUESUITE 350RYE NY 10580 | ROBINSON, 339290 | |
| 2500 | TAMU SYSTEM CONCENTRATION | CONCENTRATION ACCOUNT301 TARROW STREET 5TH FLOORCOLLEGE STATION TX      77845-3424 | 26622 | |
| 2501 | CHRISTOPHER H COLE | OR MICHELLE A TELLASPO BOX 27943SCOTTSDALE AZ 85255-0149 US | OS1 OF 20/01/31 | |
| 2502 | POLYGON ENTERPRISES INC | 1114 POST OAK PLWESTLAKE TX 76262 | | |
| 2503 | KALITTA CHARTERS LLC | 843 WILLOW RUN AIRPORTYPSILANTI MI        48198 | ANN0200203007653 | |
| 2504 | STE TAMARA NIGER AVIATION | BP 269 NIAMEYNIGER | 0004022002ZV6044 | S |
| 2505 | KIMBERLY D KERRIGAN + J KERRIGAN JT | TEN 8506 SEDONIA CIR FORT MYERS FL33967 | 0001498160979 | S |
| 2506 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK RDBAHAMA, NC  27503-9127 | 8233472WTQP | |
| 2507 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/02/06 | |
| 2508 | ROUSE 1999 REVOCABLE TRUST | 1515 W 190TH ST STE 250GARDENA, CA 90248-4319 | 0073892037953712 | |
| 2509 | HARRIS AIR INC | PO BOX 3309LOGAN UT 84323 | | |
| 2510 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6LUANDA0000000 | 200207OPE0007 | |
| 2511 | LONE SKY AERO ADVISORS LL | 5007 AIRPORT RD.,DENTON,TXUS,76207 | | |
| 2512 | BEST FLY LDA | RA MARQUES DAS MINAS CASA NO 6MACULUSSO INGOMBOTALUANDA-ANGOLA | INVOICE PAYMENT | S |
| 2513 | DAN R MASDEN | KATHLEEN G DILLON TEN ENT1188 BROAD CREEK PLACEHERNDON VA 201702484 | | S |
| 2514 | MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2515 | BEST FLY LDA. | RUA MARQUES DAS MINAS, CASA N. 6LUANDA0000000 | 200211OPE0005 | S |
| 2516 | TAL BEN YOSEF AND ANAT HELER | 15/B HAGEFEN ST.BEIT HASHMONAY 99789ISRAEL | | |
| 2517 | MSL FBO ALEXANDRA  DANIEL DUENKEL | UA DTD 02142011417 S KING STREETLEESBURG VA 201753620 | | S |
| 2518 | CSIG HOLDING COMPANY LLC | 2200 GENOA BUSINESS PARK DRBRIGHTON MI 48114 | 803991  \0010304 | |
| 2519 | PACIFIC GAS  ELECTRIC CO | 77 BEALE STREET770000SAN FRANCI, CA 94177 UNITED STATES | 2000033002 | |
| 2520 | PNC EQUIPMENT FINANCE LLC | ONE PNC PLAZA249 5TH AVEPITTSBURGH PA 15222-2790 | 202002462817 | A |

045A628

| | W | X | Y | Z |
|---|---|---|---|---|
| 2458 | | | | 20191231-008793 |
| 2459 | | | | |
| 2460 | | | | |
| 2461 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2462 | ABNANL2A | ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10AMSTERDAM,NL 1082 PP | |
| 2463 | | | | |
| 2464 | BNORPHMM | BDO UNIBANK, INC. | 7899 MAKATI AVENUE MAKATIMANILA,PH 0726 | |
| 2465 | | | | |
| 2466 | | | | |
| 2467 | BNORPHMM | BDO UNIBANK, INC. | 7899 MAKATI AVENUE MAKATIMANILA,PH 0726 | |
| 2468 | BNORPHMM | BDO UNIBANK, INC. | 7899 MAKATI AVENUE MAKATIMANILA,PH 0726 | |
| 2469 | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA S.A | .C/ SAUCEDA 28MADRID,ES 28050 | |
| 2470 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2471 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2472 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2473 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2474 | RBOSGGSX | RBSI TRADING AS NATWEST | INTERNATIONAL (GUERNSEY)35 HIGH STREETST. PETER PORT, GY1 4BE GUERNSEY | |
| 2475 | 0000059978 | PACIFIC GAS & ELECTRIC CO | BANK RECONCILIATION UNIT77 BEALE ST MAILCODE B7ASAN FRANCISCO CA 94105-1814 | |
| 2476 | | | | |
| 2477 | | | | |
| 2478 | | | | |
| 2479 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2480 | | | | |
| 2481 | | | | |
| 2482 | | | | |
| 2483 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | 245 SUMMERR STREETBOSTON MA US | |
| 2484 | | | | |
| 2485 | | | | |
| 2486 | 0000059978 | PACIFIC GAS & ELECTRIC CO | BANK RECONCILIATION UNIT77 BEALE ST MAILCODE B7ASAN FRANCISCO CA 94105-1814 | |
| 2487 | | | | |
| 2488 | BARCCHGG | BARCLAYS BANK (SUISSE) SA | GENEVA, SWITZERLAND | |
| 2489 | | | | |
| 2490 | SCBLAEAD | STANDARD CHARTERED BANK | KHALID BIN WLEED RDDUBAI, U.A.E. | |
| 2491 | SCBLAEAD | STANDARD CHARTERED BANK | KHALID BIN WLEED RDDUBAI, U.A.E. | |
| 2492 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2493 | 000100260435886 | BANCO DE BILBAO MADRID SPAIN | PLAZA DE VAZQUEZ DEMELLA 12P DE LA CASTELLANAMADRID 28012 SPAIN, ,    ES | |
| 2494 | | | | |
| 2495 | | | | |
| 2496 | | | | |
| 2497 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2498 | | | | 201O91415BVL2799 |
| 2499 | | | | |
| 2500 | | | | |
| 2501 | | | | |
| 2502 | | | | |
| 2503 | | | | |
| 2504 | CORIBFBF | CORIS BANK INTERNATIONAL | NASSA 1242 AVENUE KWAME N'KRUMAHOUAGADOUGOU, BURKINA FASO | |
| 2505 | CSCHUS6SWTS | CHARLES SCHWAB AND CO., INC. | SAN FRANCISCO,US53202 | |
| 2506 | | | | |
| 2507 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2508 | | | | |
| 2509 | | | | |
| 2510 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | S.A., SUCURSAL EM PORTUGALAVENIDA DA LIBERDADE 222LISBON, 1250148 CEDEX PORTUGAL | |
| 2511 | | | | |
| 2512 | BNICAOLU | BANCO DE NEGOCIOS INTERNACIONAL | TRAVESSA NICOLAU CASTLO BRANCO 22LUANDA,AO 6060 | 6019038DAB870001 |
| 2513 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2514 | | | | |
| 2515 | BBVAPTPL | BANCO BILBAO VIZCAYA ARGENTARIA | S.A., SUCURSAL EM PORTUGALAVENIDA DA LIBERDADE 222LISBON, 1250148 CEDEX PORTUGAL | |
| 2516 | | | | |
| 2517 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2518 | | | | |
| 2519 | 0000059978 | PACIFIC GAS & ELECTRIC CO | BANK RECONCILIATION UNIT77 BEALE ST MAILCODE B7ASAN FRANCISCO CA 94105-1814 | |
| 2520 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2458 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICE | |
| 2459 | | | | |
| 2460 | | | | |
| 2461 | | | | |
| 2462 | S | ABNANL2A | ABN AMRO BANK | FOPPINGADNEFF 22, POSTBOS 2831000 AMSTERDAM, NETHERLANDS |
| 2463 | | | | |
| 2464 | S | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH |
| 2465 | | | | |
| 2466 | | | | |
| 2467 | S | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH |
| 2468 | S | BNORPHMM | BDO UNIBANK, INC. | (FORMERLY BANCO DE ORO UNIBANK,INC)3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTER,MANDALUYONG CITY, PH |
| 2469 | S | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA SA | PASEO DE LA CASTELLANA 81 19TH FLRMADIRID, 28046 SPAIN |
| 2470 | | | | |
| 2471 | | | | |
| 2472 | | | | |
| 2473 | | | | |
| 2474 | | | | |
| 2475 | | | | |
| 2476 | | | | |
| 2477 | | | | |
| 2478 | | | | |
| 2479 | | | | |
| 2480 | | | | |
| 2481 | | | | |
| 2482 | | | | |
| 2483 | | | | |
| 2484 | S | LUMIILIT | BANK LEUMI LE-ISRAEL | 32-34 YEHUDA HALEVI STTEL AVIV, ISRAEL |
| 2485 | | | | |
| 2486 | | | | |
| 2487 | | | | |
| 2488 | | | | |
| 2489 | | | | |
| 2490 | | | | |
| 2491 | | | | |
| 2492 | | | | |
| 2493 | | | | |
| 2494 | | | | |
| 2495 | | | | |
| 2496 | | | | |
| 2497 | | | | |
| 2498 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2499 | | | | |
| 2500 | | | | |
| 2501 | | | | |
| 2502 | | | | |
| 2503 | | | | |
| 2504 | | | | |
| 2505 | | | | |
| 2506 | | | | |
| 2507 | | | | |
| 2508 | | | | |
| 2509 | | | | |
| 2510 | | | | |
| 2511 | | | | |
| 2512 | U | NYK:ZACY | BANKAMERICA FRANKFURT CONTROL 6019 | AN DER WELLE 5FRANKFURT, GERMANY |
| 2513 | | | | |
| 2514 | | | | |
| 2515 | | | | |
| 2516 | S | LUMIILIT | BANK LEUMI LE-ISRAEL | 32-34 YEHUDA HALEVI STTEL AVIV, ISRAEL |
| 2517 | | | | |
| 2518 | | | | |
| 2519 | | | | |
| 2520 | | | | |

045A630

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2458 | BOA2282-12DEC19 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2459 | 191231203975 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2460 | 3696156841 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2461 | D0400030053101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2462 | IH0701003437377 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2463 | 2020010600714143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2464 | 0473-2000017FXTT | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2465 | 2020010800001199 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2466 | 20200109000209 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2467 | 0473-2000023FXTT | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2468 | 0473-2000030FXTT | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2469 | 0100070133653259 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2470 | 200110020938 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2471 | 200110020987 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2472 | 200110021143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2473 | 200110020713 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2474 | 200113233105000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2475 | FTJ2001130188866 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2476 | 20200130040200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2477 | 13 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2478 | 20200130108000 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2479 | D0400130017101 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2480 | 2020011500003484 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2481 | 2020011500004815 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2482 | 03 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2483 | 0941742015FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2484 | 645-05-4383020MQ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2485 | 704770373 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2486 | FTJ2001160718466 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2487 | 2020011700004765 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2488 | SWF036920021 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2489 | 2020012100010766 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2490 | 2020012200213115 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2491 | 2020012200223042 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2492 | 200121041143 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2493 | 200121041300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2494 | 20200220007900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2495 | 2020012200009240 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2496 | 6345177 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2497 | D1000230348401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2498 | 201O91415BVL2799 | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2499 | 2219810630007230 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2500 | 2020013000049606 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2501 | 1454700031ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2502 | 2020020300001224 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2503 | 2020020300009008 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2504 | F9S2002065886200 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2505 | 2020020600079382 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2506 | 2020020600008016 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2507 | 1158300037ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2508 | 2020020600144821 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2509 | 202003714043919 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2510 | 2020020700140522 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2511 | 1119153270097835 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2512 | 6019038DAB870001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2513 | D1000420017001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2514 | 200211092202JP70 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2515 | 2020021100133015 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2516 | 645-05-4548415MQ | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2517 | D1000440409001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2518 | 2020021800004702 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2519 | FTJ2002190499766 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2520 | 202LI4623A0Y6NPL | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A631

| | AI | | AJ | AK |
|---|---|---|---|---|
| 2458 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2459 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2460 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2461 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2462 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2463 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2464 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2465 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2466 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2467 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2468 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2469 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2470 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2471 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2472 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2473 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2474 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2475 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2476 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2477 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2478 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2479 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2480 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2481 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2482 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2483 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2484 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2485 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2486 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2487 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2488 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2489 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2490 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2491 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2492 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2493 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2494 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2495 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2496 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2497 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2498 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2499 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2500 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2501 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2502 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2503 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2504 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2505 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2506 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2507 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2508 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2509 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2510 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2511 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2512 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2513 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2514 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2515 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2516 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2517 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2518 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2519 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2520 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A632

045A633

045A634

| | AR | AS | AT |
|---|---|---|---|
| 2458 | | | |
| 2459 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2460 | 002868719094 | WRIGHT BROTHERS | 13704 PORTOFINO STRADAOKLAHOMA CITY OK  73170 |
| 2461 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TYRON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2462 | 002868719094 | WRIGHT BROTHERS | 928 SW 107TH STREETOK 73170 OKLAHOMA CITYUNITED STATES OF AMERICA |
| 2463 | | | |
| 2464 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY 73170USA |
| 2465 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2466 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2467 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY 73170USA |
| 2468 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY 73170USA |
| 2469 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/V3/US |
| 2470 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/V3/US |
| 2471 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,I | 1/V3/US |
| 2472 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/V3/US |
| 2473 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/V3/US |
| 2474 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, IN | 13704 PORTOFINO STRADAOKLAHOMA CITYOK 73179, USA |
| 2475 | 002868719094 | BILLINGS FLYING SERVICE INC | 3655 A J WAY@ BILLINGS, MT 59106 UNITED STATES |
| 2476 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | UNKNOWN |
| 2477 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107 ST.OKLAHOMA CITY, OK 73170 |
| 2478 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | UNKNOWN |
| 2479 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TYRON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2480 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2481 | 002868719094 | WRIGHT BROTHERS | 5616 N MAY AVENUEOKLAHOMA CITYOK 73112 US |
| 2482 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2483 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | TRUST ACCOUNT5616 N. MAY AVENUEOKLAHOMA CITY, OK 73112 |
| 2484 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT 13704 PORTOFINOSTRADA OKLAHOMA CITY OK 73170OKLAHOMA (USA) |
| 2485 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 |
| 2486 | 002868719094 | BILLINGS FLYING SERVICE INC | 3655 A J WAY@ BILLINGS, MT 59106 UNITED STATES |
| 2487 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2488 | 002868719094 | WRIGHT+BROTHERS+AIRCRAFT+TITLE,+INC | US |
| 2489 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2490 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170/UNITED STATES |
| 2491 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170/UNITED STATES |
| 2492 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE,IN | 1/V3/US |
| 2493 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 1/V3/US |
| 2494 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 073170 |
| 2495 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2496 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2497 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2498 | | | |
| 2499 | 002 868 719 094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST STE 170CHARLOTTE NC 28202 |
| 2500 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2501 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOK 73170US |
| 2502 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2503 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITYOK 73170 US |
| 2504 | 0260009593002868719094 | WRIGHT BROTHERS AIRCRAFT TILE INC | MANASSAS REGIONAL AIRPORT 9998WAKEMAN DRIVE SUITE 212 MANASSASVIRGINIA 20110 2702 |
| 2505 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, I | NC.13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 US |
| 2506 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK  73170 US |
| 2507 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 2508 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON ST. SUITE 170CHARLOTTE,NC,US |
| 2509 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2510 | | | |
| 2511 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2512 | | | |
| 2513 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2514 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2515 | ABA026009593ACC002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITYOK 73130 USA |
| 2516 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT 13704 PORTOFINOSTRADA OKLAHOMA CITY OK 73170OKLAHOMA (USA) |
| 2517 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2518 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 2519 | 002868719094 | BILLINGS FLYING SERVICE INC | 3655 A J WAY@ BILLINGS, MT 59106 UNITED STATES |
| 2520 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 S.W. 107TH STREET OKLAHOMA CITY, OK 73170 |

| | |
|---|---|
| 2458 | |
| 2459 | |
| 2460 | |
| 2461 | |
| 2462 | |
| 2463 | |
| 2464 | /ACC/BANK OF AMERICA NA 100 NORTH//TYRON ST SUITE 170 CHARLOTTE N CA//ROLINA USA BANK ABA |
| 2465 | |
| 2466 | |
| 2467 | /ACC/BANK OF AMERICA NA 100 NORTH//TYRON ST SUITE 170 CHARLOTTE N CA//ROLINA USA BANK ABA |
| 2468 | /ACC/BANK OF AMERICA NA 100 NORTH//TYRON ST SUITE 170 CHARLOTTE N CA//ROLINA USA |
| 2469 | |
| 2470 | |
| 2471 | |
| 2472 | |
| 2473 | |
| 2474 | |
| 2475 | |
| 2476 | |
| 2477 | |
| 2478 | |
| 2479 | |
| 2480 | |
| 2481 | |
| 2482 | |
| 2483 | |
| 2484 | |
| 2485 | |
| 2486 | |
| 2487 | |
| 2488 | |
| 2489 | |
| 2490 | /REC/ESCROW AGENT FEES CL 604 T7RAKBANK OF AMERICA 100 N. TYRON ST., SUITE 170, CHARLOTTE, NC 2820 2US |
| 2491 | /REC/FINAL PAYMENT CHALLENGER 604T7-RAKBANK OF AMERICA 100 N. TYRO NST., SUITE 170, CHARLOTTE, NC 28202 US |
| 2492 | |
| 2493 | |
| 2494 | |
| 2495 | |
| 2496 | |
| 2497 | |
| 2498 | |
| 2499 | |
| 2500 | |
| 2501 | |
| 2502 | |
| 2503 | |
| 2504 | |
| 2505 | /REC/REFUNDABLE DEPOSIT XC-MEXBOEING 787-8 XC-MEX |
| 2506 | |
| 2507 | |
| 2508 | |
| 2509 | |
| 2510 | |
| 2511 | |
| 2512 | /BNF/ABA ROUTING NUMBER 026009593/INS/BNICPTPL |
| 2513 | |
| 2514 | |
| 2515 | |
| 2516 | |
| 2517 | |
| 2518 | N1440Z, CESSNA 560XL, SERIAL NUMBER560-5750 |
| 2519 | |
| 2520 | |

045A636

| | AV | AW |
|---|---|---|
| 2458 | RTN CPO REF 19C5E5328DCF1L66 DD 12-5-19 AMT 50,000.00/USD PER E... | N |
| 2459 | SF801 (PREVIOUSLY XAORI) | N |
| 2460 | C-FPCX S/N UB-66 BEECH 1900C | N |
| 2461 | | N |
| 2462 | INVOICE 5862 ABA  026009593 | N |
| 2463 | RTN YR REF 2016G4601QSM1C90 VAL0107 BY TRUIST BK UTA NEED A VALID13 DIGIT ACCT NBR TO CREDIT | N |
| 2464 | PURCHASE OF PLANE | N |
| 2465 | REF. SERIAL # 154,XA-MEG,2004 GULFSTREAM, MODEL 1125A ESCROW FUNDS | N |
| 2466 | REFERENCE: AIRCRAFT #N3250V, MAKE:BEACHCRAFT,MODEL:KINGAIRB200,SERIAL #: BB-1523 | N |
| 2467 | /INV/PURCHASE OF PLANE | N |
| 2468 | PURCHASE OF PLANE | N |
| 2469 | INVOICE F200106 | N |
| 2470 | ESCROW FEE | N |
| 2471 | INVOICE F200106 | N |
| 2472 | INCORPORACION ARABIAN INC TRUST DELN495A | N |
| 2473 | SALE TAX SOUTH CAROLINE | N |
| 2474 | | N |
| 2475 | WWIRE TESTW | N |
| 2476 | RBL/RRCA - N6651H | N |
| 2477 | | N |
| 2478 | RBL/RRCA - N6651H | N |
| 2479 | /RFB/BID ON 412EPBID ON 412EP | N |
| 2480 | PIPER CHEYENNE IIXL N150TK | N |
| 2481 | N546AD | N |
| 2482 | | N |
| 2483 | REFERENCE: AIRCRAFT N546ADCHALLENGER 300, 6D100-1A10, SERIALNUMBER 20403 | N |
| 2484 | /COMM/ USD 100.00 /TELEX/ USD 12.00DOWN PAYMENT FOR PURCHASING CESSNA208B SERIAL NO. 208B-0877 | N |
| 2485 | N817EF/SN T24002141/CESSNA T240TTX | N |
| 2486 | W | N |
| 2487 | AIRCRAFT CESSNA 525A, MSN: 525C0152, N111LPCAFFEY DISTRIBUTING COMPANY, INC. | N |
| 2488 | AGUSTA WESTLAND AW109SP, SN 22282REGISTRATION: N116MV. GUPTA/GFG109 | N |
| 2489 | N111LP/N778LC CESSNA 525C0152 | N |
| 2490 | ESCROW AGENT FEES FOR CL 604AIRCRAFT SR 5583 | N |
| 2491 | FINAL PAYMENT FOR CHALLENGERAIRCRAFT SR 5583 | N |
| 2492 | INVOICE F191129-01 | N |
| 2493 | INVOICE F191129-02 | N |
| 2494 | REF PURCHASE PILATUS MODEL PC 12AIRCRAFT SERIAL NUMBER 0797REGISTRATION NUMBER N18DS | N |
| 2495 | N555AD, SN 20621 | N |
| 2496 | | N |
| 2497 | 2007 KING AIR 350 SERIAL NUMBERFL-565 | N |
| 2498 | RE: N272BW - 272 BRAVO WHISKEY LLCATTN DEBBIE ERWIN | N |
| 2499 | JON E. ROBINSON, 339290ATTENTION: KAYLEIGH1978, CESSNA, R172K, N758CS | N |
| 2500 | N612AC, CESSNA 560 XLSERIAL NUMBER 560-5676 | N |
| 2501 | N870AR FALCON 2000 S N 46 | N |
| 2502 | N91AJ, IAI GULF STREAM 100,SERIAL #154, ARTHUR AND ARTHUR LLC | N |
| 2503 | LEARJET 45, MSN 45-0063, N10JY | N |
| 2504 | REGLEMENT FACTURE NR 2837 DU16/01/2020P AND W PW119B ENGINES PURCHASE | N |
| 2505 | REFUNDABLE DEPOSIT XC-MEX BOEING787-8 XC-MEX | N |
| 2506 | TRANSACTION NO. 1043 | N |
| 2507 | SILNOM HOLDINGS LTD | N |
| 2508 | HELICOPTER PURCHASEBELL 429 HELICOPTER NO. 57147 | N |
| 2509 | | N |
| 2510 | PAYMENT OF DIFFERENCE FOR THE ACQUISITION OF FALCON 900 13755.00 FEE DEDUCTED | N |
| 2511 | TO BE HELD AGAINST N199BB TRANSACTIONTO BE HELD AGAINST N199BB TRANSACTION | N |
| 2512 | /RFB/INVOICE PAYMENT REF:008/2020 | N |
| 2513 | N925KN 2007 KING AIR 350 SERIALNUMBER FL-565 PURCHASER 34LT LLC | N |
| 2514 | REGISTRATION 9V SQJ MAKE BOEING MODEL 777 212 ER SN 30875 BOE 30875 LLC | N |
| 2515 | FINAL PAYMENT F900 SN 13755.00 FEE DEDUCTED | N |
| 2516 | ADVANCE PAYMENT PURCHASING OFCESSNA CARAVAN SN 208B0877 | N |
| 2517 | AIRCRAFT N NUMBER  N77ZAMAKE/MODEL  PILATUS PC12SERIAL NUMBER 300 | N |
| 2518 | | N |
| 2519 | W | N |
| 2520 | N1440Z 560XL 560-5750 | N |

045A637

| AX |
|----|
| |

045A638

045A639

| | BC | BD |
|---|---|---|
| 2458 | | |
| 2459 | | |
| 2460 | | |
| 2461 | | |
| 2462 | | |
| 2463 | | |
| 2464 | | |
| 2465 | | |
| 2466 | | |
| 2467 | | |
| 2468 | | |
| 2469 | | |
| 2470 | | |
| 2471 | | |
| 2472 | | |
| 2473 | | |
| 2474 | | |
| 2475 | | |
| 2476 | | |
| 2477 | | |
| 2478 | | |
| 2479 | | |
| 2480 | | |
| 2481 | | |
| 2482 | | |
| 2483 | | |
| 2484 | | |
| 2485 | | |
| 2486 | | |
| 2487 | | |
| 2488 | | |
| 2489 | | |
| 2490 | | |
| 2491 | | |
| 2492 | | |
| 2493 | | |
| 2494 | | |
| 2495 | | |
| 2496 | | |
| 2497 | | |
| 2498 | | |
| 2499 | | |
| 2500 | | |
| 2501 | | |
| 2502 | | |
| 2503 | | |
| 2504 | | |
| 2505 | | |
| 2506 | | |
| 2507 | | |
| 2508 | | |
| 2509 | | |
| 2510 | | |
| 2511 | | |
| 2512 | | |
| 2513 | | |
| 2514 | | |
| 2515 | | |
| 2516 | | |
| 2517 | | |
| 2518 | | |
| 2519 | | |
| 2520 | | |

**045A640**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2521 | INCOMING | 02/25/2020 | 00928688 | 02/25/2020 | FTR | USD | 600,542.92 | 600,542.92 | N |
| 2522 | INCOMING | 02/26/2020 | 00611117 | 02/26/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2523 | INCOMING | 02/26/2020 | 00625210 | 02/26/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2524 | INCOMING | 02/26/2020 | 00659594 | 02/26/2020 | FTR | USD | 1,250,000.00 | 1,250,000.00 | N |
| 2525 | INCOMING | 02/28/2020 | 00694303 | 02/28/2020 | FTR | USD | 100,600.00 | 100,600.00 | N |
| 2526 | INCOMING | 02/28/2020 | 00761915 | 02/28/2020 | FTR | USD | 490,000.00 | 490,000.00 | N |
| 2527 | INCOMING | 02/28/2020 | 00841116 | 02/28/2020 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 2528 | INCOMING | 03/02/2020 | 00411876 | 03/02/2020 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2529 | INCOMING | 03/02/2020 | 00501047 | 03/02/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2530 | INCOMING | 03/02/2020 | 00511172 | 03/02/2020 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2531 | INCOMING | 03/02/2020 | 00612289 | 03/02/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2532 | INCOMING | 03/02/2020 | 00679759 | 03/02/2020 | FTR | USD | 3,237,500.00 | 3,237,500.00 | N |
| 2533 | INCOMING | 03/02/2020 | 00679805 | 03/02/2020 | FTR | USD | 3,237,500.00 | 3,237,500.00 | N |
| 2534 | INCOMING | 03/02/2020 | 00855399 | 03/02/2020 | FTR | USD | 455,000.00 | 455,000.00 | N |
| 2535 | INCOMING | 03/03/2020 | 00435475 | 03/03/2020 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 2536 | INCOMING | 03/04/2020 | 00530958 | 03/04/2020 | FTR | USD | 1,800,000.00 | 1,800,000.00 | N |
| 2537 | INCOMING | 03/04/2020 | 00530964 | 03/04/2020 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 2538 | INCOMING | 03/05/2020 | 00303519 | 03/05/2020 | FTR | USD | 16,000.00 | 16,000.00 | N |
| 2539 | INCOMING | 03/05/2020 | 00390314 | 03/05/2020 | FTR | USD | 143,071.42 | 143,071.42 | N |
| 2540 | INCOMING | 03/05/2020 | 00548697 | 03/05/2020 | FTR | USD | 2,202,250.00 | 2,202,250.00 | N |
| 2541 | INCOMING | 03/09/2020 | 00337860 | 03/09/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2542 | INCOMING | 03/09/2020 | 00599240 | 03/09/2020 | FTR | USD | 804,000.00 | 804,000.00 | N |
| 2543 | INCOMING | 03/10/2020 | 00419029 | 03/10/2020 | FTR | USD | 29,200.00 | 29,200.00 | N |
| 2544 | INCOMING | 03/10/2020 | 00464125 | 03/10/2020 | FTR | USD | 110,250.00 | 110,250.00 | N |
| 2545 | INCOMING | 03/10/2020 | 00473464 | 03/10/2020 | FTR | USD | 46,150.00 | 46,150.00 | N |
| 2546 | INCOMING | 03/11/2020 | 00470813 | 03/11/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2547 | INCOMING | 03/11/2020 | 00614244 | 03/11/2020 | FTR | USD | 2,618,880.00 | 2,618,880.00 | N |
| 2548 | INCOMING | 03/12/2020 | 00551730 | 03/12/2020 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 2549 | INCOMING | 03/13/2020 | 00172817 | 03/13/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2550 | INCOMING | 03/13/2020 | 00181052 | 03/13/2020 | FTR | USD | 2,300,000.00 | 2,300,000.00 | N |
| 2551 | INCOMING | 03/13/2020 | 00556801 | 03/13/2020 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 2552 | INCOMING | 03/17/2020 | 00415819 | 03/17/2020 | FTR | USD | 368,400.00 | 368,400.00 | N |
| 2553 | INCOMING | 03/17/2020 | 00520972 | 03/17/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2554 | INCOMING | 03/17/2020 | 00546372 | 03/17/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2555 | INCOMING | 03/17/2020 | 00546377 | 03/17/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2556 | INCOMING | 03/17/2020 | 00546409 | 03/17/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2557 | INCOMING | 03/19/2020 | 00353001 | 03/19/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2558 | INCOMING | 03/19/2020 | 00611264 | 03/19/2020 | FTR | USD | 1,964.76 | 1,964.76 | N |
| 2559 | INCOMING | 03/20/2020 | 00581796 | 03/20/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2560 | INCOMING | 03/23/2020 | 00466859 | 03/23/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2561 | INCOMING | 03/23/2020 | 00629498 | 03/23/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2562 | INCOMING | 03/24/2020 | 00484243 | 03/24/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2563 | INCOMING | 03/24/2020 | 00582740 | 03/24/2020 | FTR | USD | 275,500.00 | 275,500.00 | N |
| 2564 | INCOMING | 03/24/2020 | 00605007 | 03/24/2020 | FTR | USD | 995.00 | 995.00 | N |
| 2565 | INCOMING | 03/24/2020 | 00611614 | 03/24/2020 | FTR | USD | 700.00 | 700.00 | O |
| 2566 | INCOMING | 03/25/2020 | 00474402 | 03/25/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2567 | INCOMING | 03/25/2020 | 00505800 | 03/25/2020 | FTR | USD | 169,250.00 | 169,250.00 | N |
| 2568 | INCOMING | 03/26/2020 | 00597079 | 03/26/2020 | FTR | USD | 10,457.50 | 10,457.50 | N |
| 2569 | INCOMING | 04/02/2020 | 00316662 | 04/02/2020 | FTR | USD | 250.00 | 250.00 | N |
| 2570 | INCOMING | 04/03/2020 | 00207939 | 04/03/2020 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 2571 | INCOMING | 04/03/2020 | 00394293 | 04/03/2020 | FTR | USD | 570,600.00 | 570,600.00 | N |
| 2572 | INCOMING | 04/03/2020 | 00569351 | 04/03/2020 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2573 | INCOMING | 04/06/2020 | 00410027 | 04/06/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2574 | INCOMING | 04/06/2020 | 00519070 | 04/06/2020 | FTR | USD | 20,979,950.00 | 20,979,950.00 | N |
| 2575 | INCOMING | 04/09/2020 | 00405634 | 04/09/2020 | FTR | USD | 3,098,173.00 | 3,098,173.00 | O |
| 2576 | INCOMING | 04/09/2020 | 00498217 | 04/09/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2577 | INCOMING | 04/09/2020 | 00559915 | 04/09/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2578 | INCOMING | 04/10/2020 | 00261896 | 04/10/2020 | FTR | USD | 811,500.00 | 811,500.00 | N |
| 2579 | INCOMING | 04/10/2020 | 00293828 | 04/10/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2580 | INCOMING | 04/15/2020 | 00358365 | 04/15/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2581 | INCOMING | 04/15/2020 | 00478125 | 04/15/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2582 | INCOMING | 04/16/2020 | 00377278 | 04/16/2020 | FTR | USD | 4,150,000.00 | 4,150,000.00 | N |
| 2583 | INCOMING | 04/16/2020 | 00414535 | 04/16/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |

045A641

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2521 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2522 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2523 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2524 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2525 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 2526 | SWF | LTR | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2527 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2528 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2529 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2530 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2531 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2532 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2533 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2534 | FED | LTR | NCX | A | 021000089 | CITIBANK, N.A. |
| 2535 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 2536 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2537 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2538 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2539 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2540 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2541 | SWF | LTR | NYK | D | 006550653505 | UNICREDIT BANK CZECH REPUBLIC |
| 2542 | FED | LTR | NCX | A | 044000024 | THE HUNTINGTON NATIONAL BANK |
| 2543 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2544 | FED | LTR | NCX | A | 263183159 | USF FEDERAL CREDIT UNION |
| 2545 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2546 | FED | LTR | NCX | A | 211372378 | UNIBANK FOR SAVINGS |
| 2547 | FED | LTR | NCX | A | 122244029 | CALPRIVATE BANK |
| 2548 | FED | LTR | NCX | A | 091408899 | CORTRUST BANK NATIONAL ASSOCIATION |
| 2549 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2550 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2551 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2552 | FED | LTR | NCX | A | 114000093 | FROST BANK |
| 2553 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2554 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2555 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2556 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2557 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2558 | FED | LTR | NCX | A | 084201278 | BANCORPSOUTH BANK |
| 2559 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2560 | FED | LTR | NCX | A | 101015282 | CROSSFIRST BANK |
| 2561 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2562 | FED | LTR | NCX | A | 112206776 | BANK OF CLOVIS, THE |
| 2563 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2564 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2565 | FED | LTR | NCX | A | 071102238 | MIDAMERICA NATIONAL BANK |
| 2566 | CPO | LTR | FLX | D | 229027709013 | ALPHA WINGS LLC |
| 2567 | FED | LTR | NCX | A | 103112112 | MABREY BANK |
| 2568 | FED | LTR | NCX | A | 082902757 | CENTENNIAL BANK |
| 2569 | SWF | LTR | NYK | D | 006550768964 | DNB BANK ASA |
| 2570 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2571 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2572 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2573 | FED | LTR | NCX | A | 262090120 | CORPORATE AMERICA CREDIT UNION |
| 2574 | FED | LTR | NCX | A | 044000024 | THE HUNTINGTON NATIONAL BANK |
| 2575 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2576 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2577 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2578 | FED | LTR | NCX | A | 111300958 | AMARILLO NATIONAL BANK |
| 2579 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2580 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2581 | FED | LTR | NCX | A | 071924458 | POPULAR BANK |
| 2582 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2583 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |

045A642

| | P | Q | R |
|---|---|---|---|
| 2521 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000819846502 |
| 2522 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 8U230103 |
| 2523 | SAN FRANCISCO, CA | | 002000628212692 |
| 2524 | MIAMI, FL | | 30000141967 |
| 2525 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | 325020685656 |
| 2526 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | 8U230103 |
| 2527 | SAN FRANCISCO, CA | E | ID/9/AC-000027464050721 |
| 2528 | SAN FRANCISCO, CA | | 001010156636883 |
| 2529 | WILMINGTON, DE | | 8066496367 |
| 2530 | SAN FRANCISCO, CA | | 001010304241457 |
| 2531 | SAN FRANCISCO, CA | | 000009932553945 |
| 2532 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000926899522 |
| 2533 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000926899522 |
| 2534 | NEW YORK, NY | | 285038583146 |
| 2535 | SALEM, MA | A | 211370558 |
| 2536 | MIAMI LAKES, FL | | 9853240884 |
| 2537 | MIAMI LAKES, FL | | 9853240884 |
| 2538 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | ES5901820100202013280036 |
| 2539 | NEW YORK, NY | | 237811168 |
| 2540 | NEW YORK NEW YORK | | 296022335298 |
| 2541 | AND SLOVAKIA ASZELETAVSKA 1525-1, PRAHA 4 MICHLECZECH REPUBLIC 14092 | | CZ4727000000002111346927 |
| 2542 | COLUMBUS, OH | | 01400900291 |
| 2543 | 375, PARK AVENUENEW YORK,US | | GB75RBOS16588058134721 |
| 2544 | TAMPA, FL | | 0000111816 |
| 2545 | SAN FRANCISCO, CA | | 001010304241457 |
| 2546 | WHITINSVILLE, MA | | 129010 |
| 2547 | LA JOLLA, CA | | 243183 |
| 2548 | MITCHELL, SD | | 2247003603 |
| 2549 | NEW YORK NEW YORK | | 36976638 |
| 2550 | NEW YORK NEW YORK | | 36976638 |
| 2551 | NEW YORK, NY | | 501020876 |
| 2552 | SAN ANTONIO, TX | | 502278588 |
| 2553 | SAN FRANCISCO, CA | | 000009932553945 |
| 2554 | MIAMI LAKES, FL | | 9853240884 |
| 2555 | MIAMI LAKES, FL | | 9853240884 |
| 2556 | MIAMI LAKES, FL | | 9853240884 |
| 2557 | NEW YORK, NY | | 758336551 |
| 2558 | TUPELO, MS | | |
| 2559 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2560 | LEAWOOD, KS | | 201269783 |
| 2561 | NEW YORK, NY | | 805263360 |
| 2562 | CLOVIS, NM | | 165298 |
| 2563 | CONWAY, AR | | 2757583615 |
| 2564 | CONWAY, AR | | 2516004 |
| 2565 | CANTON, IL | | 9058700 |
| 2566 | DBA CPI AVIATION, LLC31 WILSON RDLAMBERTVILLE NJ 08530-2804 | | 229027709013 |
| 2567 | BIXBY, OK | | 00002242956 |
| 2568 | CONWAY, AR | | 2516004 |
| 2569 | STRANDEN 21OLSO, NORWAY NO-0021 | | NO5470580507350 |
| 2570 | NEW YORK, NY | | 805263360 |
| 2571 | MIAMI LAKES, FL | | 9855039922 |
| 2572 | MIAMI LAKES, FL | | 9853240884 |
| 2573 | IRONDALE, AL | | 734713 |
| 2574 | COLUMBUS, OH | | 01400900291 |
| 2575 | SAN FRANCISCO, CA | | 000003439705454 |
| 2576 | SAN FRANCISCO, CA | | 000008219424283 |
| 2577 | SAN FRANCISCO, CA | | 000007627948057 |
| 2578 | AMARILLO, TX | | 159735 |
| 2579 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 000701061975 |
| 2580 | NEW YORK NEW YORK | | 0852454280576228532486603 |
| 2581 | MELROSE PARK, IL | | 6811199337 |
| 2582 | MIAMI, FL | | 1754324855 |
| 2583 | PASSAIC, NJ | | 500249743 |

045A643

| | S | T | U | V |
|---|---|---|---|---|
| 2521 | KAOS CHARTERING LLC | 11876 WILES RDCORAL SPRINGS FL 33076-2269US | OS1 OF 20/02/25 | |
| 2522 | WILLIAM M MANCLARK TTEE MICHELLE MA | NCLARK TTEE U/A DTD 12/27/2011 BY WILLIAM M MANCLARK ET AL 5 CAPE WOODBURY NEWPORT BEACH CA 92660-8406 | | S |
| 2523 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST CTFORT LAUDERDALE    FLUS | 1019 | |
| 2524 | RUSTY115 CORP | 100 S POINTE DR APT 3303MIAMI BEACH,FL 33139-7374 | | |
| 2525 | HANDEL INTERNATIONAL, LLC | 305 DURLEY AVECAMARILLO, CA, 93010, US | | |
| 2526 | WILLIAM M MANCLARK TTEE MICHELLE MA | NCLARK TTEE U/A DTD 12/27/2011 BY WILLIAM M MANCLARK ET AL 5 CAPE WOODBURY NEWPORT BEACH CA 92660-8406 | | S |
| 2527 | WF EXC RTN TO SNDR 721 WIP | MAC P6101-0811300 SW 5TH AVE 8TH FLPORTLAND OR 97201-5667 | MSN 36329 | |
| 2528 | HECTOR TAKAHASHI | 1200 S CONKLING ST APT 402BALTIMORE MD 212245325US | OW00000704021233 | |
| 2529 | QUEEN FUNDING LLC | 101 CHASE AVE STE 207LAKEWOOD NJ 08701-4762 | N415JA | A |
| 2530 | DANIEL A BRAUSER | 3920 NE 31ST AVELIGHTHOUSE POINT FL 330648435US | OW00000705898684 | |
| 2531 | LEGACY FREEDOM MANAGEMENT, LLC | PMB 518PO BOX 30000JACKSON WY        83001-8649 | 48 | |
| 2532 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 US | OS1 OF 20/03/02 | |
| 2533 | WBIP LLC | 1335 TRAFALGAR STTEANECK NJ 07666-2856 US | OS1 OF 20/03/02 | |
| 2534 | ALM HOLDINGS, LLC | CO PHILIPPE TANGUY5100 WESTHEIMER STE 100HOUSTON TX 770565597 | | S |
| 2535 | SALEM FIVE | 210 ESSEX STREETSALEM MA 01970 | | |
| 2536 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020064001055 | A |
| 2537 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020064001064 | A |
| 2538 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | | S |
| 2539 | AIR NOTE LLC | 1627 N FEDERAL HWYDELRAY BEACH FL 33483-5925 US | BMG OF 20/03/05 | |
| 2540 | ALEXANDRA DUENKEL | DANIEL DUENKEL TEN ENT417 S KING STLEESBURG VA 20175 | | S |
| 2541 | PIVODA FRANTISEK | U TENISU 801/875002  PREROVCZECH REPUBLIC | | S |
| 2542 | INDIANAPOLIS COLTS, INC. | 7001 W 56TH STINDIANAPOLIS, IN 46254 | | |
| 2543 | ELAN GLOBAL CORPORATION | 18 ATHOL STREET DOUGLAS ISLE OF MANIM1 1JA IM | 12947533401-103 | S |
| 2544 | ROBERT C VOLLMER | 4713 WEST MELROSE AVETAMPA FL 33629 | | |
| 2545 | DANIEL A BRAUSER | 3920 NE 31ST AVELIGHTHOUSE POINT, FL 33064-8435 | 0066401070960515 | |
| 2546 | LOANS IN PROCESS | UNIBANK49 CHURCH STREETWHITINSVILLE, MA  01588 | | |
| 2547 | RADZWEST LENDING LLC | 440 STEVENS AVE SUITE 150SOLANA BEACH CA 92075 | | |
| 2548 | WEST METRO AVIATION | 1313 CTY RD 134BUFFALO, MN 55313 | | |
| 2549 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | S |
| 2550 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | S |
| 2551 | MOHA IMPORTS LLC | 65 SEA POINT DRLAKEWOOD NJ 08701-4342 US | BOH OF 20/03/13 | |
| 2552 | RJA MARKETING NZ LIMITED | C/O PEARSE TRUST NZ LIMITEDPO BOX 24238 MANNERS STREETWELLINGTON TE ARO NEW ZEALAND 6011 | MT20077000236 | |
| 2553 | LEGACY FREEDOM MANAGEMENT, LLC | PMB 518PO BOX 30000JACKSON WY        83001-8649 | 52 | |
| 2554 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020077001126 | A |
| 2555 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020077001136 | A |
| 2556 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020077001142 | A |
| 2557 | INDUSTRY FUND TECHNOLOGIES LLC | 3121 W HALLANDALE BEACH BLVDHALLANDALE BEACH FL 33009-5149 US | WTH OF 20/03/19 | |
| 2558 | CITY FLIGHT SERVICES LLC | 5240 POPLAR AVE STE 300MEMPHIS , TN 38119-3552 | 203JC2856HJ91D75 | |
| 2559 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/03/20 | |
| 2560 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY OK 73170-5244 | | |
| 2561 | SILVER WING TRAVEL LLC DBA | SILVERWING TRAVEL AND CONCIERGE OR192 STRATFORD PLLAKEWOOD NJ 08701-1467 US | BPL OF 20/03/23 | |
| 2562 | COLLINS FAMILY LIMITED PARTNERSHIP | | | |
| 2563 | MILES FLYING SERVICE, INC. | 62 CR 328BONO. AR 72416 | | |
| 2564 | MILES FLYING SERVICE INC | 62 COUNTY ROAD 328BONO AR 72416 | | |
| 2565 | MIDAMERICA NATIONAL BANK | 100 W ELM STCANTON, IL 61520 | | |
| 2566 | ALPHA WINGS LLC | 2005 NE 7TH PLACECAPE CORAL33909 US FL | | |
| 2567 | THE TRUST COMPANY OF OKLAHOMA | 6120 S YALE AVE #1900TULSA OK 741360000 | | |
| 2568 | MILES FLYING SERVICE INC | 62 COUNTY ROAD 328BONO AR 72416 | | |
| 2569 | THK Equity AS | Drammensveien 260NO/0283  OSLO | 6071 | |
| 2570 | SILVER WING TRAVEL LLC DBA | SILVERWING TRAVEL AND CONCIERGE OR192 STRATFORD PLLAKEWOOD NJ 08701-1467 US | BPL OF 20/04/03 | |
| 2571 | QUEEN FUNDING LLC | 101 CHASE AVE APT 208LAKEWOOD NJ 08701- | 2020094000671 | A |
| 2572 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020094001261 | A |
| 2573 | BLAKE RATLIFF | 3312 SW 38TH STOCALA FL 34474 | | A |
| 2574 | INDIANAPOLIS COLTS, INC. | 7001 W 56TH STINDIANAPOLIS, IN 46254 | 67839  \0001271 | |
| 2575 | GOLDEN EAGLE MANAGEMENT LLC | 3011 AMERICAN WAYMISSOULA, MT 59808-1921 | 0002179100142847 | |
| 2576 | MY 4 LADS, INC. | 1771 CALLE DELICADALA JOLLA, CA 92037-7121 | 0000959100942257 | |
| 2577 | SPECIALIZED INVESTMENT GROUP LLC | 6458 NW 5TH WAYFORT LAUDERDALE    FLUS 33131-4905 | | |
| 2578 | TEXAS LANTANA LLC | 16803 N PARKWAY STE 200ADDISON, TX 75001 | | |
| 2579 | MAURO ROBERTO COLLATTO JUNIOR | CONJUNTO B, 37, QC 13BRASILIA BRAZIL 71050-021 BR | OS1 OF 20/04/10 | |
| 2580 | HELISTAR AVIATION PTY LTD | 468 NORTH EAST ROAD5087 WINDSOR GARDENS SAAUSTRALIA | | S |
| 2581 | SELIM RUSI | 104 22ND STBROOKLYN,NY 11232-1141 | | |
| 2582 | MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2583 | CMNY HOLDINGS LLC | 132 W PLANT ST STE 210WINTER GARDEN, FL 347873165 | | A |

045A644

| | W | X | Y | Z |
|---|---|---|---|---|
| 2521 | | | | |
| 2522 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2523 | | | | |
| 2524 | | | | |
| 2525 | | | | 290553326 |
| 2526 | MLCOUS33 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREETCHARLOTTE,US 28255 | |
| 2527 | | | | |
| 2528 | | | | |
| 2529 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2530 | | | | |
| 2531 | | | | |
| 2532 | | | | |
| 2533 | | | | |
| 2534 | MSNYUS33DWD | NOVUS CREDIT SERVICES INC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2535 | | | | |
| 2536 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2537 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2538 | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA SA | PASEO DE LA CASTELLANA 81 19TH FLRMADIRID, 28046 SPAIN | |
| 2539 | | | | |
| 2540 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2541 | BACXCZPP | UNICREDIT BANK CZECH REPUBLIC AND S | LOVAKIA, A.S.ZELETAVSKA 1525/1PRAGUE,CZ 14092 | |
| 2542 | | | | |
| 2543 | RBOSIMDX | RBS INTERNATIONAL (ISLE OF MAN) | 2 ATHOL STREETDOUGLAS IM99 1AN ISLE OF MAN | |
| 2544 | | | | |
| 2545 | | | | |
| 2546 | | | | |
| 2547 | | | | |
| 2548 | | | | |
| 2549 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2550 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2551 | | | | |
| 2552 | | | | |
| 2553 | | | | |
| 2554 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2555 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2556 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2557 | | | | |
| 2558 | | BANK OF AMERICA, N.A. | | |
| 2559 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2560 | | | | |
| 2561 | | | | |
| 2562 | | | | |
| 2563 | 14802130 | CENTENNIAL WIRES IN PROCESS | CENTENNIAL | |
| 2564 | | | | |
| 2565 | | | | |
| 2566 | | | | 2020-03-25-01 |
| 2567 | | | | |
| 2568 | | | | |
| 2569 | | | | |
| 2570 | | | | |
| 2571 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2572 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2573 | 263181779 | BUCKEYE COMMUNITY FCU | 263181779 | |
| 2574 | | | | |
| 2575 | | | | |
| 2576 | | | | |
| 2577 | | | | |
| 2578 | | | | |
| 2579 | | | | |
| 2580 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 2581 | | | | |
| 2582 | | | | |
| 2583 | 021201383 | VALLEYNATIONALBANK | | |

045A645

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2521 | | | | |
| 2522 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2523 | | | | |
| 2524 | | | | |
| 2525 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2526 | S | MLCOUS33 | BANK OF AMERICA CORPORATION | (FORMERLY MERRILL LYNCH AND CO.,INC.) WORLD FINANCIAL CENTER,SOUTH TOWER, NEW YORK, NEW YORK |
| 2527 | | | | |
| 2528 | | | | |
| 2529 | | | | |
| 2530 | | | | |
| 2531 | | | | |
| 2532 | | | | |
| 2533 | | | | |
| 2534 | | | | |
| 2535 | | | | |
| 2536 | | | | |
| 2537 | | | | |
| 2538 | | | | |
| 2539 | | | | |
| 2540 | | | | |
| 2541 | S | BACXCZPP | UNICREDIT BANK CZECH REPUBLIC | AND SLOVAKIA ASZELETAVSKA 1525-1, PRAHA 4 MICHLECZECH REPUBLIC 14092 |
| 2542 | | | | |
| 2543 | | | | |
| 2544 | | | | |
| 2545 | | | | |
| 2546 | | | | |
| 2547 | | | | |
| 2548 | | | | |
| 2549 | | | | |
| 2550 | | | | |
| 2551 | | | | |
| 2552 | | | | |
| 2553 | | | | |
| 2554 | | | | |
| 2555 | | | | |
| 2556 | | | | |
| 2557 | | | | |
| 2558 | | | | |
| 2559 | | | | |
| 2560 | | | | |
| 2561 | | | | |
| 2562 | | | | |
| 2563 | | | | |
| 2564 | | | | |
| 2565 | | | | |
| 2566 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2567 | | | | |
| 2568 | | | | |
| 2569 | S | DNBANOKK | DNB BANK ASA | STRANDEN 21OLSO, NORWAY NO-0021 |
| 2570 | | | | |
| 2571 | | | | |
| 2572 | | | | |
| 2573 | | | | |
| 2574 | | | | |
| 2575 | | | | |
| 2576 | | | | |
| 2577 | | | | |
| 2578 | | | | |
| 2579 | | | | |
| 2580 | | | | |
| 2581 | | | | |
| 2582 | | | | |
| 2583 | | | | |

045A646

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2521 | 1029400056ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2522 | P50057035576 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2523 | 2020022600172338 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2524 | 200226154150MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2525 | 290553326 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2526 | P50059038939 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2527 | 2020022800809746 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2528 | 2020030200032553 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2529 | 2032E0249JRY10A3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2530 | 2020030200069754 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2531 | 2020030200113164 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2532 | 1507200062ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2533 | 1507300062ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2534 | D1000620726801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2535 | 2113705580033384 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2536 | 20200304RO221555 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2537 | 20200304RO221556 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2538 | 030420254027 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2539 | 4100100065ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2540 | D1000650299501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2541 | 0069101924 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2542 | 2020030900003954 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2543 | 200310530866000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2544 | 00004760 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2545 | 2020031000093568 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2546 | 20200311000047 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2547 | 20200710018800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2548 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2549 | D0400720050201 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2550 | D0400720050001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2551 | 6147600073ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2552 | 2020031700001503 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2553 | 2020031700124045 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2554 | 20200317RO235882 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2555 | 20200317RO235883 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2556 | 20200317RO235885 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2557 | 3989920079ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2558 | 2020031900490035 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2559 | 1382300080ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2560 | 3780003441 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2561 | 6730120083ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2562 | 3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2563 | 202003240003028 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2564 | 202003240003235 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2565 | 0006 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2566 | 2020-03-25-01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2567 | 0325202130100005 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2568 | 202003260003985 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2569 | 7906NOO23460762 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2570 | 4197020094ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2571 | 20200403RO259590 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2572 | 20200403RO260318 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2573 | 04060936000001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2574 | 2020040600003835 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2575 | 2020040900082777 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2576 | 2020040900133013 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2577 | 2020040900153687 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2578 | 20201010035800 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2579 | 1242800101ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2580 | S0601060A26C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2581 | 200415114107JRVN | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2582 | 200416091417LJ00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2583 | 2180009 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A647

| | AI | AJ | AK |
|---|---|---|---|
| 2521 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2522 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2523 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2524 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2525 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2526 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2527 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2528 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2529 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2530 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2531 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2532 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2533 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2534 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2535 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2536 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2537 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2538 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2539 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2540 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2541 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2542 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2543 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2544 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2545 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2546 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2547 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2548 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2549 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2550 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2551 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2552 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2553 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2554 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2555 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2556 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2557 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2558 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2559 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2560 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2561 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2562 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2563 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2564 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2565 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2566 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2567 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2568 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2569 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2570 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2571 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2572 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2573 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2574 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2575 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2576 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2577 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2578 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2579 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2580 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2581 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2582 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2583 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A648

| AL | AM | AN |
|----|----|----|
| | | |

045A649

045A650

| | AR | AS | AT |
|---|---|---|---|
| 2521 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2522 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2523 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 US |
| 2524 | 002868719094 | | OKLAHOMA CITY, OK |
| 2525 | | | |
| 2526 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2527 | | | |
| 2528 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170US |
| 2529 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2530 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170CHARLOTTE NC 28202US |
| 2531 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2532 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2533 | 2868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2534 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170CHARLOTTE, NC 28202 |
| 2535 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107 STOKLAHOMA CITY OK 73170 |
| 2536 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2537 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2538 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/NV3/US |
| 2539 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 DE 107TH STOKLAHOMA CITY OK 73170 US |
| 2540 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2541 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2542 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | |
| 2543 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | BANK OF AMERICA5616 N MAY AVENUE  OKLAHOMA CITYOK 73112 |
| 2544 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2545 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107 STREETOLKAHOMA,OK,US |
| 2546 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA, OK  73171 |
| 2547 | 002868719094 | WRIGHT&BROTHERS&AIRCRAFT&TITLE,&INC | 928 SW 107TH STREETOKLAHOMA, OK 73170 |
| 2548 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2549 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TRYON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2550 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TRYON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2551 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 US |
| 2552 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2553 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKALHOMA CITY OK 73170 US |
| 2554 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2555 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2556 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK |
| 2557 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107 STREETOKLAHOMA CITY OK 73170 US |
| 2558 | | | |
| 2559 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 2560 | 002868719094 | WRIGT BROTHERS AIRCRAFT TITLE | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170 |
| 2561 | 002868719094 | WRIGHT BROTHERS AIRCCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2562 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2563 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170UNITED STATES |
| 2564 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | UNITED STATES |
| 2565 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2566 | | | |
| 2567 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | - |
| 2568 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2569 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC.73170OKLAHOMA |
| 2570 | 002868719094 | WRIGHT BROTHERS AIRCCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2571 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE,INC | 100 N. TRYON ST., SUITE 170CHARLOTTE, NC 28202 |
| 2572 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STREETOKLAHOMA CITY, OK |
| 2573 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2574 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | US |
| 2575 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY ,OK,US |
| 2576 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | OKLAHOMA,OK,US |
| 2577 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2578 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2579 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2580 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET OKLAHOMA CITY,OK 73170UNITED STATES |
| 2581 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK, 73170 |
| 2582 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE INC TRUST ACCOUNTMIAMI FL |
| 2583 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |

045A651

| | AU |
|---|---|
| 2521 | |
| 2522 | |
| 2523 | |
| 2524 | |
| 2525 | |
| 2526 | |
| 2527 | |
| 2528 | |
| 2529 | /REF/202003545811 |
| 2530 | |
| 2531 | |
| 2532 | |
| 2533 | |
| 2534 | |
| 2535 | |
| 2536 | |
| 2537 | |
| 2538 | |
| 2539 | |
| 2540 | |
| 2541 | |
| 2542 | |
| 2543 | |
| 2544 | /REC/REF:N746CA, CESSNA421C421C-1049 |
| 2545 | |
| 2546 | |
| 2547 | |
| 2548 | |
| 2549 | |
| 2550 | |
| 2551 | |
| 2552 | |
| 2553 | |
| 2554 | |
| 2555 | |
| 2556 | |
| 2557 | |
| 2558 | |
| 2559 | |
| 2560 | |
| 2561 | |
| 2562 | GULFSTREAM GIV-1297FOR CHAD COLLINS |
| 2563 | AIRCRAFT N519EP, 2015 AIR TRACTORAT-802, VIN #802-0623 |
| 2564 | N519EP 2015 AIR TRACTOR AT-802VIN #802-0623 |
| 2565 | |
| 2566 | |
| 2567 | |
| 2568 | |
| 2569 | |
| 2570 | |
| 2571 | |
| 2572 | |
| 2573 | |
| 2574 | AIRPLANE ESCROW BALANCE DUE BBJ MSN29273 BOEING 737-72UJB |
| 2575 | |
| 2576 | |
| 2577 | |
| 2578 | |
| 2579 | |
| 2580 | |
| 2581 | |
| 2582 | |
| 2583 | ZK-IKO 2002 EUROCOPTER AS350B2 SN3528 |

045A652

| | AV | AW |
|---|---|---|
| 2521 | GIV SN 1012 | N |
| 2522 | OV10-D BRONCO S/N 155409 N1545 3 | N |
| 2523 | BOMBARDIER GLOBAL EXPRESSSERIAL NUMBER 9005DEPOSIT | N |
| 2524 | PAYMENT REF: 0680 | N |
| 2525 | N4661N | N |
| 2526 | OV10-D BRONCO S/N 155409 N1545 3 | N |
| 2527 | RTN YR SNDR REF MSN 36329 DD0228 BYWLSFRGO BNK UTA DUE TO NEED VLD WFBACCT LESS 50.00 FEE DED | N |
| 2528 | N263HB CIRRUS SR20 SN 1369 | N |
| 2529 | | N |
| 2530 | N821TT CESSNA 421C 0041 | N |
| 2531 | GULFSTREAM N8841C S/N 229 | N |
| 2532 | BOMBARDIER MODEL 6000, MSM 9791REGISTRATION MARK VP-CJY | N |
| 2533 | BOMBARDIER MODEL 6000, MSM 9789REGISTRATION MARK T7 WMB | N |
| 2534 | SERIAL NUMBER 97, 20800036LJ842, BB-111, BL32 | N |
| 2535 | N104LW S/N 525-0806 | N |
| 2536 | REGISTRATION NO. N869VPMAKE & MODLE - AGUSTA S.P.A A109E | N |
| 2537 | REGISTRATION NO. N458BECMG GIV1012 | N |
| 2538 | N495A, BEECHCRAFT, KING AIR, B200GT | N |
| 2539 | | N |
| 2540 | AIRCRAFT N NUMBER  N77ZAMAKE/MODEL  PILATUS PC12SERIAL NUMBER 300 | N |
| 2541 | N271ZP EMBRARER PHENOM 100 SN 271 | N |
| 2542 | PLANE PURCHASE REF BBJ MSN 29273BOEING 737-72 UBJ | N |
| 2543 | REF N926HB PIPER NAVAJO PA31-350 SERIAL NO. 31-7552007 | N |
| 2544 | | N |
| 2545 | REF AIRCRAFT N821TT, CESSNA, 421CREF AIRCRAFT N821TT, CESSNA, 421C | N |
| 2546 | RE N821TT CESSNA 421C SN421C0041 | N |
| 2547 | REF: AIRCRAFT NUMBER PC 12 N18DS | N |
| 2548 | | N |
| 2549 | /RFB/C-GJYL N40HT NSWC-GJYL N40HT NSWRFS | N |
| 2550 | /RFB/HELI NSWRFSHELI NSWRFS | N |
| 2551 | | N |
| 2552 | | N |
| 2553 | N8841C S/N 229GOLDEN EAGLE MANAGEMENT, LLCG150 | N |
| 2554 | CMG DHC8ESCROW4 LLC2011 BOMBARDIER DHC-8-Q402SERIAL # 4371/REGISTRATION # VH-LQD | N |
| 2555 | CMG DHC8ESCROW4 LLC2011 BOMBARDIER DHC-8-Q402SERIAL# 4375/REGISTRATION# VH-LQF | N |
| 2556 | CMG DHC8ESCROW4 LLC2011 BOMBARDIER DHC-8-Q402SERIAL# 4376/REGISTRATION# VH-LQG | N |
| 2557 | RASTEGAR DEPOSIT N415JA HAWKER800XP SER NO 258516RASTEGAR DEPOSIT N415JA HAWKER800XP SER NO 258516 | N |
| 2558 | RTN YR REF 203JC2856HJ91D75 DD0319UTA BY BANCORPSOUTH BK DUE TO PERBNF REQUEST | N |
| 2559 | SILNOM HOLDINGS LTD | N |
| 2560 | DEPOSIT REIMBURSE N801KA | N |
| 2561 | N412JACARE OF N412JA | N |
| 2562 | | N |
| 2563 | | N |
| 2564 | | N |
| 2565 | IR REGISTRATION FEE | N |
| 2566 | Aircraft Lease Refundable DepositN90JE, GV, Serial Number: 552 AlphaWings, LLC | N |
| 2567 | RE:N49TA, 2003 AVIAT AIRCRAFT INCPITTS S-2C, SERIAL #6049 | N |
| 2568 | | N |
| 2569 | /RFB/6071 | N |
| 2570 | N412JACARE OF N412JA | N |
| 2571 | | N |
| 2572 | CMG DHC8ESCROW5 LLC2011 BOMBARDIER DHC-8-Q402SERIAL #4377/REGISTRATION #VT-SUC | N |
| 2573 | N685ZBSN 1994 | N |
| 2574 | | N |
| 2575 | AIRCRAFT PURCHASERE ISRAEL AIRCRAFT INDUSTRIES GULFSTREAM  G150  MSN 229    N8841C | N |
| 2576 | REFUNDABLE DEPOSIT SOUTH AVATION CL N300 S N 20019 | N |
| 2577 | PER ESCROW AGREEMENT 04/09/2020 | N |
| 2578 | GULFSTREAM, GV, SERIAL NO 552, TAIL NO N90JE | N |
| 2579 | LEARJET 55ER, SN 114 | N |
| 2580 | SN9203 SN9235 | N |
| 2581 | PURCHASING A PLANE | N |
| 2582 | REF BOE 30874 BOEING 777-212 REGISTRATION 9V-SVM S/N 30874 | N |
| 2583 | ZK-IKO 2002 EUROCOPTER AS350B2 SN3528 | N |

045A653

| AX |
|----|
| 2521 |
| 2522 |
| 2523 |
| 2524 |
| 2525 |
| 2526 |
| 2527 |
| 2528 |
| 2529 |
| 2530 |
| 2531 |
| 2532 |
| 2533 |
| 2534 |
| 2535 |
| 2536 |
| 2537 |
| 2538 |
| 2539 |
| 2540 |
| 2541 |
| 2542 |
| 2543 |
| 2544 |
| 2545 |
| 2546 |
| 2547 |
| 2548 |
| 2549 |
| 2550 |
| 2551 |
| 2552 |
| 2553 |
| 2554 |
| 2555 |
| 2556 |
| 2557 |
| 2558 |
| 2559 |
| 2560 |
| 2561 |
| 2562 |
| 2563 |
| 2564 |
| 2565 |
| 2566 |
| 2567 |
| 2568 |
| 2569 |
| 2570 |
| 2571 |
| 2572 |
| 2573 |
| 2574 |
| 2575 |
| 2576 |
| 2577 |
| 2578 |
| 2579 |
| 2580 |
| 2581 |
| 2582 |
| 2583 |

045A654

045A655

| | BC | BD |
|---|---|---|
| 2521 | | |
| 2522 | | |
| 2523 | | |
| 2524 | | |
| 2525 | | |
| 2526 | | |
| 2527 | | |
| 2528 | | |
| 2529 | | |
| 2530 | | |
| 2531 | | |
| 2532 | | |
| 2533 | | |
| 2534 | | |
| 2535 | | |
| 2536 | | |
| 2537 | | |
| 2538 | | |
| 2539 | | |
| 2540 | | |
| 2541 | | |
| 2542 | | |
| 2543 | | |
| 2544 | | |
| 2545 | | |
| 2546 | | |
| 2547 | | |
| 2548 | | |
| 2549 | | |
| 2550 | | |
| 2551 | | |
| 2552 | | |
| 2553 | | |
| 2554 | | |
| 2555 | | |
| 2556 | | |
| 2557 | | |
| 2558 | | |
| 2559 | | |
| 2560 | | |
| 2561 | | |
| 2562 | | |
| 2563 | | |
| 2564 | | |
| 2565 | | |
| 2566 | | |
| 2567 | | |
| 2568 | | |
| 2569 | | |
| 2570 | | |
| 2571 | | |
| 2572 | | |
| 2573 | | |
| 2574 | | |
| 2575 | | |
| 2576 | | |
| 2577 | | |
| 2578 | | |
| 2579 | | |
| 2580 | | |
| 2581 | | |
| 2582 | | |
| 2583 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2584 | INCOMING | 04/16/2020 | 00470051 | 04/16/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2585 | INCOMING | 04/17/2020 | 00588786 | 04/17/2020 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 2586 | INCOMING | 04/20/2020 | 00061055 | 04/20/2020 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2587 | INCOMING | 04/20/2020 | 00598397 | 04/20/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2588 | INCOMING | 04/20/2020 | 00647529 | 04/20/2020 | FTR | USD | 2,102,741.00 | 2,102,741.00 | N |
| 2589 | INCOMING | 04/20/2020 | 00662081 | 04/20/2020 | FTR | USD | 499,950.00 | 499,950.00 | N |
| 2590 | INCOMING | 04/21/2020 | 00493405 | 04/21/2020 | FTR | USD | 135,250.00 | 135,250.00 | N |
| 2591 | INCOMING | 04/23/2020 | 00169018 | 04/24/2020 | FTR | USD | 290,600.00 | 290,600.00 | N |
| 2592 | INCOMING | 04/23/2020 | 00482185 | 04/23/2020 | FTR | USD | 590,950.00 | 590,950.00 | N |
| 2593 | INCOMING | 04/24/2020 | 00324677 | 04/24/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2594 | INCOMING | 04/24/2020 | 00467888 | 04/24/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 2595 | INCOMING | 04/27/2020 | 00582820 | 04/27/2020 | FTR | USD | 78,000.00 | 78,000.00 | N |
| 2596 | INCOMING | 04/28/2020 | 00405566 | 04/28/2020 | FTR | USD | 163,625.66 | 163,625.66 | N |
| 2597 | INCOMING | 04/28/2020 | 00523941 | 04/28/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2598 | INCOMING | 04/29/2020 | 00552037 | 04/29/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2599 | INCOMING | 04/30/2020 | 00604249 | 04/30/2020 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 2600 | INCOMING | 04/30/2020 | 00785810 | 04/30/2020 | FTR | USD | 3,950,000.00 | 3,950,000.00 | N |
| 2601 | INCOMING | 05/01/2020 | 00412651 | 05/01/2020 | FTR | USD | 80,250.00 | 80,250.00 | N |
| 2602 | INCOMING | 05/01/2020 | 00455078 | 05/01/2020 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2603 | INCOMING | 05/01/2020 | 00479423 | 05/04/2020 | FTR | USD | 6,179.50 | 6,179.50 | N |
| 2604 | INCOMING | 05/04/2020 | 00562268 | 05/04/2020 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 2605 | INCOMING | 05/04/2020 | 00626517 | 05/04/2020 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 2606 | INCOMING | 05/06/2020 | 00521605 | 05/06/2020 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 2607 | INCOMING | 05/06/2020 | 00574623 | 05/06/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2608 | INCOMING | 05/07/2020 | 00484908 | 05/07/2020 | FTR | USD | 783,100.00 | 783,100.00 | N |
| 2609 | INCOMING | 05/07/2020 | 00531065 | 05/07/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2610 | INCOMING | 05/07/2020 | 00565119 | 05/07/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2611 | INCOMING | 05/07/2020 | 00583152 | 05/07/2020 | FTR | USD | 58,738.05 | 58,738.05 | N |
| 2612 | INCOMING | 05/11/2020 | 00478037 | 05/11/2020 | FTR | USD | 27,500.00 | 27,500.00 | N |
| 2613 | INCOMING | 05/11/2020 | 00510873 | 05/11/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2614 | INCOMING | 05/12/2020 | 00270897 | 05/12/2020 | FTR | USD | 1,655.74 | 1,655.74 | N |
| 2615 | INCOMING | 05/12/2020 | 00419325 | 05/12/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2616 | INCOMING | 05/14/2020 | 00489231 | 05/14/2020 | FTR | USD | 5,180,000.00 | 5,180,000.00 | N |
| 2617 | INCOMING | 05/14/2020 | 00553305 | 05/14/2020 | FTR | USD | 3,770,000.00 | 3,770,000.00 | N |
| 2618 | INCOMING | 05/14/2020 | 00584707 | 05/14/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2619 | INCOMING | 05/14/2020 | 00599843 | 05/14/2020 | FTR | USD | 1,410,000.00 | 1,410,000.00 | N |
| 2620 | INCOMING | 05/15/2020 | 00625718 | 05/15/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2621 | INCOMING | 05/15/2020 | 00625850 | 05/15/2020 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 2622 | INCOMING | 05/18/2020 | 00609746 | 05/18/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2623 | INCOMING | 05/18/2020 | 00628400 | 05/18/2020 | FTR | USD | 3,250,000.00 | 3,250,000.00 | N |
| 2624 | INCOMING | 05/19/2020 | 00408158 | 05/19/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2625 | INCOMING | 05/19/2020 | 00410002 | 05/19/2020 | FTR | USD | 16,000.00 | 16,000.00 | N |
| 2626 | INCOMING | 05/19/2020 | 00439548 | 05/19/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2627 | INCOMING | 05/19/2020 | 00490552 | 05/19/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2628 | INCOMING | 05/19/2020 | 00565244 | 05/19/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2629 | INCOMING | 05/19/2020 | 00565256 | 05/19/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2630 | INCOMING | 05/22/2020 | 00461790 | 05/22/2020 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2631 | INCOMING | 05/26/2020 | 00653696 | 05/26/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2632 | INCOMING | 05/26/2020 | 00843701 | 05/26/2020 | FTR | USD | 35,250.00 | 35,250.00 | N |
| 2633 | INCOMING | 05/27/2020 | 00520612 | 05/27/2020 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2634 | INCOMING | 05/27/2020 | 00662240 | 05/27/2020 | FTR | USD | 103,388.17 | 103,388.17 | N |
| 2635 | INCOMING | 05/28/2020 | 00397405 | 05/28/2020 | FTR | USD | 478,295.00 | 478,295.00 | N |
| 2636 | INCOMING | 05/28/2020 | 00541275 | 05/28/2020 | FTR | USD | 3,250.00 | 3,250.00 | N |
| 2637 | INCOMING | 05/28/2020 | 00582533 | 05/28/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2638 | INCOMING | 05/29/2020 | 00216151 | 05/29/2020 | FTR | USD | 332,582.22 | 332,582.22 | N |
| 2639 | INCOMING | 05/29/2020 | 00424856 | 05/29/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2640 | INCOMING | 05/29/2020 | 00536395 | 05/29/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2641 | INCOMING | 05/29/2020 | 00679312 | 05/29/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2642 | INCOMING | 06/01/2020 | 00452665 | 06/01/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2643 | INCOMING | 06/02/2020 | 00517461 | 06/02/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2644 | INCOMING | 06/03/2020 | 00511893 | 06/03/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2645 | INCOMING | 06/04/2020 | 00433954 | 06/04/2020 | FTR | USD | 700,000.00 | 700,000.00 | N |
| 2646 | INCOMING | 06/04/2020 | 00446402 | 06/04/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |

045A657

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2584 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2585 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, N.A. |
| 2586 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 2587 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2588 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2589 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2590 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2591 | SWF | LTR | NYK | D | 006550286074 | EMIRATES NBD BANK PJSC |
| 2592 | FED | LTR | NCX | A | 021201383 | VALLEY NATIONAL BANK |
| 2593 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2594 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2595 | FED | LTR | NCX | A | 103104528 | ARMSTRONG BANK |
| 2596 | FED | LTR | NCX | A | 081006162 | ENTERPRISE BANK & TRUST |
| 2597 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2598 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2599 | FED | LTR | NCX | A | 071001504 | LAKESIDE BANK |
| 2600 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2601 | FED | LTR | NCX | A | 273970682 | NORTHWEST BANK |
| 2602 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2603 | OLB | LTR | CAX | D | 325020685656 | HANDEL INTERNATIONAL, LLC |
| 2604 | FED | LTR | NCX | A | 124103676 | BANK OF IDAHO |
| 2605 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2606 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2607 | FED | LTR | NCX | A | 121000248 | WELLS FARGO BANK, NA |
| 2608 | FED | LTR | NCX | A | 071000152 | THE NORTHERN TRUST COMPANY |
| 2609 | FED | LTR | NCX | A | 111915327 | GUARANTY BANK & TRUST, N.A. |
| 2610 | CPO | LTR | OKX | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 2611 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2612 | CHP | LTR | NYK | P | 0407 | WELLS FARGO BANK NA |
| 2613 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2614 | CHP | LTR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2615 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2616 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2617 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 2618 | FED | LTR | NCX | A | 053100300 | FIRST-CITIZENS BANK & TRUST CO |
| 2619 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2620 | FED | LTR | NCX | A | 092905142 | YELLOWSTONE BANK |
| 2621 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2622 | FED | LTR | NCX | A | 122105498 | BOKF NA |
| 2623 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2624 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2625 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2626 | FED | LTR | NCX | A | 062005690 | REGIONS BANK |
| 2627 | FED | LTR | NCX | A | 125100089 | WASHINGTON TRUST BANK |
| 2628 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2629 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2630 | CHP | LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| 2631 | CHP | LTR | NYK | P | 0407 | WELLS FARGO BANK NA |
| 2632 | FED | LTR | NCX | A | 124103676 | BANK OF IDAHO |
| 2633 | FED | LTR | NCX | A | 082900872 | ARVEST BANK |
| 2634 | FED | LTR | NCX | A | 053101121 | TRUIST BANK |
| 2635 | FED | LTR | NCX | A | 101105354 | EQUITY BANK |
| 2636 | OLB | LTR | TXX | D | 586038425139 | POWER RE, INC |
| 2637 | FED | LTR | NCX | A | 111102596 | PROGRESSIVE BANK |
| 2638 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2639 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2640 | FED | LTR | NCX | A | 091305031 | FIRST INTERNATIONAL BANK & TRUST |
| 2641 | FED | LTR | NCX | A | 125108272 | COLUMBIA STATE BANK |
| 2642 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2643 | FED | LTR | NCX | A | 221172186 | PEOPLE'S UNITED BANK, NA |
| 2644 | FED | LTR | NCX | A | 122105498 | BOKF NA |
| 2645 | CHP | LTR | NYK | P | 0008 | CITIBANK, N.A. |
| 2646 | FED | LTR | NCX | A | 084201294 | RENASANT BANK |

045A658

| | P | Q | R |
|---|---|---|---|
| 2584 | NEW YORK, NY | | 701061975 |
| 2585 | NEW YORK, NY | | 701061975 |
| 2586 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE920260001025474170602 |
| 2587 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | M11284003 |
| 2588 | NEW YORK, NY | | A430014731 |
| 2589 | SAN FRANCISCO, CA | E | ID/9/AC-000027464050721 |
| 2590 | SAN FRANCISCO, CA | | 001010156636883 |
| 2591 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | AE920260001025474170602 |
| 2592 | PASSAIC, NJ | | 42040256 |
| 2593 | NEW YORK NEW YORK | | 004989929214 |
| 2594 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2595 | MUSKOGEE, OK | | 61073202 |
| 2596 | ST LOUIS, MO | | 14500010 |
| 2597 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2598 | CHICAGO, IL | | 2840993067 |
| 2599 | CHICAGO, IL | | 5000092188 |
| 2600 | MIAMI, FL | | 1754324855 |
| 2601 | SPENCER, IA | | 780031 |
| 2602 | MIAMI LAKES, FL | | 9853240884 |
| 2603 | 5605 RIGGINS CT STE 200RENO NV 89502-6575 | | 325020685656 |
| 2604 | IDAHO FALLS, ID | | 51033983 |
| 2605 | NEW YORK, NY | | 301739915 |
| 2606 | MIAMI LAKES, FL | | 9853240884 |
| 2607 | SAN FRANCISCO, CA | | 000007627948057 |
| 2608 | CHICAGO, IL | | 2840993067 |
| 2609 | MOUNT PLEASANT, TX | | 13182769 |
| 2610 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK    73144-0096 | | 002868048493 |
| 2611 | NEW YORK, NY | | 700940658 |
| 2612 | 100 WALL STREETNEW YORK NY 10005 | | 001010176361293 |
| 2613 | NEW YORK NEW YORK | | 711010388651 |
| 2614 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | ES5901820100202013280036 |
| 2615 | NEW YORK, NY | | 972399026 |
| 2616 | SANTA CLARA, CA | | 3300446962 |
| 2617 | NEW YORK, NY | | 1502026883 |
| 2618 | RALEIGH, NC | | 001064252260 |
| 2619 | NEW YORK, NY | | B12085001 |
| 2620 | LAUREL, MT | | 4600061 |
| 2621 | MIAMI, FL | | 1754324855 |
| 2622 | PHOENIX, AZ | | 8093671888 |
| 2623 | MIAMI, FL | | 1754324855 |
| 2624 | BIRMINGHAM, AL | | 0235789611 |
| 2625 | BIRMINGHAM, AL | | 0235789611 |
| 2626 | BIRMINGHAM, AL | | 0235789611 |
| 2627 | SPOKANE, WA | | 1000875797 |
| 2628 | MIAMI, FL | | 1955160966 |
| 2629 | MIAMI, FL | | 1954829428 |
| 2630 | NEW YORK NEW YORK | | CH1904866230394002000 |
| 2631 | 100 WALL STREETNEW YORK NY 10005 | | 002000135165957 |
| 2632 | IDAHO FALLS, ID | | 51033983 |
| 2633 | FAYETTEVILLE, AR | | 355107 |
| 2634 | WINSTON-SALEM, NC | | 0005189352397 |
| 2635 | ANDOVER, KS | | 600163100 |
| 2636 | 902 S 11TH STPORT ARANSAS TX 78373-5348 | | 586038425139 |
| 2637 | MONROE, LA | | 220477 |
| 2638 | NEW YORK NEW YORK | | 36976638 |
| 2639 | NEW YORK NEW YORK | | 0832690499898841748510403 |
| 2640 | WATFORD CITY, ND | | 2500401920 |
| 2641 | TACOMA, WA | | 0001337021 |
| 2642 | NEW YORK NEW YORK | | 25110052361 |
| 2643 | BRIDGEPORT, CT | | 6500815364 |
| 2644 | PHOENIX, AZ | | 8093671888 |
| 2645 | NEW YORK NEW YORK | | 004989929214 |
| 2646 | TUPELO, MS | | 0001184512 |

045A659

| | S | T | U | V |
|---|---|---|---|---|
| 2584 | ERIC SCHWARTZ TTEE | ERIC SCHWARTZ REV TRUST U/A 6/23/033/US/FAIRFIELD IA 52556 | SWF OF 20/04/16 | S |
| 2585 | MAURO ROBERTO COLLATTO JUNIOR | CONJUNTO B, 37, QE 13BRASILIA BRAZIL 71050-021 BR | OS1 OF 20/04/17 | |
| 2586 | WORLD SKY AVIATION FZE | A4,078 SAIF ZONE,SHARJAH P.B514572 SHARJAH UAE | | |
| 2587 | ERIC SCHWARTZ REV TR DTD 06/23/2003 | 300 SOUTH GATE BLVD FAIRFIELD IA52556-8000 | OS1 OF 20/04/20 | |
| 2588 | 1/ERIC SCHWARTZ TTEE | 1/ERIC SCHWARTZ REV TRUST2/U/A 6/23/033/US/FAIRFIELD IA 52556 | SWF OF 20/04/20 | S |
| 2589 | WF EXC RTN TO SNDR 721 WIP | MAC P6101-0811300 SW 5TH AVE 8TH FLPORTLAND OR 97201-5667 | 204KF47047KG1D29 | |
| 2590 | HECTOR TAKAHASHI | 1200 S CONKLING ST APT 402BALTIMORE, MD 21224-5325 | 0067122112139118 | |
| 2591 | WORLD SKY AVIATION FZE | A4,078 SAIF ZONE,SHARJAH P.B514572 SHARJAH UAE | | |
| 2592 | FIVE DAUGHTERS CALIFORNIA LLC | PO BOX 770310WINTER GARDEN, FL 34777 | | |
| 2593 | OFER SHABTAI | 2903 188 EAST 64TH STREET NEW YORKNY USA 1006 5 | | A |
| 2594 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/04/24 | |
| 2595 | SHERRY SMYTH GILMORE | 2242 N SHILOH RDSALLISAW OK 74955-2902 | | |
| 2596 | ENTERPRISE BANK & TRUST | LOAN CLEARING1281 N WARSON ROADST LOUIS MO 63132 | 8246216 | |
| 2597 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/04/28 | |
| 2598 | PENN AEROSPACE SOLUTIONS LLC | 202 E 7TH STWATSONTOWN PA 17777-1145 | 497376301 | |
| 2599 | KR DEVELOPMENTS LLC | 934 WESTMOOR RDWINNETKA, IL 60093 | | |
| 2600 | MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2601 | IOWA LAKES COMMUNITY COLLEGE | 19 S 7TH STESTHERVILLE IA 51334-2234 | N13693 | A |
| 2602 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2020122002454 | A |
| 2603 | HANDEL INTERNATIONAL, LLC | 305 DURLEY AVECAMARILLO, CA, 93010, US | | |
| 2604 | TERRA MAGIC LLC | 205 SOUTH BRIDGEST ANTHONY ID 83445 | | |
| 2605 | NTG CAPITAL, LLC | 701 S HOWARD AVE STE 106386TAMPA FL 33606-2473 US | BPL OF 20/05/04 | |
| 2606 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL 33316 | 2020127001201 | A |
| 2607 | SPECIALIZED INVESTMENT GROUP LLC | 6458 NW 5TH WAYFORT LAUDERDALE FLUS 33131-4905 | | |
| 2608 | PENN AEROSPACE SOLUTIONS LLC | 202 E 7TH STWATSONTOWN PA 17777-1145 | 515485201 | |
| 2609 | LONE SKY AERO ADVISORS LLC | 5007 AIRPORT RDDENTON TX 76207-4505 | | |
| 2610 | POWELL AIRCRAFT TITLE SERVICE LLC | 6801 S MERIDAIN AVEOKLAHOMA CITY73144 US OK | | |
| 2611 | COLE STRATEGIC PARTNERS, LLC | 7047 E GREENWAY PKWY STE 250SCOTTSDALE AZ 85254-8113 US | OS1 OF 20/05/07 | |
| 2612 | ANDREW ALLEN | 4151 TRADEWINDS TRLMERRITT ISLAND FL 329538078US | OW00000783766880 | |
| 2613 | LEONIDAS LIMA DE MACEDO | 30 PALM AVEMIAMI BEACH FL 331395138 | | S |
| 2614 | VICENTE GARCIA TORRES | SAN FERNANDO 33ALICANTEBBVAID: 021955896G | | S |
| 2615 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/05/12 | |
| 2616 | CCUR HOLDINGS, INC. | 6470 EAST JOHNS CROSSING, STE 490DULUTH, GA 30097 | | |
| 2617 | JDS1, LLC | 2200 FLETCHER AVE SUITE 501FORT LEE NJ 07024 | | |
| 2618 | LAKE HUGHES RECOVERY | 28765 PINE CANYON ROADLAKE HUGHES, CA 93532-LAKE HUGHES, CA 93532-1046 | | |
| 2619 | ERIC & YVETTE EDIDIN | 1812 ROXBURY DR LOS ANGELES CA 90035-4030 | OS1 OF 20/05/14 | |
| 2620 | MICK BROWN | 2417 21ST ST WESTBILLINGS MT 59102 | | |
| 2621 | MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2622 | K-D LEASING INC | 17200 NORTH PERIMETER DRIVESUITE 103SCOTTSDALE, AZ 85255-0000 | | |
| 2623 | MONCLER MOTORS LLC | 2875 NE 191ST ST PH1AVENTURA,FL 33180-2801 | | |
| 2624 | KIRILL VESSELOV | 3951 N HAVERHILL RDSTE 120-11WEST PALM BEACH FL 33417 | | |
| 2625 | KIRILL VESSELOV | 3951 N HAVERHILL RDSTE 120-11WEST PALM BEACH FL 33417 | | |
| 2626 | KIRILL VESSELOV | 3951 N HAVERHILL RDSTE 120-11WEST PALM BEACH FL 33417 | | |
| 2627 | 11 CAPITAL LLC | TRAVEL EXPENSE ACCOUNT4660 LA JOLLA VILLAGE DR STE 660SAN DIEGO,CA 92122-4606 | | |
| 2628 | DAVIDPOP CORP | 100 S POINTE DR # 3303MIAMI BEACH,FL 33139-7374 | | |
| 2629 | HOPOP CORP | 45 E DILIDO DRMIAMI BEACH,FL 33139-0000 | | |
| 2630 | VLC PARTICIPATIONS B.V. LIMITED | SHIRLEY STREET VICTORIA AVENUEBS/NASSAU | 61WJ200522M71487 | S |
| 2631 | RADCO MANAGEMENT, INC. | 400 GALLERIA PKWY SE STE 1200ATLANTA GAUS 30339 | 22025 | |
| 2632 | TERRA MAGIC LLC | 205 SOUTH BRIDGEST ANTHONY ID 83445 | | |
| 2633 | CHRISTOPHER H NOSARI | OR KELLEY D NOSARI608 COLEWOOD DRMOUNTAIN HOME,AR 72653- | | |
| 2634 | LMT AIR LLC | 507 MACON AVELOUISVILLE KY 40207-3781 | 0D-20200527-1333 | |
| 2635 | EQUITY BANK | 7701 E KELLOGG STE 100WICHITA KS 67207 | | |
| 2636 | POWER RE, INC | 902 S 11TH STPORT ARANSAS, TX, 78373, US | | |
| 2637 | JBJ PROPERTIES LLC | 1804 ROSELAWN AVEMONROE, LA | | |
| 2638 | NSW TREASURY CORPORATION | LEVEL 22 GOVERNOR PHILLIP TOWER1 FARRER PLACESYDNEY NSW 2000 | | S |
| 2639 | SSS AUTO PARTS PTY LTD | 421 VICTORIA STREET3056 BRUNSWICK VICAUSTRALIA | | S |
| 2640 | FARGO STOPPING CENTER LLC | 4510 19TH AVE SFARGO ND 58103-7700 | CESSNA 525C-0232 | |
| 2641 | ERNEST MARTIN TRUSTEE | ERNEST MARTIN TRUST UDT APRIL 18, 2176 SYRINGA HEIGHTS RDSANDPOINT,ID 83864- | | |
| 2642 | 1/TAMARA NIGER AVIATION SA | 2/AEROPORT DIORI HAMANI3/NE/NIAMEY | | S |
| 2643 | OLEAIR, LLC | 366 PRESTON RDTERRYVILLE, CT 06786 | | |
| 2644 | K-D LEASING INC | 17200 NORTH PERIMETER DRIVESUITE 103SCOTTSDALE, AZ 85255-0000 | | |
| 2645 | OFER SHABTAI | 2903 188 EAST 64TH STREET NEW YORKNY USA 1006 5 | | |
| 2646 | CCM COMPANY HOLDINGS, INC. | 530 BRISCOE BLVDLAWRENCEVILLE, GA 30046 | | |

045A660

| | W | X | Y | Z |
|---|---|---|---|---|
| 2584 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | | |
| 2585 | | | | |
| 2586 | | | | |
| 2587 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2588 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | 245 SUMMERR STREETBOSTON MA US | |
| 2589 | | | | |
| 2590 | | | | |
| 2591 | | | | |
| 2592 | 021201383 | VALLEYNATIONALBANK | | |
| 2593 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 2594 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2595 | | | | |
| 2596 | | | | |
| 2597 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2598 | | | | |
| 2599 | | | | |
| 2600 | | | | |
| 2601 | 073902290 | NORTHWEST BANK | 101 W 5THSPENCER IA 51301 | |
| 2602 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2603 | | | | 297056964 |
| 2604 | | | | |
| 2605 | | | | |
| 2606 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2607 | | | | |
| 2608 | | | | |
| 2609 | | | | |
| 2610 | | | | FROM HOLD ACCT |
| 2611 | | | | |
| 2612 | | | | |
| 2613 | MSNYUS33DWD | MORGAN STANLEY AND CO., LLC | LENDING SERVICES DIV MAIN OP ACCT2500 LAKE COOK RD 3WRIVERWOOD, IL | |
| 2614 | BBVAESMM | BANCO BILBAO VIZCAYA ARGENTARIA SA | PASEO DE LA CASTELLANA 81 19TH FLRMADIRID, 28046 SPAIN | |
| 2615 | | | | |
| 2616 | | | | |
| 2617 | | | | |
| 2618 | | | | |
| 2619 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2620 | | | | |
| 2621 | | | | |
| 2622 | | | | |
| 2623 | | | | |
| 2624 | | | | |
| 2625 | | | | |
| 2626 | | | | |
| 2627 | | | | |
| 2628 | | | | |
| 2629 | | | | |
| 2630 | CRESCHZH | CREDIT SUISSE AG | PARADEPLATZ 8ZURICH, SWITZERLAND 8001 | |
| 2631 | | | | |
| 2632 | | | | |
| 2633 | | | | |
| 2634 | | | | |
| 2635 | | | | |
| 2636 | | | | 299569560 |
| 2637 | | | | |
| 2638 | CITIUS33 | CITIBANK, N.A. | NEW YORK NEW YORK | |
| 2639 | NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA | |
| 2640 | | | | |
| 2641 | | | | |
| 2642 | BIANNENI | BANQUE INTERNATIONALE POUR | L'AFRIQUE AU NIGERAVENUE DE LA MAIRIENIAMEY, NIGER | |
| 2643 | | | | |
| 2644 | | | | |
| 2645 | | CITIBANK NA NYBD CITICORP DATA SYS | 111 SYLVAN AVE  1ST FLOORENGLEWOOD CLIFFS NJ  07632 1514 | |
| 2646 | | | | |

045A661

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2584 | | | | |
| 2585 | | | | |
| 2586 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 2587 | | | | |
| 2588 | | | | |
| 2589 | | | | |
| 2590 | | | | |
| 2591 | S | EBILAEAD | EMIRATES NBD BANK PJSC | PO BOX 2923DUBAI, UNITED ARAB EMIRATES |
| 2592 | | | | |
| 2593 | | | | |
| 2594 | | | | |
| 2595 | | | | |
| 2596 | | | | |
| 2597 | | | | |
| 2598 | | | | |
| 2599 | | | | |
| 2600 | | | | |
| 2601 | | | | |
| 2602 | | | | |
| 2603 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2604 | | | | |
| 2605 | | | | |
| 2606 | | | | |
| 2607 | | | | |
| 2608 | | | | |
| 2609 | | | | |
| 2610 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2611 | | | | |
| 2612 | | | | |
| 2613 | | | | |
| 2614 | | | | |
| 2615 | | | | |
| 2616 | | | | |
| 2617 | | | | |
| 2618 | | | | |
| 2619 | | | | |
| 2620 | | | | |
| 2621 | | | | |
| 2622 | | | | |
| 2623 | | | | |
| 2624 | | | | |
| 2625 | | | | |
| 2626 | | | | |
| 2627 | | | | |
| 2628 | | | | |
| 2629 | | | | |
| 2630 | | | | |
| 2631 | | | | |
| 2632 | | | | |
| 2633 | | | | |
| 2634 | | | | |
| 2635 | | | | |
| 2636 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2637 | | | | |
| 2638 | | | | |
| 2639 | | | | |
| 2640 | | | | |
| 2641 | | | | |
| 2642 | | | | |
| 2643 | | | | |
| 2644 | | | | |
| 2645 | | | | |
| 2646 | | | | |

045A662

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2584 | 8461252107FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2585 | 1286600108ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2586 | O00068449108 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2587 | 1222800111ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2588 | 5114785111FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2589 | 2020042000642721 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2590 | 2020042100156282 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2591 | O00068615887 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2592 | 2191728 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2593 | G0101151078501 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2594 | 1228700115ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2595 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2596 | 20201190034300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2597 | 1182900119ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2598 | 2020042900854845 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2599 | 20201210011900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2600 | 200430155924JS71 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2601 | 2739706820022113 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2602 | 20200501RO300698 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2603 | 297056964 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2604 | 1241036760006071 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2605 | 7894620125ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2606 | 20200506RO305572 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2607 | 202005060016072 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2608 | 2020050700886848 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2609 | 1119153270104090 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2610 | FROM HOLD ACCT | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2611 | 1298600128ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2612 | 2020051100094722 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2613 | D1001320239301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2614 | 051120493461 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2615 | 4732320133ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2616 | 20201351551700 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2617 | 1510 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2618 | 200514165245H300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2619 | 1265000135ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2620 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2621 | 200515152938VT00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2622 | 2005181508281 2V3 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2623 | 200518155239JP70 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2624 | 2020051900004424 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2625 | 2020051900004482 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2626 | 2020051900004465 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2627 | 0062 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2628 | 200519161042MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2629 | 200519165750MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2630 | F9S200522710 8300 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2631 | 2020052600104165 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2632 | 1241036760006558 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2633 | 2005270913 19SM08 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2634 | 2020052700014616 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2635 | 1011053540092272 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2636 | 299569560 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2637 | 10 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2638 | D0401500067801 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2639 | S06015000B2401 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2640 | 0913050310135535 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2641 | 0194 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2642 | S06015322CD301 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2643 | 3074747346 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2644 | 200603125232 2X93 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2645 | G0101562741001 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2646 | 20201560079900 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A663

| | AI | | AJ | AK |
|---|---|---|---|---|
| 2584 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2585 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2586 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2587 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2588 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2589 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2590 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2591 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2592 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2593 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2594 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2595 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2596 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2597 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2598 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2599 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2600 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2601 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2602 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2603 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2604 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2605 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2606 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2607 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2608 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2609 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2610 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2611 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2612 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2613 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2614 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2615 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2616 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2617 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2618 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2619 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2620 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2621 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2622 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2623 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2624 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2625 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2626 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2627 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2628 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2629 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2630 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2631 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2632 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2633 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2634 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2635 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2636 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2637 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2638 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2639 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2640 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2641 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2642 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2643 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2644 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2645 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2646 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A664

| | AL | AM | AN |
|---|---|---|---|
| 2584 | | | |
| 2585 | | | |
| 2586 | | | |
| 2587 | | | |
| 2588 | | | |
| 2589 | | | |
| 2590 | | | |
| 2591 | | | |
| 2592 | | | |
| 2593 | | | |
| 2594 | | | |
| 2595 | | | |
| 2596 | | | |
| 2597 | | | |
| 2598 | | | |
| 2599 | | | |
| 2600 | | | |
| 2601 | | | |
| 2602 | | | |
| 2603 | | | |
| 2604 | | | |
| 2605 | | | |
| 2606 | | | |
| 2607 | | | |
| 2608 | | | |
| 2609 | | | |
| 2610 | | | |
| 2611 | | | |
| 2612 | | | |
| 2613 | | | |
| 2614 | | | |
| 2615 | | | |
| 2616 | | | |
| 2617 | | | |
| 2618 | | | |
| 2619 | | | |
| 2620 | | | |
| 2621 | | | |
| 2622 | | | |
| 2623 | | | |
| 2624 | | | |
| 2625 | | | |
| 2626 | | | |
| 2627 | | | |
| 2628 | | | |
| 2629 | | | |
| 2630 | | | |
| 2631 | | | |
| 2632 | | | |
| 2633 | | | |
| 2634 | | | |
| 2635 | | | |
| 2636 | | | |
| 2637 | | | |
| 2638 | | | |
| 2639 | | | |
| 2640 | | | |
| 2641 | | | |
| 2642 | | | |
| 2643 | | | |
| 2644 | | | |
| 2645 | | | |
| 2646 | | | |

| | AO | AP | AQ |
|---|---|---|---|

045A666

| | AR | AS | AT |
|---|---|---|---|
| 2584 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2585 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2586 | 002868719094 | Wright Brothers Aircraft Title Inc | 928 SW 107 ST OKLAHOMA CITY, OKLAHOMA 73170 USA,026009593,United States of America |
| 2587 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2588 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2589 | | | |
| 2590 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE ,NC,US |
| 2591 | 002868719094 | Wright Brothers Aircraft Title Inc | 928 SW 107 ST OKLAHOMA CITY, OKLAHOMA 73170 USA,026009593,United States of America |
| 2592 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2593 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE  IN | |
| 2594 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNT |
| 2595 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2596 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2597 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2598 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2599 | 002868719094 | WRIGHT&BROTHERS&AIRCRAFT&TITLE,&INC | , |
| 2600 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC TRUST ACCOUNTOKLAHOMA CITY OK 73112 |
| 2601 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2602 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STREETOKLAHOMA CITY, OK |
| 2603 | | | |
| 2604 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW OKLAHOMA CITY, OK 73170 |
| 2605 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOAKLAHOMA CITY OK 73170 US |
| 2606 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STREETOKLAHOMA CITY, OK |
| 2607 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2608 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2609 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST.OKLAHOMA CITY, OK 73170 |
| 2610 | | | |
| 2611 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2612 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 13704 PORTOFINO STRADAOKLAHOMA CITY OK 73170US |
| 2613 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | TITLE, INC.100N TYRON ST, STE 170N TYRON ST, STE 170N, NC 28202 |
| 2614 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE, I | 1/NV3/US |
| 2615 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2616 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2617 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2618 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2619 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2620 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK  73170 |
| 2621 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC TRUST ACCOUNTOKLAHOMA CITY,OK |
| 2622 | 002868719094 | WRIGHT BROTHERS AIR | CRAFT TITLE, INC |
| 2623 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT5616 N MAY AVENUEOKLAHOMA CITY OK 73112 |
| 2624 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 NORTH TYRON STREET SUITE 170CHARLOTTE NC 28202 |
| 2625 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 NORTH TYRON STREET SUITE 170CHARLETTE NC 28202 |
| 2626 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 100 NORTH TYRON STREET SUITE 170CHAROLETTE NC 28202 |
| 2627 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2628 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2629 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2630 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2631 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE, INC. | |
| 2632 | 002868719094 | WRIGHT BROTHER AIRCRAFT TITLE, INC. | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2633 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2634 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2635 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TYRON STREET, STE 170CHARLOTTE, NC 28202 |
| 2636 | | | |
| 2637 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2638 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N. TYRON ST, SUITE 170CHARLOTTE NC 28202USA |
| 2639 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 S.W.107TH STREET, OKLAHOMA CITY.OK 73170UNITED STATES |
| 2640 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N TYRON ST, SUITE 170CHARLOTTE, NC28202 |
| 2641 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2642 | 002868719094ABA026009593 | WRIGHT BROTHERS AIRCRAFT TITLE | INC. TRUSTMANASSAS REGIONAL AIRPORT 9998WAKEMAN DRIVE SUITE 212 VIRGINIA |
| 2643 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK, 73170 |
| 2644 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2645 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE  IN | |
| 2646 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |

045A667

| | AU |
|---|---|
| 2584 | |
| 2585 | |
| 2586 | |
| 2587 | |
| 2588 | |
| 2589 | |
| 2590 | |
| 2591 | |
| 2592 | N34CM ZK-IKO 2002 EUROCOPTER AS350B2 SN3528 |
| 2593 | /BNF/OFER SHABTAI |
| 2594 | |
| 2595 | |
| 2596 | |
| 2597 | |
| 2598 | |
| 2599 | |
| 2600 | |
| 2601 | |
| 2602 | |
| 2603 | |
| 2604 | |
| 2605 | |
| 2606 | |
| 2607 | |
| 2608 | |
| 2609 | |
| 2610 | |
| 2611 | |
| 2612 | |
| 2613 | |
| 2614 | |
| 2615 | |
| 2616 | |
| 2617 | |
| 2618 | /REC/US 00605 |
| 2619 | |
| 2620 | |
| 2621 | |
| 2622 | |
| 2623 | |
| 2624 | |
| 2625 | |
| 2626 | |
| 2627 | |
| 2628 | |
| 2629 | |
| 2630 | PLEASE PAY IN FULL |
| 2631 | |
| 2632 | |
| 2633 | |
| 2634 | |
| 2635 | |
| 2636 | |
| 2637 | |
| 2638 | |
| 2639 | |
| 2640 | |
| 2641 | REF: N685ZB / WESTLAND HELICOPTERSLTD / SA341AH.MK1 GAZELLE / SN 1994 |
| 2642 | |
| 2643 | |
| 2644 | |
| 2645 | /BNF/OFER SHABTAI |
| 2646 | |

045A668

| | AV | AW |
|---|---|---|
| 2584 | N230JS CESSNA CITATION CJ3+C525B-0476 | N |
| 2585 | LEARJET 55ER SN 114 | N |
| 2586 | Engine SN12780 | N |
| 2587 | N23OJS CESSNA CITATION CJ3 C525B0476 | N |
| 2588 | N23OJS CESSNA CITATION CJ3+ C525B0476 | N |
| 2589 | RTN YR REF 204KF47047KG1D29 DTD20APR UTA BY WELLS FARGO BANK DUETO NEEDS VALID WF BANK ACCOUNT50.00 USD FEE DEDUCTED | N |
| 2590 | AIRCRAFT PURCHASE N263HB CIRRUS SR20 1369 | N |
| 2591 | Engine SN12780 | N |
| 2592 | N34CM ZK-IKO 2002 EUROCOPTER AS350B2 SN3528 | N |
| 2593 | ?HAWKER 800XP, REGISTRATION N818LX,SN 258534, DEPOSIT | N |
| 2594 | SILNOM HOLDINGS LTD | N |
| 2595 | REF N13693 CESSNA REFUNDABLEPAYMENT PENDING INSPECTIONS | N |
| 2596 | JET SENSE AVIATION LLCN276GR 1995 BOMBARDIER CHALLENDGERCL-600-2B16 MANF SN 5174 | N |
| 2597 | SILNOM HOLDINGS LTD | N |
| 2598 | AIRCRAFT REFERENCE #N40RQ | N |
| 2599 | | N |
| 2600 | REF. BOEING 777 SN 30868 | N |
| 2601 | CESSNA 172M, N13693.SERIAL NUMBER: 17262947 | N |
| 2602 | CMG DHC8ESCROW6 LLC2011 BOMBARDIER DHC-8-Q402SERIAL #4387 / REGISTRATION #VT-SUG | N |
| 2603 | AVIATION ASSETS | N |
| 2604 | | N |
| 2605 | NTG CAPITAL ESCROWNTG CAPITAL ESCROW TO WRIGHT BROTHERS AIRCRAFT | N |
| 2606 | CMG BELL430 49078 LLCBELL MODEL 430 - SERIAL #49078U.S. REGISTRATION #.N331JE | N |
| 2607 | PARTIAL REFUNDABLE DEPOSIT FOR LOIGLOBAL XRS SN#9189 | N |
| 2608 | RE: HAWKER 4000SERIAL #40 | N |
| 2609 | GULFSTREAM IVSP 1310 | N |
| 2610 | PAYMENT FROM POLLARD AIRCRAFT SALESINC FBO CESSNA ENCORE 560-0687 | N |
| 2611 | N870AR FALCON 2000 SN 46 | N |
| 2612 | N358LM | N |
| 2613 | 2015 PHENON 100E, N358LM 5000 358TRADED FOR PIPER MERIDIANN6072J,4697417 | N |
| 2614 | N495A, BEECHCRAFT KING AIR B250, BY229 | N |
| 2615 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2616 | N213GS, 34432, 35301 | N |
| 2617 | SOUTH AVIATION SN 33432, SN 35301,N213GS | N |
| 2618 | 1990 GULFSTEAM G IV SERIAL 1140 N77WL | N |
| 2619 | EDIDIN PARTNERS ESCROW FORAIRCRAFTSN 35301 AND 34432 | N |
| 2620 | MAKE AND MODEL: 1999 LEAR 31AN NUMBER:N8TGMSN:31A-190 | N |
| 2621 | BOEING 777 SN 34432 | N |
| 2622 | SERIAL #560-0798, REG #N808PL CITATION ENCORE | N |
| 2623 | MEMO BOEING 777 BOE 34432 S N 34432 | N |
| 2624 | 60AJ SERIAL 60-0393 | N |
| 2625 | 60AJ SERIAL 60-0393 | N |
| 2626 | 60AJ SERIAL 60-0393 | N |
| 2627 | REF 2003 GULFSTREAM G200 SERIAL NUMBER 80 N422BM | N |
| 2628 | REF: SERIAL NUMBER 38288 | N |
| 2629 | REF: SERIAL NUMBER 38290 | N |
| 2630 | DASSAULT FALCON 2000 S/N219 | N |
| 2631 | RADCO AVIATION DEPOSITN70HQ GULFSTREAM 200 SERIAL NO 066 | N |
| 2632 | AIRCRAFT N78946 | N |
| 2633 | REFERENCE: AIRCRAFT "N" NUMBER: N113GL/ MAKE: CESSNA/ MODEL: 414A / SR# 414A0072 | N |
| 2634 | REF: N8TG LEAR JET MODEL 31A SERIAL #190 | N |
| 2635 | N8TG 1999 LEARJET 31A SN 190 | N |
| 2636 | N23SS AEROSTAR 601P 61P 0280 063 | N |
| 2637 | REF # N668Z, PREMIERE 1A, RB-247 | N |
| 2638 | | N |
| 2639 | INC TRUST ACCOUNT. DEP. BEECHJET 400A | N |
| 2640 | | N |
| 2641 | REF: N685ZB / WESTLAND HELICOPTERSLTD / SA341AH.MK1 GAZELLE / SN 1994 | N |
| 2642 | REGLT. FACTURE NR 2833   RELATIVEA L'ACHAT D'1 AVION BORNIER 328 | N |
| 2643 | OPENING ESCOW FOR EMBRAER PHENOM300E, N548EG, S/N 50500548. | N |
| 2644 | SERIAL#560-0755, RIG#N56TE | N |
| 2645 | HAWKER 800XP, REGISTRATION N818LX,SN 258534, | N |
| 2646 | REFERENCE: N818LX | N |

045A669

| | AX |
|---|---|
| 2584 | |
| 2585 | |
| 2586 | |
| 2587 | |
| 2588 | |
| 2589 | |
| 2590 | |
| 2591 | |
| 2592 | |
| 2593 | |
| 2594 | |
| 2595 | |
| 2596 | |
| 2597 | |
| 2598 | |
| 2599 | |
| 2600 | |
| 2601 | |
| 2602 | |
| 2603 | |
| 2604 | |
| 2605 | |
| 2606 | |
| 2607 | |
| 2608 | |
| 2609 | |
| 2610 | |
| 2611 | |
| 2612 | |
| 2613 | |
| 2614 | |
| 2615 | |
| 2616 | |
| 2617 | |
| 2618 | |
| 2619 | |
| 2620 | |
| 2621 | |
| 2622 | |
| 2623 | |
| 2624 | |
| 2625 | |
| 2626 | |
| 2627 | |
| 2628 | |
| 2629 | |
| 2630 | |
| 2631 | |
| 2632 | |
| 2633 | |
| 2634 | |
| 2635 | |
| 2636 | |
| 2637 | |
| 2638 | |
| 2639 | |
| 2640 | |
| 2641 | |
| 2642 | |
| 2643 | |
| 2644 | |
| 2645 | |
| 2646 | |

045A671

| | BC | BD |
|---|---|---|
| 2584 | | |
| 2585 | | |
| 2586 | | |
| 2587 | | |
| 2588 | | |
| 2589 | | |
| 2590 | | |
| 2591 | | |
| 2592 | | |
| 2593 | | |
| 2594 | | |
| 2595 | | |
| 2596 | | |
| 2597 | | |
| 2598 | | |
| 2599 | | |
| 2600 | | |
| 2601 | | |
| 2602 | | |
| 2603 | | |
| 2604 | | |
| 2605 | | |
| 2606 | | |
| 2607 | | |
| 2608 | | |
| 2609 | | |
| 2610 | | |
| 2611 | | |
| 2612 | | |
| 2613 | | |
| 2614 | | |
| 2615 | | |
| 2616 | | |
| 2617 | | |
| 2618 | | |
| 2619 | | |
| 2620 | | |
| 2621 | | |
| 2622 | | |
| 2623 | | |
| 2624 | | |
| 2625 | | |
| 2626 | | |
| 2627 | | |
| 2628 | | |
| 2629 | | |
| 2630 | | |
| 2631 | | |
| 2632 | | |
| 2633 | | |
| 2634 | | |
| 2635 | | |
| 2636 | | |
| 2637 | | |
| 2638 | | |
| 2639 | | |
| 2640 | | |
| 2641 | | |
| 2642 | | |
| 2643 | | |
| 2644 | | |
| 2645 | | |
| 2646 | | |

**045A672**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2647 | INCOMING | 06/04/2020 | 00548837 | 06/04/2020 | FTR | USD | 11,150.00 | 11,150.00 | N |
| 2648 | INCOMING | 06/04/2020 | 00531186 | 06/04/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 2649 | INCOMING | 06/05/2020 | 00559700 | 06/05/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2650 | INCOMING | 06/05/2020 | 00620486 | 06/05/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2651 | INCOMING | 06/08/2020 | 00616299 | 06/08/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2652 | INCOMING | 06/08/2020 | 00627306 | 06/08/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 2653 | INCOMING | 06/09/2020 | 00395375 | 06/09/2020 | FTR | USD | 5,381,220.00 | 5,381,220.00 | N |
| 2654 | INCOMING | 06/09/2020 | 00406549 | 06/09/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2655 | INCOMING | 06/09/2020 | 00419920 | 06/09/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2656 | INCOMING | 06/09/2020 | 00463145 | 06/09/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2657 | INCOMING | 06/09/2020 | 00494358 | 06/09/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2658 | INCOMING | 06/09/2020 | 00602690 | 06/09/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2659 | INCOMING | 06/10/2020 | 00028631 | 06/10/2020 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 2660 | INCOMING | 06/10/2020 | 00438594 | 06/10/2020 | FTR | USD | 2,065,700.12 | 2,065,700.12 | N |
| 2661 | INCOMING | 06/10/2020 | 00449649 | 06/10/2020 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 2662 | INCOMING | 06/11/2020 | 00382930 | 06/11/2020 | FTR | USD | 2,279,038.44 | 2,279,038.44 | N |
| 2663 | INCOMING | 06/11/2020 | 00399153 | 06/11/2020 | FTR | USD | 2,750.00 | 2,750.00 | N |
| 2664 | INCOMING | 06/11/2020 | 00494203 | 06/11/2020 | FTR | USD | 4,675,000.00 | 4,675,000.00 | N |
| 2665 | INCOMING | 06/12/2020 | 00385043 | 06/12/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2666 | INCOMING | 06/12/2020 | 00509781 | 06/12/2020 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 2667 | INCOMING | 06/12/2020 | 00590594 | 06/12/2020 | FTR | USD | 26,500.00 | 26,500.00 | N |
| 2668 | INCOMING | 06/15/2020 | 00656452 | 06/15/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2669 | INCOMING | 06/16/2020 | 00581567 | 06/16/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2670 | INCOMING | 06/17/2020 | 00145242 | 06/19/2020 | FTR | USD | 350.00 | 350.00 | N |
| 2671 | INCOMING | 06/17/2020 | 00375147 | 06/17/2020 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2672 | INCOMING | 06/17/2020 | 00422852 | 06/17/2020 | FTR | USD | 4,775,000.00 | 4,775,000.00 | N |
| 2673 | INCOMING | 06/17/2020 | 00445154 | 06/17/2020 | FTR | USD | 2,387,500.00 | 2,387,500.00 | N |
| 2674 | INCOMING | 06/17/2020 | 00445223 | 06/17/2020 | FTR | USD | 2,387,500.00 | 2,387,500.00 | N |
| 2675 | INCOMING | 06/17/2020 | 00534396 | 06/17/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2676 | INCOMING | 06/19/2020 | 00374584 | 06/19/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2677 | INCOMING | 06/19/2020 | 00443444 | 06/19/2020 | FTR | USD | 2,590,096.13 | 2,590,096.13 | N |
| 2678 | INCOMING | 06/22/2020 | 00521577 | 06/22/2020 | FTR | USD | 1,153,654.40 | 1,153,654.40 | N |
| 2679 | INCOMING | 06/22/2020 | 00616679 | 06/22/2020 | FTR | USD | 14,446.50 | 14,446.50 | N |
| 2680 | INCOMING | 06/22/2020 | 00630616 | 06/22/2020 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2681 | INCOMING | 06/22/2020 | 00724297 | 06/22/2020 | FTR | USD | 24,000.00 | 24,000.00 | N |
| 2682 | INCOMING | 06/23/2020 | 00344717 | 06/23/2020 | FTR | USD | 72,000.00 | 72,000.00 | N |
| 2683 | INCOMING | 06/23/2020 | 00378002 | 06/23/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2684 | INCOMING | 06/24/2020 | 00480620 | 06/24/2020 | FTR | USD | 264,977.07 | 264,977.07 | N |
| 2685 | INCOMING | 06/25/2020 | 00435016 | 06/25/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2686 | INCOMING | 06/25/2020 | 00476074 | 06/25/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2687 | INCOMING | 06/26/2020 | 00430825 | 06/26/2020 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 2688 | INCOMING | 06/26/2020 | 00445073 | 06/26/2020 | FTR | USD | 486,954.18 | 486,954.18 | N |
| 2689 | INCOMING | 06/26/2020 | 00457454 | 06/26/2020 | FTR | USD | 2,160,000.00 | 2,160,000.00 | N |
| 2690 | INCOMING | 06/26/2020 | 00470378 | 06/26/2020 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2691 | INCOMING | 06/26/2020 | 00478754 | 06/26/2020 | FTR | USD | 2,252,500.00 | 2,252,500.00 | N |
| 2692 | INCOMING | 06/26/2020 | 00597051 | 06/26/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2693 | INCOMING | 06/29/2020 | 00298205 | 06/29/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2694 | INCOMING | 06/29/2020 | 00460727 | 06/29/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2695 | INCOMING | 06/29/2020 | 00510827 | 06/29/2020 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 2696 | INCOMING | 06/29/2020 | 00513128 | 06/29/2020 | FTR | USD | 30.00 | 30.00 | N |
| 2697 | INCOMING | 06/29/2020 | 00580829 | 06/29/2020 | FTR | USD | 59,000.00 | 59,000.00 | N |
| 2698 | INCOMING | 06/30/2020 | 00547490 | 06/30/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2699 | INCOMING | 06/30/2020 | 00780765 | 06/30/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2700 | INCOMING | 07/01/2020 | 00480062 | 07/01/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2701 | INCOMING | 07/02/2020 | 00439873 | 07/02/2020 | FTR | USD | 975,000.00 | 975,000.00 | O |
| 2702 | INCOMING | 07/02/2020 | 00577333 | 07/02/2020 | FTR | USD | 1,100.00 | 1,100.00 | O |
| 2703 | INCOMING | 07/02/2020 | 00645439 | 07/02/2020 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 2704 | INCOMING | 07/02/2020 | 00709891 | 07/02/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 2705 | INCOMING | 07/03/2020 | 00328213 | 07/03/2020 | FTR | USD | 550.00 | 550.00 | N |
| 2706 | INCOMING | 07/06/2020 | 00559073 | 07/06/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2707 | INCOMING | 07/06/2020 | 00614253 | 07/06/2020 | FTR | USD | 4,750,000.00 | 4,750,000.00 | N |
| 2708 | INCOMING | 07/07/2020 | 00415774 | 07/07/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2709 | INCOMING | 07/08/2020 | 00400731 | 07/08/2020 | FTR | USD | 4,900,000.00 | 4,900,000.00 | N |

045A673

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2647 | FED | LTR | NCX | A | | |
| 2648 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2649 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2650 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2651 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2652 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2653 | CPO | LTR | DCX | D | 226005683837 | CHILEAN AIR FORCE MISSION IN |
| 2654 | SWF | LTR | NYK | D | 006550573414 | UBS SWITZERLAND AG |
| 2655 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2656 | FED | LTR | NCX | A | 071924458 | POPULAR BANK |
| 2657 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2658 | FED | LTR | NCX | A | 021001088 | HSBC BANK USA, NA |
| 2659 | SWF | LTR | SFO | D | 006290489204 | AUSTRALIA NEW ZEALAND BKG GRP LTD |
| 2660 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2661 | FED | LTR | NCX | A | 082901538 | FIRST SECURITY BANK |
| 2662 | FED | LTR | NCX | A | 062006505 | SERVISFIRST BANK |
| 2663 | FED | LTR | NCX | A | 113102714 | COMMERCIAL BANK OF TEXAS, N.A. |
| 2664 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2665 | FED | LTR | NCX | A | 071901604 | FIRST MIDWEST BANK |
| 2666 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 2667 | FED | LTR | NCX | A | 124000054 | ZIONS BANCORPORATION, NA DBA ZIONS |
| 2668 | OLB | LTR | FLX | D | 898082165667 | AIRTRADE AVIATION CORP |
| 2669 | FED | LTR | NCX | A | 111915327 | GUARANTY BANK & TRUST, N.A. |
| 2670 | SWF | LTR | NYK | D | 006550571316 | SVENSKA HANDELSBANKEN |
| 2671 | CHP | LTR | NYK | P | 0407 | WELLS FARGO BANK NA |
| 2672 | FED | LTR | NCX | A | 026013576 | SIGNATURE BANK |
| 2673 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2674 | FED | LTR | NCX | A | 121140399 | SILICON VALLEY BANK |
| 2675 | FED | LTR | NCX | A | 053101121 | TRUIST BANK |
| 2676 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2677 | FED | LTR | NCX | A | 122244029 | CALPRIVATE BANK |
| 2678 | FED | LTR | NCX | A | 111102596 | PROGRESSIVE BANK |
| 2679 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2680 | FED | LTR | NCX | A | 043000096 | PNC BANK, NATIONAL ASSOCIATION |
| 2681 | FED | LTR | NCX | A | 053101121 | TRUIST BANK |
| 2682 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2683 | FED | LTR | NCX | A | 063114030 | SOUTH STATE BANK, NA |
| 2684 | CHP | LTR | NYK | P | 0407 | WELLS FARGO BANK NA |
| 2685 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2686 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2687 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2688 | FED | LTR | NCX | A | 122105498 | BOKF NA |
| 2689 | FED | LTR | NCX | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 2690 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2691 | FED | LTR | NCX | A | 044101305 | THE PARK NATIONAL BANK |
| 2692 | FED | LTR | NCX | A | 081906013 | CARROLLTON BANK |
| 2693 | SWF | LTR | NYK | D | 006550397652 | UNITED OVERSEAS BANK LTD. |
| 2694 | FED | LTR | NCX | A | 113010547 | BBVA USA |
| 2695 | FED | LTR | NCX | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 2696 | FED | LTR | NCX | A | 066011392 | OCEAN BANK |
| 2697 | BCC | LTR | SCX | D | 223018419363 | ERIC HALTER & AMY STORMS RVCBLE LIV |
| 2698 | FED | LTR | NCX | A | 063114030 | SOUTH STATE BANK, NA |
| 2699 | FED | LTR | NCX | A | 111010170 | TIB THE INDEPENDENT BANKERS BANK, N |
| 2700 | CHP | LTR | NYK | P | 0256 | STANDARD CHARTERED BANK LIMITED |
| 2701 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 2702 | FED | LTR | NCX | A | 114924810 | TEXAS COMMUNITY BANK |
| 2703 | FED | LTR | NCX | A | 064000059 | US BANK, NA |
| 2704 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2705 | CHP | LTR | NYK | P | 0160 | BRANCH BANKING AND TRUST COMPANY |
| 2706 | FED | LTR | NCX | A | 011103093 | TD BANK, NA |
| 2707 | CHP | LTR | NYK | P | 0407 | WELLS FARGO BANK NA |
| 2708 | CHP | LTR | NYK | P | 0509 | WELLS FARGO NY INTL |
| 2709 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |

| | P | Q | R |
|---|---|---|---|
| 2647 | WINTER HAVEN, FL | | |
| 2648 | MIAMI, FL | | 30000141967 |
| 2649 | NEW YORK, NY | | 972399026 |
| 2650 | NEW YORK, NY | | B84109002 |
| 2651 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | Q62857000 |
| 2652 | NEW YORK, NY | | Q62857000 |
| 2653 | WASHINGTON DC1667 K ST NW STE 600WASHINGTON DC 20006-1654 | | 226005683837 |
| 2654 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | CH930020620621413860H |
| 2655 | NEW YORK, NY | | 972399026 |
| 2656 | MELROSE PARK, IL | | 6811199337 |
| 2657 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 0005224687372 |
| 2658 | 452 FIFTH AVENUENEW YORK, NEW YORK | | 134832965 |
| 2659 | INTERNATIONAL RECONCILIATION UNITLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | | 104042USD00001 |
| 2660 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 3033665810 |
| 2661 | SEARCY, AR | | 0000793345 |
| 2662 | HOMEWOOD, AL | | 5001129369 |
| 2663 | NACOGDOCHES, TX | | 000011136761 |
| 2664 | NEW YORK, NY | | 6563851131 |
| 2665 | ITASCA, IL | | 8100511602 |
| 2666 | SOMERSET, TX | | 8011018134 |
| 2667 | SALT LAKE CITY, UT | | 0981742471 |
| 2668 | 1550 W CYPRESS CREEK RDFT LAUDERDALE FL 33309-1802 | | 898082165667 |
| 2669 | MOUNT PLEASANT, TX | | 13182769 |
| 2670 | /JOINT ACCOUNT/BLASIEHOLMSTORG 11,  S-103 28STOCKHOLM, SWEDEN | | SE8360000000000052378659 |
| 2671 | 100 WALL STREETNEW YORK NY 10005 | | 000007721274913 |
| 2672 | NEW YORK, NY | | 1502026883 |
| 2673 | SANTA CLARA, CA | | 3300446962 |
| 2674 | SANTA CLARA, CA | | 3300446962 |
| 2675 | WINSTON-SALEM, NC | | 1100000609429 |
| 2676 | GLASTONBURY, CT | | 4361182250 |
| 2677 | LA JOLLA, CA | | 243183 |
| 2678 | MONROE, LA | | 274755 |
| 2679 | NEW YORK, NY | | 616570302 |
| 2680 | WILMINGTON, DE | | 8613542175 |
| 2681 | WINSTON-SALEM, NC | | 1110000068504 |
| 2682 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 1110000068504 |
| 2683 | WINTER HAVEN, FL | | 150026361 |
| 2684 | 100 WALL STREETNEW YORK NY 10005 | | 001010176361293 |
| 2685 | NEW YORK, NY | | 972399026 |
| 2686 | NEW YORK, NY | | 972399026 |
| 2687 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | P46499 |
| 2688 | PHOENIX, AZ | | 8093671888 |
| 2689 | SALEM, MA | A | 211370558 |
| 2690 | NEW YORK, NY | | 972399026 |
| 2691 | NEWARK, OH | | 3 |
| 2692 | CARROLLTON, IL | A | 081906013 |
| 2693 | U.O.B. PLAZA80 RAFFLES PLACESINGAPORE 048624, REP OF SINGAPORE | | 3019014841 |
| 2694 | HOUSTON, TX | | 210051234807 |
| 2695 | NEW YORK, NY | | 972399026 |
| 2696 | MIAMI, FL | | 01643501 |
| 2697 | AMY STORMS TRTEE1131 HUMMINGBIRD LNROCK HILL SC 29732-7737 | | 223018419363 |
| 2698 | WINTER HAVEN, FL | | 150026361 |
| 2699 | DALLAS, TX | | 80030081682 |
| 2700 | NEW YORK, NEWYORK | | 8700204943600 |
| 2701 | SOMERSET, TX | | 8011018134 |
| 2702 | SOMERSET, TX | | 8011018134 |
| 2703 | NASHVILLE, TN | | 000151206533458 |
| 2704 | MIAMI, FL | | 30000141967 |
| 2705 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | 1110000068504 |
| 2706 | GLASTONBURY, CT | | 4350621029 |
| 2707 | 100 WALL STREETNEW YORK NY 10005 | | 14080940 |
| 2708 | 375, PARK AVENUENEW YORK,US | | GB27RBOS16588058692171 |
| 2709 | MIAMI, FL | | 4001632192 |

045A675

| | S | T | U | V |
|---|---|---|---|---|
| 2647 | CCM COMPANY HOLDINGS INC | 530 BRISCOE BLVD LAWRENCEVILLE, GA 30043 US | | A |
| 2648 | RUSTY115 CORP | 45 E DILIDO DR MIAMI BEACH,FL 33139-1225 | | |
| 2649 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/05 | |
| 2650 | WESLEY ISAAC EDWARDS | 2866 ELLIOTT CIR NE ATLANTA GA 30305-2727 | OS1 OF 20/06/05 | |
| 2651 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/06/08 | |
| 2652 | SILNOM HOLDINGS LTD | 1016 SUTTON DR SUITE B204 BURLINGTON ON L7L 6B8 CANADA | OS1 OF 20/06/08 | |
| 2653 | CHILEAN AIR FORCE MISSION LEY RESER | 1100 17TH , NW SUITE 900 WASHINGTON 20036 US DC | | |
| 2654 | ETB INVESTMENT AG | HAGLISTRASSE 16CH 6315 OBERAEGERI | | S |
| 2655 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/09 | |
| 2656 | SELIM RUSI | 104 22ND ST BROOKLYN, NY 11232-1141 | | |
| 2657 | BENSON AUTOMOTIVE PROPERTIES LLC | 208 WELLING CIR GREENVILLE      SC 29607-3936 | JAMES A BENSON | |
| 2658 | TCR HOLDINGS LLC | 135 EAST 57TH STREET 15-103 NEW YORK      NY/US | | |
| 2659 | SKYTRADERS PTY LTD | 180 JERSEY ROAD WOOLLAHRA, 2025 ,AU | | |
| 2660 | SKYTRADERS PTY LTD | C O TRANSACTION MANAGEMENT12 100 QUEEN STREET MELBOURNE VIC 3000 | SWF OF 20/06/10 | S |
| 2661 | EMMAIR LLC | 55 LUKEFIELD DR GREENBRIER AR 720588510 | | |
| 2662 | RADCO AVIATION LLC | 400 GALLERIA PARKWAY SUITE 1200 ATLANTA GA 30339-0000 | | |
| 2663 | THEODORE A MORGAN | 4715 JADE ST NACOGDOCHES, TX 75965-1556 | | |
| 2664 | 1/SHALVA CHIGIRINSKIY | 2/17 WINTERSET RD3/US/GREENWICH CT 06830-3512 | SWF OF 20/06/11 | S |
| 2665 | PLANEMASTERS LTD | 32 W 611 TOWER ROAD WEST CHICAGO, IL 60185-1660 | | |
| 2666 | MARIO L ARRIETA LOPEZ | 1105 TESORO AVE RANCHO VIEJO TX 78575-0000 | | |
| 2667 | BRANDON JONES LLC | 887 N 800 W WEST BOUNTIFUL UT  84087-1315USA | | |
| 2668 | AIRTRADE AVIATION CORP | 11131 NW 26TH DR CORAL SPRINGS, FL, 33065 | | |
| 2669 | LONE SKY AERO ADVISORS LLC | 5007 AIRPORT RD DENTON TX 76207-4505 | | |
| 2670 | EAC AIRCRAFT SALES AB | SKOKLOSTERVAGEN 37746 94  HAGGEBY | | |
| 2671 | ANA L ORTEGA | 120 ADA LN SPARTANBURG, SC 29301-4900 | 0068320169235891 | |
| 2672 | JDS1, LLC | 2200 FLETCHER AVE SUITE 501 FORT LEE NJ 07024 | | |
| 2673 | CCUR HOLDINGS, INC. | 6470 EAST JOHNS CROSSING, STE 490 DULUTH, GA  30097 | | |
| 2674 | CCUR HOLDINGS, INC. | 6470 EAST JOHNS CROSSING, STE 490 DULUTH, GA  30097 | | |
| 2675 | AEROCRAFT INTERNATIONAL INC | 11249 NW 59TH TERRACE DORAL FL 33178 | 8532888WTQP | |
| 2676 | ANA LAURA MARTINEZ ORTEGA | JOVHANNY SANTANA396 PEACHTREE RD BOILING SPRINGS, SC 29316- | SLPL-BQQJJJ | |
| 2677 | RADZWEST LENDING LLC | P.O. BOX 1344 SOLANA BEACH CA 92075 | | |
| 2678 | ALPHA BRAVO PARTNERS LLC | 1804 ROSELAWN AVE MONROE, LA 71211 | | |
| 2679 | CLARITY AVIATION MANAGEMENT, LLC | 2964 PEACHTREE RD NW STE 620 ATLANTA GA 30305-2123 US | BOH OF 20/06/22 | |
| 2680 | INDEL INC | 10 INDEL AVE RANCOCAS NJ 08073 | INDEL, INC. | A |
| 2681 | ALCOVY MOUNTAIN VENTURE LLC | 820 RIVERBEND RD SE MONROE, GA  30655-8416 | 8543062WTQP | |
| 2682 | ALCOVY MOUNTAIN VENTURE LLC | 820 RIVERBEND RD SE MONROE, GA  30655-8416 | 8543564WTQP | |
| 2683 | PURELEE, INC | 5057 S CONGRESS AVE STE 403 LAKE WORTH FL  33461-4723 | | |
| 2684 | ALLEN FAMILY REV LIVING TRUST | 4151 TRADEWINDS TRL MERRITT ISLAND, FL 32953-8078 | 0066144176772752 | |
| 2685 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/25 | |
| 2686 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/25 | |
| 2687 | 1/SUMINISTROS PARA EL CAMPO OLLA RC | 2/ROCIO 108 INT 203 JARDINES DEL3/MX/GTO 37160 | SWF OF 20/06/26 | S |
| 2688 | K-D LEASING INC | 17200 NORTH PERIMETER DRIVE SUITE 103 SCOTTSDALE, AZ 85255-0000 | | |
| 2689 | SALEM FIVE | 210 ESSEX STREET SALEM MA 01970 | | |
| 2690 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/26 | |
| 2691 | SCOPE AIRCRAFT FINANCE | 140 E TOWN ST STE 1400 COLUMBUS, OH  43215-5114 | | |
| 2692 | CARROLLTON BANK | 315 SIXTH STREET CARROLLTON IL 62016 | | |
| 2693 | WUTHELAM HOLDINGS PTE LTD | 1 KIM SENG PROMENADE 10-06 GREAT WORLD EAST TOWER SINGAPORE 237994 | | |
| 2694 | SUNRISE PRODUCE LLC | 5000 GEORGE MCVAY DR STE 200 MCALLEN, TX 78503-7456 | N850SJ | |
| 2695 | CIMARRON AVIATION LLC | 9701 PAN AMERICAN DR STE HEL PASO TX 79927-2140 US | BOH OF 20/06/29 | |
| 2696 | BYLSA DRILLING SA DE CV | MANUEL Z CUBILLAS 89 CENTENARIO HERMOSILLO SONORA 83260 MX | 24711899-1 | |
| 2697 | ERIC HALTER AND AMY STORMS REVOCABL | 1131 HUMMINGBIRD LN ROCK HILL SC 29732 7737 US | | |
| 2698 | PURELEE, INC | 5057 S CONGRESS AVE STE 403 LAKE WORTH FL  33461-4723 | | |
| 2699 | ALLEGIANCE BEHAVIORAL HEALTH CENTER | OF PLAINVIEW L.L.C.504 TEXAS ST SHREVEPORT LA 71101000 | | |
| 2700 | BCM INTERNATIONAL LIMITED | P.O. BOX 556, MAIN STREET, CHARLESTOWN,-,NEVIS,ZIP NA/SAINT KITTS AND NEVIS | ST07802007010108 | S |
| 2701 | MARIO L ARRIETA LOPEZ | 1105 TESORO AVE RANCHO VIEJO TX 78575-0000 | | |
| 2702 | MARIO L ARRIETA LOPEZ | 1105 TESORO AVE RANCHO VIEJO TX 78575-0000 | | |
| 2703 | MB POWERS INC | 2626 PANTALL RD THOMPSONS STN,TN,37179 | 200702039178 | |
| 2704 | RUSTY115 CORP | 45 E DILIDO DR MIAMI BEACH,FL 33139-1225 | | |
| 2705 | ALCOVY MOUNTAIN VENTURE LLC | 820 RIVERBEND RD SE MONROE, GA  30655-8416 | 8575451WTQP | |
| 2706 | SLIPS AVIATION LLC | 4 SHADOW ROAD U SADDLE RIVER, NJ 07458-0000 | ABUD-BR9NPY | |
| 2707 | JASON S ZIMMERMAN  ADRIENNE ZIMMER | MAN JT WROS 4 HAMPSHIRE CT LADERA RANCH CA 926941411 | 324731997 | |
| 2708 | GLOBAL AVIATION PARTNERS INC | JUBILEE BUILDINGS VICTORIA STREET DOUGLAS ISLE OF MAN IM1 2SH IM | 13226958301-103 | S |
| 2709 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD STE 2680 MIAMI FL 33131-1815 MIAMI, FL 33131 | | A |

045A676

| | W | X | Y | Z |
|---|---|---|---|---|
| 2647 | 061120851 | THE PIEDMONT BANK | | |
| 2648 | | | | |
| 2649 | | | | |
| 2650 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2651 | 000099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2652 | 099997550 | JPMC INTERNAL ACCOUNTS PROCESSING | GROUP JP MORGAN PRIVATE BANK500 STANTON CHRISTIANA RDNEWARK DE 19713-2105 US | |
| 2653 | | | | 2069A3523LGV0W83 |
| 2654 | UBSWCHZH80A | UBS SWITZERLAND AG | BAHNHOFSTRASSE 45ZURICH,CH 8098 | |
| 2655 | | | | |
| 2656 | | | | |
| 2657 | | BRANCH BANK & TRUST - SOUTH | | |
| 2658 | | | | |
| 2659 | | | | |
| 2660 | ANZBAU3M | AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITEDLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | |
| 2661 | | | | |
| 2662 | | | | |
| 2663 | | | | |
| 2664 | NFSCUS3B | NATIONAL FINANCIAL SERVICES LLC | 245 SUMMERR STREETBOSTON MA US | |
| 2665 | | | | |
| 2666 | | | | |
| 2667 | | | | |
| 2668 | | | | 301460418 |
| 2669 | | | | |
| 2670 | | | | |
| 2671 | | | | |
| 2672 | | | | |
| 2673 | | | | |
| 2674 | | | | |
| 2675 | | | | |
| 2676 | | | | |
| 2677 | | | | |
| 2678 | | | | |
| 2679 | | | | |
| 2680 | 043000096 | PNC BANK, N.A. | FIRSTSIDE CENTER500 FIRST AVENUEPITTSBURGH PA 15219 US | |
| 2681 | | | | |
| 2682 | | | | |
| 2683 | | | | |
| 2684 | | | | |
| 2685 | | | | |
| 2686 | | | | |
| 2687 | BJIOMXML | BANCO DEL BAJIA S.A. | AV.MANUEL JARDINES CLOUTHIER508 GUANAJUATO COL.JARDINED DELCAMPESTRE  LEON GUANAJUATO, M 37128 | |
| 2688 | | | | |
| 2689 | | | | |
| 2690 | | | | |
| 2691 | | | | |
| 2692 | | | | |
| 2693 | | | | |
| 2694 | | | | |
| 2695 | | | | |
| 2696 | 2532255905 | CIBANCO SA INSTITUCION DE BANCA MUL | AV PASEO DE LAS PALMAS 215 PISO 7COLONIA LOMAS DE CHAPULTEPECALCALDIA MI CIUDAD DE MEXICO MEXICO | |
| 2697 | | | | HBYPRW9RD |
| 2698 | | | | |
| 2699 | 2001519 | BATON ROUGE - B1BANK | | |
| 2700 | SCBLGHAC | STANDARD CHARTERED BANK | ACCRA GHANA | |
| 2701 | | | | |
| 2702 | | | | |
| 2703 | | | | |
| 2704 | | | | |
| 2705 | | | | |
| 2706 | | | | |
| 2707 | | WELLS FARGO CLEARING SERVICES LLC | ONE NORTH JEFFERSON AVENUESAINT LOUIS MO 63103 US | |
| 2708 | RBOSIMDX | RBS INTERNATIONAL (ISLE OF MAN) | 2 ATHOL STREETDOUGLAS IM99 1AN ISLE OF MAN | |
| 2709 | 066004367 | CITY NATL BK FLORIDA | .MIAMI, FL     -USA | |

045A677

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2647 | | | | |
| 2648 | | | | |
| 2649 | | | | |
| 2650 | | | | |
| 2651 | | | | |
| 2652 | | | | |
| 2653 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2654 | S | UBSWCHZH80A | UBS SWITZERLAND AG | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 |
| 2655 | | | | |
| 2656 | | | | |
| 2657 | | | | |
| 2658 | | | | |
| 2659 | S | ANZBAU3M | AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITEDLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA |
| 2660 | | | | |
| 2661 | | | | |
| 2662 | | | | |
| 2663 | | | | |
| 2664 | | | | |
| 2665 | | | | |
| 2666 | | | | |
| 2667 | | | | |
| 2668 | U | OLBS | CONSUMER | EFT KEYMONEY TRANSFER |
| 2669 | | | | |
| 2670 | S | HANDSESS | SVENSKA HANDELSBANKEN | /JOINT ACCOUNT/BLASIEHOLMSTORG 11,  S-103 28STOCKHOLM, SWEDEN |
| 2671 | | | | |
| 2672 | | | | |
| 2673 | | | | |
| 2674 | | | | |
| 2675 | | | | |
| 2676 | | | | |
| 2677 | | | | |
| 2678 | | | | |
| 2679 | | | | |
| 2680 | | | | |
| 2681 | | | | |
| 2682 | | | | |
| 2683 | | | | |
| 2684 | | | | |
| 2685 | | | | |
| 2686 | | | | |
| 2687 | | | | |
| 2688 | | | | |
| 2689 | | | | |
| 2690 | | | | |
| 2691 | | | | |
| 2692 | | | | |
| 2693 | S | UOVBSGSG | UNITED OVERSEAS BANK LTD. | U.O.B. PLAZA80 RAFFLES PLACESINGAPORE 048624, REP OF SINGAPORE |
| 2694 | | | | |
| 2695 | | | | |
| 2696 | | | | |
| 2697 | U | UGQT | BCC | EFT KEYMONEY TRANSFER |
| 2698 | | | | |
| 2699 | | | | |
| 2700 | | | | |
| 2701 | | | | |
| 2702 | | | | |
| 2703 | | | | |
| 2704 | | | | |
| 2705 | | | | |
| 2706 | | | | |
| 2707 | | | | |
| 2708 | | | | |
| 2709 | | | | |

045A678

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2647 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2648 | 200604130435AC02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2649 | 6687520157ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2650 | 1335400157ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2651 | 1232600160ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2652 | 1245400160ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2653 | 2069A3523LGV0W83 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2654 | ZD81161AR4124906 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2655 | 4722120161ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2656 | 200609111848GMNY | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2657 | 2020060900008210 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2658 | 161523733 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2659 | TAU1212437073434 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2660 | 3552069162FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2661 | 0610201048530044 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2662 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2663 | 101573 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2664 | 4919789163FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2665 | 1852291913 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2666 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2667 | 2020061200009704 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2668 | 301460418 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2669 | 1119153270106811 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2670 | 13408623810HC | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2671 | 2020061700059453 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2672 | 0643 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2673 | 20201691011500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2674 | 20201691011600 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2675 | 2020061700011880 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2676 | 200619104411XI02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2677 | 20201710008500 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2678 | 1 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2679 | 6203620174ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2680 | 206MI1853N203UHR | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2681 | 2020062200013792 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2682 | 2020062300002956 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2683 | 2020062300001252 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2684 | 2020062400120354 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2685 | 5295320177ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2686 | 5725220177ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2687 | 4504875178FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2688 | 200626114139FP00 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2689 | 2113705580038330 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2690 | 5916820178ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2691 | 20200626000318 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2692 | 0819060130111412 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2693 | 1OR006293608C01 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2694 | 200629070257H701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2695 | 5309620181ES | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2696 | 20200626RS324701 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2697 | HBYPRW9RD | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2698 | 202006300002099 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2699 | 20200630001045 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2700 | 2020070100180855 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2701 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2702 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2703 | 200702039178 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2704 | 200702164748MG02 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2705 | 2020070300002376 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2706 | 200706141315XI04 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2707 | 2020070600150857 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2708 | 200707522815000A | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2709 | 480058 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A679

| | AI | | AJ | AK |
|---|---|---|---|---|
| 2647 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2648 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2649 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2650 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2651 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2652 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2653 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2654 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2655 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2656 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2657 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2658 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2659 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2660 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2661 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2662 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2663 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2664 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2665 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2666 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2667 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2668 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2669 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2670 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2671 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2672 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2673 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2674 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2675 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2676 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2677 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2678 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2679 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2680 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2681 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2682 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2683 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2684 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2685 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2686 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2687 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2688 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2689 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2690 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2691 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2692 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2693 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2694 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2695 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2696 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2697 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2698 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2699 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2700 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2701 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2702 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2703 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2704 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2705 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2706 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2707 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2708 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 2709 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A680

045A681

045A682

| | AR | AS | AT |
|---|---|---|---|
| 2647 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | |
| 2648 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | CHARLOTTE NC 28202 |
| 2649 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2650 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2651 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | TRUST ACCOUNT |
| 2652 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2653 | | | |
| 2654 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2655 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2656 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 9075 HARMONY DRIVEOKLAHOMA CITY OK 73130 |
| 2657 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2658 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | NEW YORK NEW YORKUSA |
| 2659 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100N.TYRONST.,SUITE170,CHARLOTTE,NC28202CHARLOTTE,US |
| 2660 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESCROW AGENT928 SW 107TH STOKLAHOMA CITY OKLAHOMA 73170 USA |
| 2661 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STOKLAHOMA CITY    OK 72170 |
| 2662 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREET OKLAHOMA CITYOK 73170 |
| 2663 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2664 | 002868719094 | 1/WRIGHT BROTHERS AIRCRAFT TITLE IN | 2/100 N TYRON ST SUITE 1702/CHARLOTTE NC 282023/US/USA |
| 2665 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY, OK 73170 |
| 2666 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2667 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | |
| 2668 | | | |
| 2669 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2670 | 002868719094 | WRIGHT BROTHERS AIRRAFT TITLEN | 928 SW 107TH STREETOKLAHOMA CITY OK 73170OKLAHOMA CITY |
| 2671 | 002868719094 | WRIGHT BROTHERS AIRCRAFT | 100 N TRYON ST STE 170CHARLOTTE,NC,US |
| 2672 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT |
| 2673 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2674 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK  73170 |
| 2675 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107 STREETOKLAHOMA CITY, OK 73170 |
| 2676 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW. 107TH ST. OKLAHOMA CITYOKLAHOMA CITYOK |
| 2677 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2678 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2679 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 US |
| 2680 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2681 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2682 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2683 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2684 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170CHARLOTTE,NC,US |
| 2685 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2686 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2687 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS |
| 2688 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | INC |
| 2689 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170CHARLOTTE NC 28202 |
| 2690 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2691 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2692 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2693 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, | INC. |
| 2694 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY,OK,73170 |
| 2695 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928SW107 TH STREETOKLAHOMA OK 73170 US |
| 2696 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 100 N TRYON ST SUITE 170 CHARLOTTENC 28202 US |
| 2697 | | | |
| 2698 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2699 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2700 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | /UNITED STATES |
| 2701 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2702 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2703 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2704 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | OKLAHOMA CITY, OK |
| 2705 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2706 | 002868719094 | WRIGHT BROTHERS AIRCRAFTTITLR INC | 928 SW 107THOKLAHOMA CITYOK |
| 2707 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREET OKLAHOMA CITY OK 73170 US |
| 2708 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE | X |
| 2709 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |

| | |
|---|---|
| 2647 | |
| 2648 | |
| 2649 | |
| 2650 | |
| 2651 | |
| 2652 | |
| 2653 | |
| 2654 | |
| 2655 | |
| 2656 | |
| 2657 | |
| 2658 | |
| 2659 | |
| 2660 | |
| 2661 | |
| 2662 | |
| 2663 | |
| 2664 | |
| 2665 | |
| 2666 | |
| 2667 | |
| 2668 | |
| 2669 | |
| 2670 | |
| 2671 | |
| 2672 | |
| 2673 | |
| 2674 | |
| 2675 | |
| 2676 | |
| 2677 | |
| 2678 | |
| 2679 | |
| 2680 | /REF/202006662101 |
| 2681 | |
| 2682 | |
| 2683 | |
| 2684 | |
| 2685 | |
| 2686 | |
| 2687 | |
| 2688 | |
| 2689 | |
| 2690 | |
| 2691 | |
| 2692 | |
| 2693 | /ACC/100 N. TYRON ST., SUITE 170//CHARLOTTE, NC 28202 |
| 2694 | |
| 2695 | |
| 2696 | |
| 2697 | |
| 2698 | |
| 2699 | |
| 2700 | AFW |
| 2701 | |
| 2702 | |
| 2703 | |
| 2704 | |
| 2705 | |
| 2706 | |
| 2707 | |
| 2708 | |
| 2709 | |

045A684

| | AV | AW |
|---|---|---|
| 2647 | PAYMENT FROM GEORGIA JET ONREFERENCE N818LX | N |
| 2648 | PAYMENT REFERENCE 5965 | N |
| 2649 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2650 | FALCON 50 N860BA | N |
| 2651 | SILNOM HOLDINGS LTD SERIAL 9686 | N |
| 2652 | SILNOM HOLDINGS LTD SERIAL 9680 | N |
| 2653 | NILW,GULFSTREAM IV SP, 1297, F.05 | N |
| 2654 | ESCROW BEECH PREMIER IA, SN RB-181 | N |
| 2655 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2656 | TO PURCHASE AIRCRAFT. THE AIRCRAFTIS GV SERIAL NUMBER-578, REGISTRATION NUMBER- N108AR | N |
| 2657 | 2008, N2864,CITATION MUSTANG SERIAL 510-0112 | N |
| 2658 | CTR | N |
| 2659 | N1181K | N |
| 2660 | SKYTRADERS FL 1181 DRAWDOWN | N |
| 2661 | REF OK-OKS PIPER PA42-1000,PA-42 5527022 | N |
| 2662 | | N |
| 2663 | RE: N6157W, PIPER, PA-28-140,28-20176 | N |
| 2664 | | N |
| 2665 | BEECH KING AIR MODEL 1900S UB-71 UC-110 | N |
| 2666 | REF: 2004 PREMIER 1 390, SERIAL NUMRB-103, N48KF | N |
| 2667 | REF: AIRCRAFTMODEL, SERIAL, NUMBER | N |
| 2668 | BEECHJET 400A PURCHASE MSN TBA | N |
| 2669 | GULFSTREAM IVSP 1310 | N |
| 2670 | Invoice. 6173 | N |
| 2671 | SERIAL 421BO261 | N |
| 2672 | REF: 33768 / 33769 | N |
| 2673 | 2004 BOEING 767-360SERIAL 33768 | N |
| 2674 | 2004 BOEING 767-360SERIAL 33769 | N |
| 2675 | REFUNDABLE DEPOSIT CITATION II # 575 / N387RE | N |
| 2676 | | N |
| 2677 | REF: AIRCRAFT REGISTRATION NUMBER PC-12 N18DS AIRCRAFT SERIAL NUMBER 0797. PILATUS MODEL PC-12 | N |
| 2678 | N668Z PREMIER 1A RB-247 | N |
| 2679 | N860BA - ADDITIONAL FEES | N |
| 2680 | N427RC, 2012 CESSNA CITATION MUSTANG (C510) SERIAL NUMBER 510-423 | N |
| 2681 | PART DOWN PAYMENT 1968  KING AIR B90 SN LJ415 N690BB | N |
| 2682 | PAYMENT FOR 1968 KING AIR  B90 LJ415  N690BB | N |
| 2683 | DEPOSIT FOR AIRPLANEREFERENCE N54ST | N |
| 2684 | N358LM | N |
| 2685 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2686 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2687 | /ROC/REGISTRATION NUMBER N9665RCESSNA TU206G SERIAL NUMBERU20606926 | N |
| 2688 | CITATION ENCORE SERIAL 560-0755, N56TE | N |
| 2689 | KAYLEIGH MOFFETTN56TE S/N 560-0755 | N |
| 2690 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2691 | N358LM PHINOM 100 S/N 5000358 | N |
| 2692 | REF: 2007 LEAR JET MODEL 40, SERIALNO. 45-2068, REG NO. N137BR | N |
| 2693 | FOR G450, 4103 | N |
| 2694 | | N |
| 2695 | LJ40 2007 SN 2068 REGISTRATIONN137BRCIMARRON AVIATION | N |
| 2696 | PAYMENTO TO PROVIDER / INVOICENOREF REGISTRATION NUMBER N9665R CESSNA TU206G SN U20606926 | N |
| 2697 | Goods payment on 1968 King Air B90//sn LJ415N690BB | N |
| 2698 | N54ST, PIPER PA-23-250, S/N 27-74057405358FINAL AIRCRAFT PAYMENT | N |
| 2699 | N200Y, CESSNA CITATION SOVEREIGN, M ANUFACTURES SERIAL NUMBER 680-0030 | N |
| 2700 | BCMIABA ROUTING 026009593 | N |
| 2701 | FINAL PAYMENT: 2004 PREMIER 1 390SERIAL NUMBER RB-103 N48KF | N |
| 2702 | ESCROW FEES FOR: 2004 PREMIER 1 390SERIAL NUMBER RB-103 N48KF | N |
| 2703 | N154 DR SERIAL 4697034 PIPERMERIDIAN | N |
| 2704 | PAYMENT REF# 36306 | N |
| 2705 | | N |
| 2706 | REF. GOLFSTREAM 200SW#160, N560 AC | N |
| 2707 | VTALF 2009 BOEING 777237 LR SN 36305  PRIVATE INVESTMENT | N |
| 2708 | FOR FURTHER CREDIT TO: EMERALD AVIATION INCORPOR BOMBARDIER G6500 SN 60009 ABA 026009593 | N |
| 2709 | BOEING 777-368 HZ-AK28 SN 42266. | N |

045A685

| AX |
|----|
|    |

045A686

045A687

| | BC | BD |
|---|---|---|
| 2647 | | |
| 2648 | | |
| 2649 | | |
| 2650 | | |
| 2651 | | |
| 2652 | | |
| 2653 | | |
| 2654 | | |
| 2655 | | |
| 2656 | | |
| 2657 | | |
| 2658 | | |
| 2659 | | |
| 2660 | | |
| 2661 | | |
| 2662 | | |
| 2663 | | |
| 2664 | | |
| 2665 | | |
| 2666 | | |
| 2667 | | |
| 2668 | | |
| 2669 | | |
| 2670 | | |
| 2671 | | |
| 2672 | | |
| 2673 | | |
| 2674 | | |
| 2675 | | |
| 2676 | | |
| 2677 | | |
| 2678 | | |
| 2679 | | |
| 2680 | | |
| 2681 | | |
| 2682 | | |
| 2683 | | |
| 2684 | | |
| 2685 | | |
| 2686 | | |
| 2687 | | |
| 2688 | | |
| 2689 | | |
| 2690 | | |
| 2691 | | |
| 2692 | | |
| 2693 | | |
| 2694 | | |
| 2695 | | |
| 2696 | | |
| 2697 | | |
| 2698 | | |
| 2699 | | |
| 2700 | | |
| 2701 | | |
| 2702 | | |
| 2703 | | |
| 2704 | | |
| 2705 | | |
| 2706 | | |
| 2707 | | |
| 2708 | | |
| 2709 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2710 | INCOMING | 07/08/2020 | 00409145 | 07/08/2020 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 2711 | INCOMING | 07/08/2020 | 00459145 | 07/08/2020 | FTR | USD | 123,000.00 | 123,000.00 | N |
| 2712 | INCOMING | 07/08/2020 | 00500107 | 07/08/2020 | FTR | USD | 4,750,000.00 | 4,750,000.00 | N |
| 2713 | INCOMING | 07/09/2020 | 00395976 | 07/09/2020 | FTR | USD | 467,990.00 | 467,990.00 | N |
| 2714 | INCOMING | 07/09/2020 | 00443550 | 07/09/2020 | FTR | USD | 261,350.00 | 261,350.00 | N |
| 2715 | INCOMING | 07/09/2020 | 00460577 | 07/09/2020 | FTR | USD | 261,350.00 | 261,350.00 | N |
| 2716 | INCOMING | 07/09/2020 | 00499337 | 07/09/2020 | FTR | USD | 5,510,910.00 | 5,510,910.00 | N |
| 2717 | INCOMING | 07/09/2020 | 00514315 | 07/09/2020 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |
| 2718 | INCOMING | 07/09/2020 | 00549048 | 07/09/2020 | FTR | USD | 84,065.00 | 84,065.00 | N |
| 2719 | INCOMING | 07/10/2020 | 00472065 | 07/10/2020 | FTR | USD | 2,839,200.00 | 2,839,200.00 | N |
| 2720 | INCOMING | 07/10/2020 | 00562726 | 07/10/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2721 | OUTGOING | 01/02/2015 | 00189885 | 01/02/2015 | FTR | USD | 193,315.00 | 193,315.00 | N |
| 2722 | OUTGOING | 01/05/2015 | 00187471 | 01/05/2015 | FTR | USD | 200,400.00 | 200,400.00 | N |
| 2723 | OUTGOING | 01/05/2015 | 00317005 | 01/05/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2724 | OUTGOING | 01/06/2015 | 00185089 | 01/06/2015 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 2725 | OUTGOING | 01/06/2015 | 00185090 | 01/06/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2726 | OUTGOING | 01/06/2015 | 00191511 | 01/06/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2727 | OUTGOING | 01/07/2015 | 00217730 | 01/07/2015 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 2728 | OUTGOING | 01/07/2015 | 00217731 | 01/07/2015 | FTR | USD | 601,959.23 | 601,959.23 | N |
| 2729 | OUTGOING | 01/07/2015 | 00271820 | 01/07/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 2730 | OUTGOING | 01/07/2015 | 00271821 | 01/07/2015 | FTR | USD | 234,425.00 | 234,425.00 | N |
| 2731 | OUTGOING | 01/07/2015 | 00283362 | 01/07/2015 | FTR | USD | 575.00 | 575.00 | N |
| 2732 | OUTGOING | 01/08/2015 | 00260202 | 01/08/2015 | FTR | USD | 4,723,750.00 | 4,723,750.00 | N |
| 2733 | OUTGOING | 01/08/2015 | 00260203 | 01/08/2015 | FTR | USD | 28,676.55 | 28,676.55 | O |
| 2734 | OUTGOING | 01/08/2015 | 00260204 | 01/08/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2735 | OUTGOING | 01/09/2015 | 00227115 | 01/09/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2736 | OUTGOING | 01/09/2015 | 00327448 | 01/09/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 2737 | OUTGOING | 01/12/2015 | 00278324 | 01/12/2015 | FTR | USD | 14,214.00 | 14,214.00 | N |
| 2738 | OUTGOING | 01/12/2015 | 00278326 | 01/12/2015 | FTR | USD | 8,595,750.00 | 8,595,750.00 | N |
| 2739 | OUTGOING | 01/12/2015 | 00278327 | 01/12/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2740 | OUTGOING | 01/12/2015 | 00278328 | 01/12/2015 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 2741 | OUTGOING | 01/13/2015 | 00198224 | 01/13/2015 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 2742 | OUTGOING | 01/13/2015 | 00232175 | 01/13/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2743 | OUTGOING | 01/13/2015 | 00237113 | 01/13/2015 | FTR | USD | 17,125.00 | 17,125.00 | O |
| 2744 | OUTGOING | 01/13/2015 | 00237114 | 01/13/2015 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 2745 | OUTGOING | 01/13/2015 | 00248319 | 01/13/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 2746 | OUTGOING | 01/14/2015 | 00189643 | 01/14/2015 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 2747 | OUTGOING | 01/14/2015 | 00219160 | 01/14/2015 | FTR | USD | 4,500.00 | 4,500.00 | N |
| 2748 | OUTGOING | 01/15/2015 | 00204154 | 01/15/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 2749 | OUTGOING | 01/15/2015 | 00236549 | 01/15/2015 | FTR | USD | 112,250.00 | 112,250.00 | O |
| 2750 | OUTGOING | 01/15/2015 | 00236550 | 01/15/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2751 | OUTGOING | 01/15/2015 | 00318425 | 01/15/2015 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 2752 | OUTGOING | 01/16/2015 | 00299536 | 01/16/2015 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 2753 | OUTGOING | 01/16/2015 | 00299537 | 01/16/2015 | FTR | USD | 1,003,161.76 | 1,003,161.76 | N |
| 2754 | OUTGOING | 01/22/2015 | 00300879 | 01/22/2015 | FTR | USD | 93,375.00 | 93,375.00 | N |
| 2755 | OUTGOING | 01/22/2015 | 00300880 | 01/22/2015 | FTR | USD | 3,640,450.00 | 3,640,450.00 | N |
| 2756 | OUTGOING | 01/27/2015 | 00218024 | 01/27/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2757 | OUTGOING | 01/27/2015 | 00241645 | 01/27/2015 | FTR | USD | 236,012.50 | 236,012.50 | N |
| 2758 | OUTGOING | 01/27/2015 | 00241646 | 01/27/2015 | FTR | USD | 1,902,306.25 | 1,902,306.25 | N |
| 2759 | OUTGOING | 01/27/2015 | 00241647 | 01/27/2015 | FTR | USD | 1,902,306.24 | 1,902,306.24 | N |
| 2760 | OUTGOING | 01/27/2015 | 00241648 | 01/27/2015 | FTR | USD | 8,000.00 | 8,000.00 | N |
| 2761 | OUTGOING | 01/28/2015 | 00243736 | 01/28/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2762 | OUTGOING | 01/28/2015 | 00243737 | 01/28/2015 | FTR | USD | 3,748,825.00 | 3,748,825.00 | N |
| 2763 | OUTGOING | 01/29/2015 | 00270308 | 01/29/2015 | FTR | USD | 6,231.79 | 6,231.79 | O |
| 2764 | OUTGOING | 01/30/2015 | 00329014 | 01/30/2015 | FTR | USD | 291,800.00 | 291,800.00 | N |
| 2765 | OUTGOING | 01/30/2015 | 00329015 | 01/30/2015 | FTR | USD | 143,663.59 | 143,663.59 | N |
| 2766 | OUTGOING | 01/30/2015 | 00329016 | 01/30/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2767 | OUTGOING | 01/30/2015 | 00329017 | 01/30/2015 | FTR | USD | 1,363,536.41 | 1,363,536.41 | N |
| 2768 | OUTGOING | 01/30/2015 | 00398766 | 01/30/2015 | FTR | USD | 9,400.00 | 9,400.00 | N |
| 2769 | OUTGOING | 01/30/2015 | 00398768 | 01/30/2015 | FTR | USD | 2,280.00 | 2,280.00 | O |
| 2770 | OUTGOING | 01/30/2015 | 00398769 | 01/30/2015 | FTR | USD | 27,359.93 | 27,359.93 | N |
| 2771 | OUTGOING | 02/02/2015 | 00234529 | 02/02/2015 | FTR | USD | 2,741,500.00 | 2,741,500.00 | N |
| 2772 | OUTGOING | 02/02/2015 | 00234530 | 02/02/2015 | FTR | USD | 133,281.38 | 133,281.38 | N |

045A689

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2710 | FED | LTR | NCX | A | | JP MORGAN CHASE BANK NATIONAL ASSOCIATION |
| 2711 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2712 | FED | LTR | NCX | A | 066004367 | CITY NATL BK FLORIDA |
| 2713 | CHP | LTR | NYK | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2714 | FED | LTR | NCX | A | 325182289 | 1ST SECURITY BANK OF WASHINGTON |
| 2715 | FED | LTR | NCX | A | 125100089 | WASHINGTON TRUST BANK |
| 2716 | FED | LTR | NCX | A | 291378871 | TOWN AND COUNTRY CREDIT UNION |
| 2717 | FED | LTR | NCX | A | 267090594 | BANKUNITED, NA |
| 2718 | FED | LTR | NCX | A | 063113028 | PILOT BANK |
| 2719 | FED | LTR | NCX | A | 067005158 | SEACOAST NATIONAL BANK |
| 2720 | FED | LTR | NCX | A | 064000059 | US BANK, NA |
| 2721 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2722 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2723 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2724 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2725 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2726 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2727 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2728 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2729 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2730 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2731 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2732 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2733 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2734 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2735 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2736 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2737 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2738 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2739 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2740 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2741 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2742 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2743 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2744 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2745 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2746 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2747 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2748 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2749 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2750 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2751 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2752 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2753 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2754 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2755 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2756 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2757 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2758 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2759 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2760 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2761 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2762 | CPO | FED | OKX | P | 0002 | JPMORGAN CHASE BANK, N.A. |
| 2763 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2764 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2765 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2766 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2767 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2768 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2769 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2770 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2771 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2772 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A690

| | P | Q | R |
|---|---|---|---|
| 2710 | MITCHELL, SD | | |
| 2711 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | P46499 |
| 2712 | MIAMI, FL | | 4001632192 |
| 2713 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | 3033376434 |
| 2714 | LYNNWOOD, WA | | 5151012850 |
| 2715 | SPOKANE, WA | | 1000288033 |
| 2716 | MINOT, ND | | 42802048 |
| 2717 | MIAMI LAKES, FL | | 9853240884 |
| 2718 | TAMPA, FL | | 1480100 |
| 2719 | STUART, FL | | 600 |
| 2720 | NASHVILLE, TN | | 000151206533458 |
| 2721 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2722 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2723 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2724 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2725 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2726 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2727 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2728 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2729 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2730 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2731 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2732 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2733 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2734 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2735 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2736 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2737 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2738 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2739 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2740 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2741 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2742 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2743 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2744 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2745 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2746 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2747 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2748 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2749 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2750 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2751 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2752 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2753 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2754 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2755 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2756 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2757 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2758 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2759 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2760 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2761 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2762 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2763 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2764 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2765 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2766 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2767 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2768 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2769 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2770 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2771 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |
| 2772 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK    73130-6217 | | |

045A691

| | S | T | U | V |
|---|---|---|---|---|
| 2710 | WEST METRO AVIATION | 1313 CTY ROAD 134BUFFALO MN 55313 | | S |
| 2711 | 1/SUMINISTROS PARA EL CAMPO OLLARC | 2/ROCIO 108 INT 203 JARDINES DEL3/MX/GTO37160 | SWF OF 20/07/08 | S |
| 2712 | BRYN & ASSOCIATES PA | 2 S BISCAYNE BLVD STE 2680MIAMI FL 33131-1815MIAMI, FL 33131 | | A |
| 2713 | SSS AUTO PARTS PTY LTD | 421 VICTORIA STBRUNSWICK VIC 3056 AU | SWF OF 20/07/09 | S |
| 2714 | BRIARBOX LLC | 400 112TH AVE NE SUITE 400BELLEVUE, WA 98004 US | | |
| 2715 | DENALI CAPITAL & ASSET MANAGEMENT L | 511 15TH AVEKIRKLAND,WA 98033-5608 | | |
| 2716 | TOWN AND COUNTRY CREDIT UNION | 5181 38TH ST SFARGO ND 58104 | | |
| 2717 | WEITZ & SCHWARTZ PA | TRUST ACCOUNT #5900 SE 3RD AVENE SUITE 204FORT LAUDERDALE, FL   33316 | 2020191000718 | A |
| 2718 | LOAN SETTLEMENT | | | |
| 2719 | SEACOAST LOAN SERVICING LENDING | 815 COLORADO AVENUESTUART, FL  34994 | | |
| 2720 | MB POWERS INC | 2626 PANTALL RDTHOMPSONS STN,TN,37179 | 200710039974 | |
| 2721 | | | | |
| 2722 | | | | |
| 2723 | | | | |
| 2724 | | | | |
| 2725 | | | | |
| 2726 | | | | |
| 2727 | | | | |
| 2728 | | | | |
| 2729 | | | | |
| 2730 | | | | |
| 2731 | | | | |
| 2732 | | | | |
| 2733 | | | | |
| 2734 | | | | |
| 2735 | | | | |
| 2736 | | | | |
| 2737 | | | | |
| 2738 | | | | |
| 2739 | | | | |
| 2740 | | | | |
| 2741 | | | | |
| 2742 | | | | |
| 2743 | | | | |
| 2744 | | | | |
| 2745 | | | | |
| 2746 | | | | |
| 2747 | | | | |
| 2748 | | | | |
| 2749 | | | | |
| 2750 | | | | |
| 2751 | | | | |
| 2752 | | | | |
| 2753 | | | | |
| 2754 | | | | |
| 2755 | | | | |
| 2756 | | | | |
| 2757 | | | | |
| 2758 | | | | |
| 2759 | | | | |
| 2760 | | | | |
| 2761 | | | | |
| 2762 | | | | |
| 2763 | | | | |
| 2764 | | | | |
| 2765 | | | | |
| 2766 | | | | |
| 2767 | | | | |
| 2768 | | | | |
| 2769 | | | | |
| 2770 | | | | |
| 2771 | | | | |
| 2772 | | | | |

045A692

| | W | X | Y | Z |
|---|---|---|---|---|
| 2710 | | | | |
| 2711 | BJIOMXML | BANCO DEL BAJIA S.A. | AV.MANUEL JARDINES CLOUTHIER508 GUANAJUATO COL.JARDINED DELCAMPESTRE  LEON GUANAJUATO, M 37128 | |
| 2712 | 066004367 | CITY NATL BK FLORIDA | .MIAMI, FL    -USA | |
| 2713 | ANZBAU3M | AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITEDLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | |
| 2714 | | | | |
| 2715 | | | | |
| 2716 | | | | |
| 2717 | 267090594 | BANKUNITED | 14817 OAK LANEMIAMI LAKES, FL 33016 | |
| 2718 | | | | |
| 2719 | | | | |
| 2720 | | | | |
| 2721 | | | | N562GX |
| 2722 | | | | N483AM |
| 2723 | | | | N860KA |
| 2724 | | | | 1516A02358Q22094 |
| 2725 | | | | N45MX |
| 2726 | | | | 1516A2526JS21U96 |
| 2727 | | | | 1517B3200FE20159 |
| 2728 | | | | 1517B29556C10B11 |
| 2729 | | | | 1517D5406AA12629 |
| 2730 | | | | 1517E0017CH10H26 |
| 2731 | | | | 1517E5229ET02118 |
| 2732 | | | | 1518B16291V10X84 |
| 2733 | | | | 1518B1732P9Z2G26 |
| 2734 | | | | 1518B14268D10U29 |
| 2735 | | | | 1519B1839NHZ1Q86 |
| 2736 | | | | 1519F57411Z02162 |
| 2737 | | | | 151CA5828NYA0072 |
| 2738 | | | | 151CB0014CV92A02 |
| 2739 | | | | 151CA54217980149 |
| 2740 | | | | 151CB0141IS82219 |
| 2741 | | | | 151D94735QJ90Z84 |
| 2742 | | | | 151DB392700A1T45 |
| 2743 | | | | 151DB5459MH80V56 |
| 2744 | | | | 151DB56491B80846 |
| 2745 | | | | 151DC33268HA1769 |
| 2746 | | | | 151E85602LR80R77 |
| 2747 | | | | 151EA34387M91N44 |
| 2748 | | | | 151F90754AS92A04 |
| 2749 | | | | N525MC |
| 2750 | | | | N136PD |
| 2751 | | | | N4604X |
| 2752 | | | | 151GB1354NWA1L05 |
| 2753 | | | | 151GB04579H81055 |
| 2754 | | | | 151MB09589D80D02 |
| 2755 | | | | 151ME32008X82E63 |
| 2756 | | | | 151RA39010BL0D28 |
| 2757 | | | | N323AK |
| 2758 | | | | N323AK |
| 2759 | | | | N323AK |
| 2760 | | | | N323AK |
| 2761 | | | | 151SB43181UM1X24 |
| 2762 | | | | 151S93023PKL1K48 |
| 2763 | | | | 151TC3738GWL0P02 |
| 2764 | | | | MSN 516 |
| 2765 | | | | MSN 516 |
| 2766 | | | | 151UD09242LJ1F89 |
| 2767 | | | | SN 516 |
| 2768 | | | | 151UF234405K0784 |
| 2769 | | | | 151UF2248KJL2O14 |
| 2770 | | | | 151UF2107JBM0F62 |
| 2771 | | | | 1521E3247CFL0S35 |
| 2772 | | | | 152285401JUL0M67 |

045A693

| | AA | AB | AC | AD |
|------|----|------|----------------|----------------------|
| 2710 | | | | |
| 2711 | | | | |
| 2712 | | | | |
| 2713 | | | | |
| 2714 | | | | |
| 2715 | | | | |
| 2716 | | | | |
| 2717 | | | | |
| 2718 | | | | |
| 2719 | | | | |
| 2720 | | | | |
| 2721 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2722 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2723 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2724 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2725 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2726 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2727 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2728 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2729 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2730 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2731 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2732 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2733 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2734 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2735 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2736 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2737 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2738 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2739 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2740 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2741 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2742 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2743 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2744 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2745 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2746 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2747 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2748 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2749 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2750 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2751 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2752 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2753 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2754 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2755 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2756 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2757 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2759 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2760 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2761 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2762 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2763 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2764 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2765 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2766 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2767 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2768 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2769 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2770 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2771 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2772 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A694

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2710 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2711 | 8654588190FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2712 | 480094 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2713 | 8367226191FS | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2714 | 3251822890017519 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2715 | 0056 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2716 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2717 | 20200709RO395831 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2718 | | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2719 | 20200710000488 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2720 | 200710039974 | D | OKX:002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2721 | N562GX | A | 056008849 | CARDINAL BANK, NA |
| 2722 | N483AM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2723 | N860KA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2724 | 1516A02358Q22094 | A | 064008637 | PINNACLE BANK |
| 2725 | N45MX | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2726 | 1516A2526JS21U96 | A | 071025661 | BMO HARRIS BANK NA |
| 2727 | 1517B3200FE20159 | A | 103003467 | REPUBLIC BANK & TRUST |
| 2728 | 1517B29556C10B11 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2729 | 1517D5406AA12629 | A | 124300107 | BANK OF UTAH |
| 2730 | 1517E0017CH10H26 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2731 | 1517E5229ET02118 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2732 | 1518B16291V10X84 | A | 041200555 | FIRSTMERIT BANK, N.A. |
| 2733 | 1518B1732P9Z2G26 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2734 | 1518B14268D10U29 | A | 053102117 | YADKIN BANK |
| 2735 | 1519B1839NHZ1Q86 | A | NCX:266086554 | CITIBANK, N.A. |
| 2736 | 1519F57411Z02162 | A | 111300958 | AMARILLO NATIONAL BANK |
| 2737 | 151CA5828NYA0072 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 2738 | 151CB0014CV92A02 | A | NCX:061000104 | SUNTRUST BANK ATLANTA |
| 2739 | 151CA54217980149 | A | 052101957 | QUEENSTOWN BANK OF MARYLAND |
| 2740 | 151CB0141IS82219 | A | 053102117 | YADKIN BANK |
| 2741 | 151D94735QJ90Z84 | A | 061107515 | UNITED BANK |
| 2742 | 151DB392700A1T45 | A | 071025661 | BMO HARRIS BANK NA |
| 2743 | 151DB5459MH80V56 | A | 071025661 | BMO HARRIS BANK NA |
| 2744 | 151DB56491B80846 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2745 | 151DC33268HA1769 | A | 263079276 | VYSTAR CREDIT UNION |
| 2746 | 151E85602LR80R77 | D | GAX:003278429511 | BUSINESS APPAREL NEEDS, INC. |
| 2747 | 151EA34387M91N44 | A | 221270651 | KEARNY FEDERAL SAVINGS BANK |
| 2748 | 151F90754AS92A04 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2749 | N525MC | A | 091001322 | UNITED BANKERS BANK |
| 2750 | N136PD | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 2751 | N4604X | A | 043002900 | PNC BANK, NATIONAL ASSOCIATION |
| 2752 | 151GB1354NWA1L05 | A | 083000108 | PNC BANK, NATIONAL ASSOCIATION |
| 2753 | 151GB04579H81055 | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 2754 | 151MB09589D80D02 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2755 | 151ME32008X82E63 | D | SFO:006290695006 | CIMB BANK BERHARD |
| 2756 | 151RA39010BL0D28 | A | 061107515 | UNITED BANK |
| 2757 | N323AK | A | NCX:066009029 | ESPIRITO SANTO BANK |
| 2758 | N323AK | A | 026007993 | UBS AG |
| 2759 | N323AK | A | 026007993 | UBS AG |
| 2760 | N323AK | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 2761 | 151SB43181UM1X24 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 2762 | 151S93023PKL1K48 | A | NCX:061000104 | SUNTRUST BANK ATLANTA |
| 2763 | 151TC3738GWL0P02 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2764 | MSN 516 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2765 | MSN 516 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 2766 | 151UD09242LJ1F89 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2767 | SN 516 | P | NYK:0422 | SOCIETE GENERALE |
| 2768 | 151UF234405K0784 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2769 | 151UF2248KJL2O14 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 2770 | 151UF2107JBM0F62 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2771 | 1521E3247CFL0S35 | A | NCX:021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2772 | 152285401JUL0M67 | A | NCX:267090594 | BANKUNITED, NA |

045A695

| | AI | AJ | AK |
|---|---|---|---|
| 2710 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2711 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2712 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2713 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2714 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2715 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2716 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2717 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2718 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2719 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2720 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 2721 | MCLEAN, VA | | |
| 2722 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2723 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2724 | NASHVILLE, TN | | |
| 2725 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2726 | CHICAGO, IL | | |
| 2727 | NORMAN, OK | | |
| 2728 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2729 | OGDEN, UT | | |
| 2730 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2731 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2732 | AKRON, OH | | |
| 2733 | BIRMINGHAM, AL | | |
| 2734 | STATESVILLE, NC | | |
| 2735 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2736 | AMARILLO, TX | | |
| 2737 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 2738 | (FRMLY:TRUST COMPANY BANK)INTL DEPT 25 PARK PLACEATLANTA, GEORGIA | | |
| 2739 | QUEENSTOWN, MD | | |
| 2740 | STATESVILLE, NC | | |
| 2741 | ZEBULON, GA | | |
| 2742 | CHICAGO, IL | | |
| 2743 | CHICAGO, IL | | |
| 2744 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2745 | JACKSONVILLE, FL | | |
| 2746 | 5674 RIVER OAKS PLATLANTA GA 30327-4256 | | |
| 2747 | FAIRFIELD, NJ | | |
| 2748 | BIRMINGHAM, AL | | |
| 2749 | BLOOMINGTON, MN | | |
| 2750 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 2751 | PITTSBURGH, PA | | |
| 2752 | LOUISVILLE, KY | | |
| 2753 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 2754 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2755 | 5TH FL. BANGUNAN CIMBJALAN SEMANTAN, DAMANSARA HEIGHTKUALA LUMPUR, MALAYSIA 50490 | | |
| 2756 | ZEBULON, GA | | |
| 2757 | 999, BRICKELL AVENUEMIAMI FL | | |
| 2758 | NEW YORK, NY | | |
| 2759 | NEW YORK, NY | | |
| 2760 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 2761 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 2762 | (FRMLY:TRUST COMPANY BANK)INTL DEPT 25 PARK PLACEATLANTA, GEORGIA | | |
| 2763 | BIRMINGHAM, AL | | |
| 2764 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2765 | NEW YORK NEW YORK | | |
| 2766 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2767 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 2768 | BIRMINGHAM, AL | | |
| 2769 | SEATTLE, WA | | |
| 2770 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2771 | NEW YORK, NY | | |
| 2772 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |

045A696

| | AL | AM | AN |
|---|---|---|---|
| 2710 | | | |
| 2711 | | | |
| 2712 | | | |
| 2713 | | | |
| 2714 | | | |
| 2715 | | | |
| 2716 | | | |
| 2717 | | | |
| 2718 | | | |
| 2719 | | | |
| 2720 | | | |
| 2721 | | | |
| 2722 | | | |
| 2723 | | | |
| 2724 | | | |
| 2725 | | | |
| 2726 | | | |
| 2727 | | | |
| 2728 | | | |
| 2729 | | | |
| 2730 | | | |
| 2731 | | | |
| 2732 | | | |
| 2733 | | | |
| 2734 | | | |
| 2735 | | | |
| 2736 | | | |
| 2737 | | | |
| 2738 | | | |
| 2739 | | | |
| 2740 | | | |
| 2741 | | | |
| 2742 | | | |
| 2743 | | | |
| 2744 | | | |
| 2745 | | | |
| 2746 | | | |
| 2747 | | | |
| 2748 | | | |
| 2749 | | | |
| 2750 | | | |
| 2751 | | | |
| 2752 | | | |
| 2753 | | | |
| 2754 | | | |
| 2755 | | | |
| 2756 | | | |
| 2757 | | | |
| 2758 | | | S |
| 2759 | | | S |
| 2760 | | | |
| 2761 | | | |
| 2762 | | | |
| 2763 | | | |
| 2764 | | | |
| 2765 | | | S |
| 2766 | | | |
| 2767 | | | S |
| 2768 | | | |
| 2769 | | | |
| 2770 | | | |
| 2771 | | | |
| 2772 | | | |

045A697

| | AO | AP | AQ |
|---|---|---|---|
| 2710 | | | |
| 2711 | | | |
| 2712 | | | |
| 2713 | | | |
| 2714 | | | |
| 2715 | | | |
| 2716 | | | |
| 2717 | | | |
| 2718 | | | |
| 2719 | | | |
| 2720 | | | |
| 2721 | | | |
| 2722 | | | |
| 2723 | | | |
| 2724 | | | |
| 2725 | | | |
| 2726 | | | |
| 2727 | | | |
| 2728 | | | |
| 2729 | | | |
| 2730 | | | |
| 2731 | | | |
| 2732 | | | |
| 2733 | | | |
| 2734 | | | |
| 2735 | | | |
| 2736 | | | |
| 2737 | | | |
| 2738 | | | |
| 2739 | | | |
| 2740 | | | |
| 2741 | | | |
| 2742 | | | |
| 2743 | | | |
| 2744 | | | |
| 2745 | | | |
| 2746 | | | |
| 2747 | | | |
| 2748 | | | |
| 2749 | | | |
| 2750 | | | |
| 2751 | | | |
| 2752 | | | |
| 2753 | | | |
| 2754 | | | |
| 2755 | | | |
| 2756 | | | |
| 2757 | | | |
| 2758 | NYK:SMHBDEFF | UBS DEUTSCHLAND AG | DEUTSCHLAND AG.STEPHANSTRASSE 14-16D-60313 FRANKFURT AM MAIN POSTFACHE10 20 42,D-60020 FRNKFURT,GERMANY |
| 2759 | NYK:SMHBDEFF | UBS DEUTSCHLAND AG | DEUTSCHLAND AG.STEPHANSTRASSE 14-16D-60313 FRANKFURT AM MAIN POSTFACHE10 20 42,D-60020 FRNKFURT,GERMANY |
| 2760 | | | |
| 2761 | | | |
| 2762 | | | |
| 2763 | | | |
| 2764 | | | |
| 2765 | GENODEFF/(CH009862/AC8900111593) | DZ BANK AG | POSTFACH 10 06 5160265 FRANKFURT, GERMANY |
| 2766 | | | |
| 2767 | SOGEDEFF/(CH121028/AC00150002) | SOCIETE GENERALE-ELSAESSISCHE | BANK AND CO.BETHMANNSTRASSE 566000 FRANKFURT, GERMANY |
| 2768 | | | |
| 2769 | | | |
| 2770 | | | |
| 2771 | | | |
| 2772 | | | |

045A698

| | AR | AS | AT |
|---|---|---|---|
| 2710 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2711 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | ESTADOS UNIDOS |
| 2712 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY, OK 73170 |
| 2713 | 002868719094 | WRIGHT BROS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY US |
| 2714 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | |
| 2715 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY OK 73170 |
| 2716 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY, OK 73170 |
| 2717 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107 STREETOKLAHOMA CITY, OK |
| 2718 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | |
| 2719 | 002868719094 | WRIGHT BROTHRS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY OK 73170 |
| 2720 | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 100 N.TYRON ST, SUITE 170CHARLOTTE, NORTH CAROLINA 28202 |
| 2721 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 2722 | | | |
| 2723 | 9296514541 | R CONSULTING AND SALES INC | NANANA US |
| 2724 | 5021134 | TRIPLE C AVIATION, LLC | NANANA US |
| 2725 | 2706357700 | MISS CHARITY BOAT RENTAL | NANANA US |
| 2726 | 0003594756 | EAGLE AVIATION FINANCE, INC. | 7130 HORIZON DR.GREENDALE53129 US |
| 2727 | 1799185 | JETSTREAM ESCROW AND TITLE SERVICE | 10309 GREENBRIAR PARKWAYOKLAHOMA CITY73159 US |
| 2728 | 9296514541 | R CONSULTING AND SALES INC. | NANANA US |
| 2729 | 12320540 | CB AVIATION INC. | NANANA US |
| 2730 | 9081470440 | GERALD F. DOWNS | NANANA US |
| 2731 | 9081470440 | GERALD F. DOWNS | NANANA US |
| 2732 | 5050034541 | MISSION ESSENTIAL PERSONNEL, LLC | NANANA US |
| 2733 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2734 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 2735 | 9117143884 | ELIAS SACAL | NANANA US |
| 2736 | 093416 | O'HARA FLYING SERVICE II, LP | 4162 BUSINESS PARK DRIVEAMARILLO79110 US |
| 2737 | 308774009 | AIC TITLE SERVICE, LLC | 6350 W. RENOOKLAHOMA CITY73127 US |
| 2738 | 0070003769275 | WILLIAM VICTOR AVIATION LTD | NANANA US |
| 2739 | 0671585901 | AVIATION CONSULTING SERVICES LLC | NANANA US |
| 2740 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 2741 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2742 | 3507432 | MICHAEL K LAUGHERY | NANANA US |
| 2743 | 3507472 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 2744 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | 1120 NW 51ST COURTFT. LAUDERDALE33309 US |
| 2745 | 7026105727 | SCOTT H. MALONE | NANANA US |
| 2746 | | | |
| 2747 | 0403300700 | BROTHERS MOBILITY LLC | NANANA US |
| 2748 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2749 | 2509925 | DNB NATIONAL BANK | NANANA US |
| 2750 | | | |
| 2751 | 1205504771 | BILL FORD ENTERPRISES INC. | NANANA US |
| 2752 | 3028309222 | AIRCRAFT SALES GROUP LLC | NANANA US |
| 2753 | | | |
| 2754 | 5053577242 | JETAVIVA, LLC | 3753 HOWARD HUGHES PKWY, SUITE 200LAS VEGAS89169 US |
| 2755 | 800002228140 | ABDULLAH CHAN AND CO | NANANA MY |
| 2756 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2757 | 106198763 | AIR COMMANDER INTL. LTD. | NANANA US |
| 2758 | DE15502200852511061017 | PERVILLE S.A. | NANANA DE |
| 2759 | DE47502200852511071014 | ZOLDOR HOLDINGS CORP | NANANA DE |
| 2760 | 111023001 | SEAGULL INVESTMENTS LTD. | NANANA US |
| 2761 | | | |
| 2762 | 1000169364477 | KF AVIATION LLC | NANANA US |
| 2763 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2764 | 2000628212692 | SOUTHERN CROSS AVIATION | NANANA US |
| 2765 | DE87500604000000144165 | JARLTECH MOBLITY GMBH | NANANA DE |
| 2766 | 6634238585 | SUPERIOR TRANSPORTATION ASSOC INC. | 19301CAMPUS DR., SUITE 256SANTA ANA92707 US |
| 2767 | DE38512108001413800068 | SOCIETE GENERALE EQUIPMENT FINANCE | NANANA DE |
| 2768 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2769 | 922237250 | LAS VEGAS AIRCRAFT SALES, LLC | NANANA US |
| 2770 | 3524228735 | MAGELLAN CAPITAL PARTNERS, INC. | NANANA US |
| 2771 | 50259037 | GE FINANCIAL MEXICO SA DE CV SOFOM | NANANA US |
| 2772 | 9852562012 | AMBASSADOR CONSULTANTS | NANANA US |

045A699

2714 /REC/ED BACHTOLDPHONE: 4258182250

| | AV | | AW |
|---|---|---|---|
| 2710 | | N | |
| 2711 | /ROC/REGISTRATION NUMBER N9665RCESSNA TU206G SERIAL NUMBERU20606926 | N | |
| 2712 | BOEING 777-237 VT-ALG SN 36306. | N | |
| 2713 | BEECHJET 400A S/N RK-0188REGISTERED AS N814SG | N | |
| 2714 | N422BMFROM CHRIS GURDJIAN | N | |
| 2715 | REF N422BM GULFSTREAM G 200 SERIAL080 | N | |
| 2716 | N32PM 2016 CESSNA 525CMSN: 525C0232 | N | |
| 2717 | CMG 777ESCROW42012 BOEING 777-28E(ER)SERIAL # 40198REGISTRATION # HL-8254 | N | |
| 2718 | REFERENCE: N11VA,IAR SA BRASOV IAR 823,SERIAL NUMBER 20 | N | |
| 2719 | RE PURCHASE A 2003 GULFSTREAM G200ALLC AND G200C LLC ARMAND TIBERIO AND CHRISTOPHER GURDJIAN | N | |
| 2720 | N4360V PA46JETPROP46-8408051 | N | |
| 2721 | COMMISSION N562GX | N | |
| 2722 | N483AM | N | |
| 2723 | N860KA PROCEEDS | N | |
| 2724 | N869P | N | |
| 2725 | MIKE LAUGHERY N45MX | N | |
| 2726 | Falcon 2000, MSN: 75, N229DA Per911 Equipment, Inc. | N | |
| 2727 | R Consulting and Sales, Inc. | N | |
| 2728 | N860KA Balance | N | |
| 2729 | N44AX, MSN: 416 S.A. Commission | N | |
| 2730 | N44AX Proceeds of Sale | N | |
| 2731 | N44AX Refund | N | |
| 2732 | Hawker Beechcraft B300, MSN: FL-794N956MM Proceeds of Sale | N | |
| 2733 | FFC TO FX AVIATION LLC ACCT200002996 | N | |
| 2734 | Hawker Beechcraft B300, MSN: FL-794N956MM Brokerage Fee | N | |
| 2735 | | N | |
| 2736 | N737DK, MSN: LJ-857 Return ofDeposit | N | |
| 2737 | Attn: Bev Johnson Cessna 680, MSN:680-0219, N843DW Invoice No. 106858 | N | |
| 2738 | Proceeds of Sale Cessna 680, MSN:680-0219, N843DW | N | |
| 2739 | Professional Services related tothe Sale of Cessna 680 MSN: 680-0219, N843DW | N | |
| 2740 | Cessna 680, MSN: 680-0219, N843DW | N | |
| 2741 | Per Bruce McSwiggan N231SK/N81CK | N | |
| 2742 | N45MX | N | |
| 2743 | N45MX | N | |
| 2744 | Return of Deposit-N729LJ | N | |
| 2745 | N843DW, MSN: 680-0219 | N | |
| 2746 | Per Bruce McSwiggan | N | |
| 2747 | Per Bruce McSwiggan | N | |
| 2748 | FFC TO FX AVIATION LLC ACCT200002996 | N | |
| 2749 | FFC TO ACCOUNT 199857 SHELDONRASMUSSEN COMMISSION N525MC | N | |
| 2750 | N136PD COMMISSION | N | |
| 2751 | PROCEEDS OF SALE N4604X | N | |
| 2752 | N100DC Brokerage Fee | N | |
| 2753 | Account Ending In 15991571 Edward N. Martin and P and M Leasing, Inc.,Cessna 550, 550-0639 N100DS Payoffin Full | N | |
| 2754 | Pilaus Aircraft Ltd. PC-12/47E MSN:1292, N9401S Brokerage Fees | N | |
| 2755 | Pilatus PC-12/47E, MSN 1292, N9401SProceeds of Sale | N | |
| 2756 | Per Bruce McSwiggan | N | |
| 2757 | N323AK, SN 7962 Proceeds of Sale | N | |
| 2758 | PROCEEDS OF SALE MSN: 7962 | N | |
| 2759 | PROCEEDS OF SALE MSN: 7962 | N | |
| 2760 | N323AK, SN 7962 | N | |
| 2761 | Piaggio Aero Industries P180 MSN:1222, N773RC Commission | N | |
| 2762 | Piaggio Aero Industries P180 MSN:1222, N773RC Proceeds of Sale | N | |
| 2763 | FFC TO FX AVIATION LLC ACCT200002996 | N | |
| 2764 | PROCEEDS OF SALE MSN 216 | N | |
| 2765 | PROCEEDS OF SALE MSN 516 D-INER | N | |
| 2766 | GIV MSN: 1011 A6-HHH Return ofDeposit | N | |
| 2767 | loan number 46922 JARLTECH EuropePAYMENT IN FULL | N | |
| 2768 | FFC TO FX AVIATION LLC ACCT200002996 | N | |
| 2769 | Cessna 210A, MSN: 21057768, N9468XCommission of Sale | N | |
| 2770 | Cessna 210A, MSN: 21057768, N9468XProceeds of Sale | N | |
| 2771 | Hawker 800XP, MSN: 258581, N687ACProceeds of Sale | N | |
| 2772 | | N | |

045A701

| | AX |
|---|---|
| 2710 | |
| 2711 | |
| 2712 | |
| 2713 | |
| 2714 | |
| 2715 | |
| 2716 | |
| 2717 | |
| 2718 | |
| 2719 | |
| 2720 | |
| 2721 | |
| 2722 | |
| 2723 | |
| 2724 | |
| 2725 | |
| 2726 | |
| 2727 | |
| 2728 | |
| 2729 | |
| 2730 | |
| 2731 | |
| 2732 | |
| 2733 | |
| 2734 | |
| 2735 | |
| 2736 | |
| 2737 | |
| 2738 | |
| 2739 | |
| 2740 | |
| 2741 | |
| 2742 | |
| 2743 | |
| 2744 | |
| 2745 | |
| 2746 | |
| 2747 | |
| 2748 | |
| 2749 | |
| 2750 | |
| 2751 | |
| 2752 | |
| 2753 | |
| 2754 | |
| 2755 | |
| 2756 | |
| 2757 | |
| 2758 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 9075 HARMONY DR* |
| 2759 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 9075 HARMONY DR* |
| 2760 | |
| 2761 | |
| 2762 | |
| 2763 | |
| 2764 | |
| 2765 | |
| 2766 | |
| 2767 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2768 | |
| 2769 | |
| 2770 | |
| 2771 | |
| 2772 | |

045A702

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 2758 | * /DE1550220085251106101 7* PERVILLE S.A.* NA* NA* | * BOFAUS3N* | | |
| 2759 | * /DE4750220085251107101 4* ZOLDOR HOLDINGS CORP* NA* NA* | * BOFAUS3N* | | |
| 2767 | /DE3851210800141380006 8 SOCIETE GENERALE EQUIPMENT FINANCE NA NA NA DE | BOFAUS3N | | |
| 2770 | | | | **045A703** |

| | BC | BD |
|---|---|---|
| 2710 | | |
| 2711 | | |
| 2712 | | |
| 2713 | | |
| 2714 | | |
| 2715 | | |
| 2716 | | |
| 2717 | | |
| 2718 | | |
| 2719 | | |
| 2720 | | |
| 2721 | | |
| 2722 | | |
| 2723 | | |
| 2724 | | |
| 2725 | | |
| 2726 | | |
| 2727 | | |
| 2728 | | |
| 2729 | | |
| 2730 | | |
| 2731 | | |
| 2732 | | |
| 2733 | | |
| 2734 | | |
| 2735 | | |
| 2736 | | |
| 2737 | | |
| 2738 | | |
| 2739 | | |
| 2740 | | |
| 2741 | | |
| 2742 | | |
| 2743 | | |
| 2744 | | |
| 2745 | | |
| 2746 | | |
| 2747 | | |
| 2748 | | |
| 2749 | | |
| 2750 | | |
| 2751 | | |
| 2752 | | |
| 2753 | | |
| 2754 | | |
| 2755 | | |
| 2756 | | |
| 2757 | | |
| 2758 | * /RFB/N | |
| 2759 | * /RFB/N | |
| 2760 | | |
| 2761 | | |
| 2762 | | |
| 2763 | | |
| 2764 | | |
| 2765 | | |
| 2766 | | |
| 2767 | /RFB/SN | |
| 2768 | | |
| 2769 | | |
| 2770 | | |
| 2771 | | |
| 2772 | | |

045A704

Case 1:03-cr-00212-ALM-BD Document 554-4   Filed 02/26/25   Page 705 of 1840 Pater ID #: 12649

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2773 | OUTGOING | 02/02/2015 | 00263435 | 02/02/2015 | FTR | USD | 607,000.00 | 607,000.00 | N |
| 2774 | OUTGOING | 02/02/2015 | 00264662 | 02/02/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2775 | OUTGOING | 02/02/2015 | 00264663 | 02/02/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2776 | OUTGOING | 02/02/2015 | 00264664 | 02/02/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2777 | OUTGOING | 02/02/2015 | 00264665 | 02/02/2015 | FTR | USD | 1,149,212.51 | 1,149,212.51 | N |
| 2778 | OUTGOING | 02/02/2015 | 00264667 | 02/02/2015 | FTR | USD | 33,430.42 | 33,430.42 | N |
| 2779 | OUTGOING | 02/02/2015 | 00265777 | 02/02/2015 | FTR | USD | 20,667.51 | 20,667.51 | N |
| 2780 | OUTGOING | 02/03/2015 | 00236358 | 02/03/2015 | FTR | USD | 193,069.10 | 193,069.10 | N |
| 2781 | OUTGOING | 02/03/2015 | 00236359 | 02/03/2015 | FTR | USD | 83,350.00 | 83,350.00 | N |
| 2782 | OUTGOING | 02/03/2015 | 00236360 | 02/03/2015 | FTR | USD | 168,700.00 | 168,700.00 | O |
| 2783 | OUTGOING | 02/03/2015 | 00236361 | 02/03/2015 | FTR | USD | 2,790.00 | 2,790.00 | N |
| 2784 | OUTGOING | 02/03/2015 | 00274622 | 02/03/2015 | FTR | USD | 6,200.00 | 6,200.00 | N |
| 2785 | OUTGOING | 02/03/2015 | 00274623 | 02/03/2015 | FTR | USD | 148,500.00 | 148,500.00 | N |
| 2786 | OUTGOING | 02/03/2015 | 00333551 | 02/03/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2787 | OUTGOING | 02/04/2015 | 00176398 | 02/04/2015 | FTR | USD | 52,308.00 | 52,308.00 | N |
| 2788 | OUTGOING | 02/04/2015 | 00319370 | 02/04/2015 | FTR | USD | 265,000.00 | 265,000.00 | N |
| 2789 | OUTGOING | 02/05/2015 | 00274972 | 02/05/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2790 | OUTGOING | 02/06/2015 | 00235628 | 02/06/2015 | FTR | USD | 16,500.00 | 16,500.00 | N |
| 2791 | OUTGOING | 02/06/2015 | 00289532 | 02/06/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2792 | OUTGOING | 02/09/2015 | 00326179 | 02/09/2015 | FTR | USD | 1,038,000.00 | 1,038,000.00 | N |
| 2793 | OUTGOING | 02/10/2015 | 00292249 | 02/10/2015 | FTR | USD | 20,250.00 | 20,250.00 | N |
| 2794 | OUTGOING | 02/10/2015 | 00292250 | 02/10/2015 | FTR | USD | 3,236,573.31 | 3,236,573.31 | N |
| 2795 | OUTGOING | 02/10/2015 | 00292251 | 02/10/2015 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 2796 | OUTGOING | 02/12/2015 | 00246886 | 02/12/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2797 | OUTGOING | 02/12/2015 | 00246887 | 02/12/2015 | FTR | USD | 4,398,250.00 | 4,398,250.00 | N |
| 2798 | OUTGOING | 02/12/2015 | 00248415 | 02/12/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2799 | OUTGOING | 02/13/2015 | 00351811 | 02/13/2015 | FTR | USD | 21,000.00 | 21,000.00 | N |
| 2800 | OUTGOING | 02/13/2015 | 00351812 | 02/13/2015 | FTR | USD | 224,400.00 | 224,400.00 | N |
| 2801 | OUTGOING | 02/13/2015 | 00351813 | 02/13/2015 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 2802 | OUTGOING | 02/13/2015 | 00351816 | 02/13/2015 | FTR | USD | 25,694.33 | 25,694.33 | N |
| 2803 | OUTGOING | 02/13/2015 | 00351817 | 02/13/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2804 | OUTGOING | 02/17/2015 | 00371587 | 02/17/2015 | FTR | USD | 2,603,680.67 | 2,603,680.67 | N |
| 2805 | OUTGOING | 02/17/2015 | 00441862 | 02/17/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2806 | OUTGOING | 02/17/2015 | 00442765 | 02/17/2015 | FTR | USD | 748,250.00 | 748,250.00 | N |
| 2807 | OUTGOING | 02/18/2015 | 00182223 | 02/18/2015 | FTR | USD | 2,788,356.19 | 2,788,356.19 | N |
| 2808 | OUTGOING | 02/18/2015 | 00182224 | 02/18/2015 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 2809 | OUTGOING | 02/18/2015 | 00224963 | 02/20/2015 | SPL | GBP | 900.00 | 1,409.40 | N |
| 2810 | OUTGOING | 02/18/2015 | 00269857 | 02/18/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 2811 | OUTGOING | 02/18/2015 | 00269859 | 02/18/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2812 | OUTGOING | 02/18/2015 | 00269860 | 02/18/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2813 | OUTGOING | 02/18/2015 | 00271435 | 02/18/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2814 | OUTGOING | 02/19/2015 | 00242773 | 02/19/2015 | FTR | USD | 141,634.94 | 141,634.94 | N |
| 2815 | OUTGOING | 02/19/2015 | 00255321 | 02/19/2015 | FTR | USD | 113,065.06 | 113,065.06 | N |
| 2816 | OUTGOING | 02/19/2015 | 00285154 | 02/19/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2817 | OUTGOING | 02/24/2015 | 00178869 | 02/24/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 2818 | OUTGOING | 02/24/2015 | 00232964 | 02/24/2015 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 2819 | OUTGOING | 02/24/2015 | 00232965 | 02/24/2015 | FTR | USD | 648,925.00 | 648,925.00 | N |
| 2820 | OUTGOING | 02/24/2015 | 00292309 | 02/24/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 2821 | OUTGOING | 02/25/2015 | 00253796 | 02/25/2015 | FTR | USD | 236,070.00 | 236,070.00 | N |
| 2822 | OUTGOING | 02/25/2015 | 00253797 | | FTR | USD | 152,500.00 | 152,500.00 | N |
| 2823 | OUTGOING | 02/25/2015 | 00253798 | 02/25/2015 | FTR | USD | 3,080,000.00 | 3,080,000.00 | N |
| 2824 | OUTGOING | 02/25/2015 | 00253799 | 02/25/2015 | FTR | USD | 202,500.00 | 202,500.00 | N |
| 2825 | OUTGOING | 02/25/2015 | 00255061 | 02/25/2015 | FTR | USD | 28,930.00 | 28,930.00 | N |
| 2826 | OUTGOING | 02/25/2015 | 00303969 | 02/25/2015 | FTR | USD | 16,600,000.00 | 16,600,000.00 | N |
| 2827 | OUTGOING | 02/26/2015 | 00247976 | 02/26/2015 | FTR | USD | 152,500.00 | 152,500.00 | N |
| 2828 | OUTGOING | 02/26/2015 | 00331905 | 02/26/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2829 | OUTGOING | 02/27/2015 | 00293196 | 02/27/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 2830 | OUTGOING | 02/27/2015 | 00294599 | 02/27/2015 | FTR | USD | 21,450.00 | 21,450.00 | N |
| 2831 | OUTGOING | 02/27/2015 | 00294600 | 02/27/2015 | FTR | USD | 687,850.00 | 687,850.00 | N |
| 2832 | OUTGOING | 02/27/2015 | 00294601 | 02/27/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2833 | OUTGOING | 02/27/2015 | 00294603 | 02/27/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2834 | OUTGOING | 03/02/2015 | 00252409 | 03/02/2015 | FTR | USD | 342,000.00 | 342,000.00 | N |
| 2835 | OUTGOING | 03/02/2015 | 00345156 | 03/02/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |

045A705

002687190941-002 HABROBERS AIRCRAFT TITLE INC
Regal D # 102060

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2773 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2774 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2775 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2776 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2777 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2778 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2779 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2780 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2781 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2782 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2783 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2784 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2785 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2786 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2787 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2788 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2789 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2790 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2791 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2792 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2793 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2794 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2795 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2796 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2797 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2798 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2799 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2800 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2801 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2802 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2803 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2804 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2805 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2806 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2807 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2808 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2809 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2810 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2811 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2812 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2813 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2814 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2815 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2816 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2817 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2818 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2819 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2820 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2821 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2822 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2823 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2824 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2825 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2826 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2827 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2828 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2829 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2830 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2831 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2832 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2833 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2834 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2835 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 2773 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2774 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2775 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2776 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2777 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2778 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2779 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2780 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2781 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2782 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2783 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2784 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2785 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2786 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2787 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2788 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2789 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2790 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2791 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2792 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2793 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2794 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2795 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2796 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2797 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2798 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2799 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2800 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2801 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2802 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2803 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2804 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2805 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2806 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2807 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2808 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2809 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2810 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2811 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2812 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2813 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2814 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2815 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2816 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2817 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2818 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2819 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2820 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2821 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2822 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2823 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2824 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2825 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2826 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2827 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2828 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2829 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2830 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2831 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2832 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2833 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2834 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |
| 2835 | TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK | 73130-6217 | | |

045A708

| | W | X | Y | Z |
|---|---|---|---|---|
| 2773 | | | | 1521E3001FDK0J38 |
| 2774 | | | | 1521E2624ASJ1Y72 |
| 2775 | | | | 1521E27581YJ1Y81 |
| 2776 | | | | 1521E24514TJ1Y50 |
| 2777 | | | | 1521E210095J0L29 |
| 2778 | | | | 1521E1915NWM0X23 |
| 2779 | | | | 1522A1455FSL0Y03 |
| 2780 | | | | 1523B34411SL0P56 |
| 2781 | | | | 1523B3654E3K0W30 |
| 2782 | | | | 1523B3401LDL1U58 |
| 2783 | | | | 1523B3252NZK0924 |
| 2784 | | | | N2055P |
| 2785 | | | | N2055P |
| 2786 | | | | BE0136 |
| 2787 | | | | 1524845049XK0256 |
| 2788 | | | | 1524F5857PRJ1B50 |
| 2789 | | | | 1525D3248JFK0K48 |
| 2790 | | | | N204ED |
| 2791 | | | | 1526E23135CM1Z78 |
| 2792 | | | | 1529F2720E7K1151 |
| 2793 | | | | 152AE5518F7M0231 |
| 2794 | | | | 152AE531600L0S36 |
| 2795 | | | | 152AE5121BIJ1A15 |
| 2796 | | | | N546MG |
| 2797 | | | | N50NM |
| 2798 | | | | N50NM |
| 2799 | | | | 152DF4918J6M1Q92 |
| 2800 | | | | 152DF4624HPJ1Y25 |
| 2801 | | | | 152DF4119C1J0W16 |
| 2802 | | | | 152DF4551A0M2F36 |
| 2803 | | | | 152DF3857M0L1739 |
| 2804 | | | | MSN 560-5073 |
| 2805 | | | | 152HC5854LMM0I99 |
| 2806 | | | | 152HD0204ELM0F86 |
| 2807 | | | | MSN 289 |
| 2808 | | | | msn 289 |
| 2809 | | | | 152IB27190PL0D69 |
| 2810 | | | | MSN 289 |
| 2811 | | | | 152ID4313HUJ1063 |
| 2812 | | | | 152ID4616GAL0A69 |
| 2813 | | | | 152ID51583SK1213 |
| 2814 | | | | N7236R |
| 2815 | | | | N7236R |
| 2816 | | | | 152JG10523EJ0587 |
| 2817 | | | | 152O95559M9L2140 |
| 2818 | | | | N353TA |
| 2819 | | | | N335TA |
| 2820 | | | | N546MG |
| 2821 | | | | N729LJ |
| 2822 | | | | N729LJ |
| 2823 | | | | N729LJ |
| 2824 | | | | N729LJ |
| 2825 | | | | N729LJ |
| 2826 | | | | N673P |
| 2827 | | | | N729LJ |
| 2828 | | | | 152QE46402SM0M35 |
| 2829 | | | | N724RX |
| 2830 | | | | N554SQ |
| 2831 | | | | N554SQ |
| 2832 | | | | 152RB22289HL2175 |
| 2833 | | | | N554SQ |
| 2834 | | | | N514CP |
| 2835 | | | | N483FG |

045A709

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2774 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2775 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2776 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2777 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2778 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2779 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2780 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2781 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2782 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2783 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2784 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2785 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2786 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2787 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2788 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2789 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2790 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2791 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2793 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2794 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2795 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2796 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2797 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2798 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2799 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2800 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2801 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2802 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2803 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2804 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2805 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2806 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2807 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2808 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2809 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2810 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2811 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2812 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2813 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2814 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2815 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2816 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2817 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2818 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2819 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2820 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2821 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2822 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2823 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2824 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2825 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2827 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2828 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2829 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2830 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2831 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2832 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2833 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2834 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2835 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2773 | 1521E3001FDK0J38 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY - MIAMI |
| 2774 | 1521E2624ASJ1Y72 | A | 111321270 | SECURITY BANK |
| 2775 | 1521E27581YJ1Y81 | A | NCX:114000093 | FROST BANK |
| 2776 | 1521E24514TJ1Y50 | A | 113010547 | COMPASS BANK |
| 2777 | 1521E210095J0L29 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 2778 | 1521E1915NWM0X23 | A | NCX:114000093 | FROST BANK |
| 2779 | 1522A1455FSL0Y03 | D | TXX:001290800029 | NORTH TEXAS AIRCRAFT SERVICES INC |
| 2780 | 1523B34411SL0P56 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2781 | 1523B3654E3K0W30 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2782 | 1523B3401LDL1U58 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2783 | 1523B3252NZK0924 | A | NCX:101000019 | COMMERCE BANK |
| 2784 | N2055P | A | 065002289 | FIRST BANK AND TRUST |
| 2785 | N2055P | A | 065403370 | FIRST NATIONAL BANKER'S BANK |
| 2786 | BE0136 | A | NCX:021000089 | CITIBANK, N.A. |
| 2787 | 524845049XK0256 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2788 | 1524F5857PRJ1B50 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2789 | 1525D3248JFK0K48 | A | NCX:266086554 | CITIBANK, N.A. |
| 2790 | N204ED | A | NCX:121100782 | BANK OF THE WEST |
| 2791 | 1526E23135CM1Z78 | A | 061107515 | UNITED BANK |
| 2792 | 1529F2720E7K1151 | A | NCX:266086554 | CITIBANK, N.A. |
| 2793 | 152AE5518F7M0231 | A | 121135045 | TRI COUNTIES BANK |
| 2794 | 152AE531600L0S36 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2795 | 152AE5121BIJ1A15 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 2796 | N546MG | A | NCX:066009155 | TOTAL BANK |
| 2797 | N50NM | A | 053906041 | FIRST CITIZENS BANK & TRUST CO, INC |
| 2798 | N50NM | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 2799 | 152DF4918J6M1Q92 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 2800 | 152DF4624HPJ1Y25 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 2801 | 152DF4119C1J0W16 | D | WAX:000016673907 | PROMARK AVIATION SERVICES INC |
| 2802 | 152DF4551A0M2F36 | D | MOX:010100087920 | MULTI SVC TECHNOLOGY SOLUTIONS INC |
| 2803 | 152DF3857M0L1739 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2804 | MSN 560-5073 | P | NYK:0008 | CITIBANK, N.A. |
| 2805 | 152HC5854LMM0I99 | A | 061107515 | UNITED BANK |
| 2806 | 152HD0204ELM0F86 | A | 067011760 | CAPITAL BANK, NA |
| 2807 | MSN 289 | A | NCX:026007689 | BNP PARIBAS |
| 2808 | msn 289 | P | NYK:0008 | CITIBANK, N.A. |
| 2809 | 152IB27190PL0D69 | F | SFO:006291360564 | LONDON BRANCH 6008 |
| 2810 | MSN 289 | D | NYK:006550261045 | HSBC BANK PLC |
| 2811 | 152ID4313HUJ1063 | D | FLX:898001768883 | SHERWOOD INC |
| 2812 | 152ID4616GAL0A69 | D | SFO:006290390548 | HANG SENG BANK LIMITED  (O) |
| 2813 | 152ID51583SK1213 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2814 | N7236R | A | 314971168 | TRUSTTEXAS BANK, SSB |
| 2815 | N7236R | A | 113102714 | COMMERCIAL BANK OF TEXAS, N.A. |
| 2816 | 152JG10523EJ0587 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2817 | 152O95559M9L2140 | A | 071025661 | BMO HARRIS BANK NA |
| 2818 | N353TA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2819 | N335TA | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2820 | N546MG | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 2821 | N729LJ | D | FLX:229020741078 | LOTUS HORIZONS, LLC |
| 2822 | N729LJ | D | 004770858024 | SAUL ARCEO |
| 2823 | N729LJ | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2824 | N729LJ | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2825 | N729LJ | D | CAX:325000598501 | NORTHRIDGE CONSULTING SERVICES LLC |
| 2826 | N673P | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2827 | N729LJ | D | TXX:004770859024 | SAUL ARCEO |
| 2828 | 152QE46402SM0M35 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2829 | N724RX | P | NYK:0008 | CITIBANK, N.A. |
| 2830 | N554SQ | A | 263191387 | BB&T NORTHERN FLORIDA |
| 2831 | N554SQ | D | FLX:898003565178 | BRAVO HELICOPTERS LLC |
| 2832 | 152RB22289HL2175 | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 2833 | N554SQ | D | SFO:006290994444 | BANCO NACIONAL DE MEXICO S.A. |
| 2834 | N514CP | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 2835 | N483FG | A | 111102758 | COMMUNITY TRUST BANK |

045A711

| | AI | AJ | AK |
|---|---|---|---|
| 2773 | 700, BRICKELL AVENUEMIAMI,US | | |
| 2774 | ODESSA, TX | | |
| 2775 | SAN ANTONIO, TEXAS | | |
| 2776 | HOUSTON, TX | | |
| 2777 | NEW YORK, NY | | |
| 2778 | SAN ANTONIO, TEXAS | | |
| 2779 | 4480 GLENN CURTISS DRADDISON TX 75001-3254 | | |
| 2780 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2781 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2782 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2783 | KANSAS CITY MO | | |
| 2784 | NEW ORLEANS, LA | | |
| 2785 | BATON ROUGE, LA | | |
| 2786 | NEW YORK, NY | | |
| 2787 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 2788 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2789 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2790 | 1450 TREAT BLVD  .WALNUT CREEK CA. | | |
| 2791 | ZEBULON, GA | | |
| 2792 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2793 | CHICO, CA | | |
| 2794 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 2795 | BANK ONE TEXAS, TX | | |
| 2796 | MIAMI, FLORIDA | | |
| 2797 | COLUMBIA, SC | | |
| 2798 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 2799 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 2800 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 2801 | 1000 HIGH ST UNIT 205BELLINGHAM WA 98225-5676 | | |
| 2802 | 8650 COLLEGE BLVD STE 205OVERLAND PARK, KS    66210-1886 | | |
| 2803 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2804 | NEW YORK NEW YORK | S | GENODEDD/(CH038164/AC10950771) |
| 2805 | ZEBULON, GA | | |
| 2806 | MIAMI, FL | | |
| 2807 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 2808 | NEW YORK NEW YORK | | |
| 2809 | BANK OF AMERICA NT AND SA1 ALIE ST.LONDON, ENGLAND | | |
| 2810 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 2811 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 2812 | 22 F HANG SENG BK BLG83 DES VOEUX RD CENTRALHONG KONG, HONG KONG | | |
| 2813 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2814 | CUERO, TX | | |
| 2815 | NACOGDOCHES, TX | | |
| 2816 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2817 | CHICAGO, IL | | |
| 2818 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2819 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 2820 | BEVERLY HILLS, CA | | |
| 2821 | DBA LOTUS AVIATION GROUP5601 NW 15TH AVEFORT LAUDERDALE FL 33309-2702 | | |
| 2822 | NANANA US | | |
| 2823 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 2824 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2825 | 3100 OAK RD STE 380WALNUT CREEK CA 94597-2040 | | |
| 2826 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 2827 | PO BOX 1033FRISCO TX 75034-0018 | | |
| 2828 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2829 | NEW YORK NEW YORK | | |
| 2830 | TALLAHASSEE, FL | | |
| 2831 | 27999 SW 172ND AVEHOMESTEAD FL 33031-2628 | | |
| 2832 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 2833 | ISABEL LA CATOLICA NO.44MEXICO D.F., MEXICO 06089 | | |
| 2834 | NEW YORK NEW YORK | S | KREDBEBB/(CH014566/AC8033021942) |
| 2835 | CHOUDRANT, LA | | |

045A712

| | AL | AM | AN |
|---|---|---|---|
| 2773 | | | |
| 2774 | | | |
| 2775 | | | |
| 2776 | | | |
| 2777 | | | |
| 2778 | | | |
| 2779 | | | |
| 2780 | | | |
| 2781 | | | |
| 2782 | | | |
| 2783 | | | |
| 2784 | | | |
| 2785 | | | |
| 2786 | | | |
| 2787 | | | |
| 2788 | | | |
| 2789 | | | |
| 2790 | | | |
| 2791 | | | |
| 2792 | | | |
| 2793 | | | |
| 2794 | | | |
| 2795 | | | |
| 2796 | | | |
| 2797 | | | |
| 2798 | | | |
| 2799 | | | |
| 2800 | | | |
| 2801 | | | |
| 2802 | | | |
| 2803 | | | |
| 2804 | WGZ BANK - WESTDEUTSCHE | GENOSSENSCHAFTS-ZENTRALBANK EGPOSTFACH 10103240001 DUSSELDORF, GERMANY | S |
| 2805 | | | |
| 2806 | | | |
| 2807 | | | S |
| 2808 | | | |
| 2809 | | | S |
| 2810 | | | |
| 2811 | | | |
| 2812 | | | |
| 2813 | | | |
| 2814 | | | |
| 2815 | | | |
| 2816 | | | |
| 2817 | | | |
| 2818 | | | |
| 2819 | | | |
| 2820 | | | |
| 2821 | | | |
| 2822 | | | |
| 2823 | | | |
| 2824 | | | |
| 2825 | | | |
| 2826 | | | |
| 2827 | | | |
| 2828 | | | |
| 2829 | | | |
| 2830 | | | |
| 2831 | | | |
| 2832 | | | |
| 2833 | | | |
| 2834 | KBC BANK NV BELGIUM | HAVENLAAN 2BRUSSELS 1080 BELGIUM | S |
| 2835 | | | |

045A713

| | AO | AP | AQ |
|---|---|---|---|
| 2773 | | | |
| 2774 | | | |
| 2775 | | | |
| 2776 | | | |
| 2777 | | | |
| 2778 | | | |
| 2779 | | | |
| 2780 | | | |
| 2781 | | | |
| 2782 | | | |
| 2783 | | | |
| 2784 | | | |
| 2785 | | | |
| 2786 | | | |
| 2787 | | | |
| 2788 | | | |
| 2789 | | | |
| 2790 | | | |
| 2791 | | | |
| 2792 | | | |
| 2793 | | | |
| 2794 | | | |
| 2795 | | | |
| 2796 | | | |
| 2797 | | | |
| 2798 | | | |
| 2799 | CC001000062 | CIBC | 1 KING ST WHAMILTONL8N 3H4 CA |
| 2800 | | | |
| 2801 | | | |
| 2802 | | | |
| 2803 | | | |
| 2804 | NYK:CHDBDEHH | DONNER AND REUSCHEL AKTIENGESELLSCH | AFTBALLINDAMM 27 POB 10 17 29HAMBURG, GERMANY |
| 2805 | | | |
| 2806 | | | |
| 2807 | BNPAGB22 | BNP PARIBAS LONDON | 10 HAREWOOD AVENUENW1 6AA LONDON ENGLAND |
| 2808 | | | |
| 2809 | MIDLGB2107G | HSBC BANK PLC | 431 OXFORD STREETLONDON,GB W1R 2DA |
| 2810 | | | |
| 2811 | | | |
| 2812 | | | |
| 2813 | | | |
| 2814 | | | |
| 2815 | | | |
| 2816 | | | |
| 2817 | | | |
| 2818 | | | |
| 2819 | | | |
| 2820 | | | |
| 2821 | | | |
| 2822 | | | |
| 2823 | | | |
| 2824 | | | |
| 2825 | | | |
| 2826 | | | |
| 2827 | | | |
| 2828 | | | |
| 2829 | | | |
| 2830 | | | |
| 2831 | | | |
| 2832 | | | |
| 2833 | | | |
| 2834 | KREDDEDD | KBC BANK NV NIEDERLASSUNG DEUTSCHLA | NDKOENIGSALLEE 106  FLOOR 12DUESSELDORF,DE 40215 |
| 2835 | | | |

045A714

| | AR | AS | AT |
|---|---|---|---|
| 2773 | 2840899853 | EUCLID AVIATION INC. | NANANA US |
| 2774 | 971590 | STEVEN BURLESON | 3300 EAGLE COVEMIDLAND79707 US |
| 2775 | 570970893 | CUSTER AND WRIGHT | 223 W WALL, SUITE 100MIDLAND79701 US |
| 2776 | 18451441 | CODY D. HIRT | NANANA US |
| 2777 | 000000811119619 | ISLE BAHIA, LLC | NANANA US |
| 2778 | 578632510 | BOE, LLC | 500 W. TEXASMIDLAND79701 US |
| 2779 | | | |
| 2780 | | | |
| 2781 | 323404545 | WHIRLPOOL | NANANA US |
| 2782 | 6177426811 | PREMIER AIRCRAFT SALES, INC. | 5544 NW 23RD AVENUE, HANGAR 15FORT LAUDERDALE33309 US |
| 2783 | 600171441 | AERO SPECIALTY FINANCE, LLC | 1350 ELBRIDGE PAYNE RD., SUITE 208CHESTERFIELD63017 US |
| 2784 | 360100789 | PIERCE AVIATION | NANANA US |
| 2785 | 065200612 | ST. LANDRY BANK | NANANA US |
| 2786 | 40611172 | MORGAN STANLEY SMITH BARNEY, LLC | NANANA US |
| 2787 | 6550113516 | MERRILL LYNCH | NANANA US |
| 2788 | 4268597275 | LSREF2 COBALT TRUST 2013 | NANANA US |
| 2789 | 9117143884 | ELIAS SACAL CABABIE | NANANA US |
| 2790 | 427001656 | DODSON INTERNATIONAL PARTS, INC | 2155 VERMONT ROADRANTOUL66079 US |
| 2791 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2792 | 9117143884 | ELIAS SACAL CABABIE | NANANA US |
| 2793 | 339176968 | AVIATION ACQUISITIONS AND CONSULTIN | 4275 BRITTANY DRIVEREDDING96002 US |
| 2794 | 50286625 | GE CAPITAL | NANANA US |
| 2795 | 659135776 | JBA AVIATION, INC. | NANANA US |
| 2796 | 2600521506 | MANUEL GARCIA ARMAS | NANANA US |
| 2797 | 079480192801 | EAST BAY AIR LLC | NANANA US |
| 2798 | | | |
| 2799 | 41-10412 | GOWLING LAFLEUR HENDERSON LLP | NANANA CA |
| 2800 | | | |
| 2801 | | | |
| 2802 | | | |
| 2803 | 447819777 | MITSU TOMOE CORP DBA CYCLONE AVIATI | 9776 LAKE GEORGIA DR.ORLANDO32817 US |
| 2804 | DE4320303002117094620 | NEUMEYR FLUGGERATE II GBR | NANANA DE |
| 2805 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2806 | 2500042839 | SCOTT G. VILLANUEVA-ATTORNEY AT LAW | 1390 SOUTH DIXIE HIGHWAY, SUITE 110CORAL GABLES33146 US |
| 2807 | GB94BNPA23463573984010 | GE CAPITAL EQUIPMENT FINANCE LTD | NANANA GB |
| 2808 | 40611172 | MORGAN STANLEY SMITH BARNEY, LLC | NANANA GB |
| 2809 | GB98MIDL40051862580144 | CHASE PUBLISHING LTD | NANANA GB |
| 2810 | GB76MIDL40051574606940 | BLACKBROOKS LLP | NANANA GB |
| 2811 | | | |
| 2812 | 02422895706883 | WING TAI KAI TRADING LIMITED | NANANA HK |
| 2813 | 478084259 | ABME AVIATION | NANANA US |
| 2814 | 16511729 | LUDCO INC. | NANANA US |
| 2815 | 11149567 | LUDCO INC. | NANANA US |
| 2816 | | | |
| 2817 | 3507427 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 2818 | 3230513982 | JET EVOLUTION INC | NANANA US |
| 2819 | 6550113516 | MERRILL LYNCH | NANANA US |
| 2820 | 851870147 | QUALITY CORPORATE AIRCRAFT SERVICES | NANANA US |
| 2821 | | | |
| 2822 | | | |
| 2823 | 50256653 | GE CEF MAIN DEPOSITORY ACCOUNT | NANANA US |
| 2824 | 2000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 2825 | | | |
| 2826 | 50256653 | GE CEF MAIN DEPOSITORY ACCOUNT | NANANA US |
| 2827 | | | |
| 2828 | 478084259 | ABME AVIATION | NANANA US |
| 2829 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA. 94101 |
| 2830 | 0000146234208 | SKYWATER JETS LLC | NANANA US |
| 2831 | | | |
| 2832 | 111022815 | PEDRO PABLO FIGARELLA VON BUREN | NANANA US |
| 2833 | 002180025906316157 | MIGUEL RICARDO VELAZQUEZ PEREZ | NANANA MX |
| 2834 | BE40467532644063 | ROECUIR BVBA | NANANA DE |
| 2835 | 2181576 | H AND W LEASING CO. INC. | NANANA US |

045A715

| | AU |
|---|---|
| 2773 | |
| 2774 | |
| 2775 | |
| 2776 | |
| 2777 | |
| 2778 | |
| 2779 | |
| 2780 | |
| 2781 | |
| 2782 | |
| 2783 | |
| 2784 | |
| 2785 | |
| 2786 | |
| 2787 | |
| 2788 | |
| 2789 | |
| 2790 | |
| 2791 | |
| 2792 | |
| 2793 | |
| 2794 | |
| 2795 | |
| 2796 | |
| 2797 | |
| 2798 | |
| 2799 | |
| 2800 | |
| 2801 | |
| 2802 | |
| 2803 | |
| 2804 | |
| 2805 | |
| 2806 | |
| 2807 | |
| 2808 | |
| 2809 | /FXREF/te-3-19-151515152 |
| 2810 | |
| 2811 | |
| 2812 | |
| 2813 | |
| 2814 | |
| 2815 | |
| 2816 | |
| 2817 | |
| 2818 | |
| 2819 | |
| 2820 | |
| 2821 | |
| 2822 | |
| 2823 | |
| 2824 | |
| 2825 | |
| 2826 | |
| 2827 | |
| 2828 | |
| 2829 | |
| 2830 | |
| 2831 | |
| 2832 | |
| 2833 | |
| 2834 | |
| 2835 | |

| | AV | AW |
|---|---|---|
| 2773 | Hawker 800XP, MSN: 258581, N687ACProceeds of Sale | N |
| 2774 | Refund of Deposit Cessna 560, MSN:560-0309, N615HR | N |
| 2775 | Return of Deposit Cessna 560, MSN:560-0309, N615HR | N |
| 2776 | Cessna 560, MSN: 560-0309, N615HRCommission of Sale | N |
| 2777 | Cessna 560, MSN: 560-0309, N615HRProceeds of Sale | N |
| 2778 | Overage of Funds Cessna 560, MSN:560-0309, N615HR | N |
| 2779 | Invoice No. 4621 Cessna 560, MSN:560-0309, N615HR | N |
| 2780 | N222G | N |
| 2781 | MSN: 1237 and 1124 | N |
| 2782 | N660PS Proceeds of Sale | N |
| 2783 | N660PS | N |
| 2784 | Brokerage Fee N2055P | N |
| 2785 | FFC to John Weinstein ACCOUNT1773143 Proceeds of Sale N2055P | N |
| 2786 | FFC TO ALEJANDRO SUEGART BONNETACCT 852002160-194 RETURN OFDEPOSIT | N |
| 2787 | For Further Credit To John RosattiAccount No. 79D54 MSN 9020 | N |
| 2788 | Ref 3470014 | N |
| 2789 | | N |
| 2790 | Return Deposit N204ED | N |
| 2791 | Per Bruce McSwiggan | N |
| 2792 | | N |
| 2793 | Commission for Brokerage ServicesInvoice No. Citation VII 7043 ATMAviation Services, LLC | N |
| 2794 | Reference No. 3701152-001 Cessna650, MSN: 650-7043, N44MQ Payoff inFull | N |
| 2795 | N44MQ, MSN: 650-7043 Invoice No.:11401 Lance Lubel | N |
| 2796 | NON REFUNDABLE DEPOSIT N546MG | N |
| 2797 | PROCEEDS OF SALE N50NM | N |
| 2798 | N50NM COMMISSION | N |
| 2799 | | N |
| 2800 | N900WL COMMISSION | N |
| 2801 | MSN: 560-5073 Commission | N |
| 2802 | D-CADY Customer No. 87385 | N |
| 2803 | | N |
| 2804 | PROCEEDS OF SALE 560-5073 | N |
| 2805 | Per Bruce McSwiggan | N |
| 2806 | N50NM, MSN: 266 | N |
| 2807 | MSN 289 | N |
| 2808 | FFC Nextjet Inc. 631-135201-596 MSN289 COMMISSION | N |
| 2809 | Invoice Number: 12667 | N |
| 2810 | COMMISSION MSN 289 | N |
| 2811 | REPAYMENT SOUTH AVIATION | N |
| 2812 | SOUTH AVIATION | N |
| 2813 | Raytheon Aircraft Hawker 800XP MSN258648, N483AM | N |
| 2814 | Payoff in full Loan No. 16511729 | N |
| 2815 | Proceeds of Sale N7236R | N |
| 2816 | LEAR 60 | N |
| 2817 | N45MX | N |
| 2818 | N353TA COMMISSION | N |
| 2819 | FFC TO ACCOUNT 51V-02320 CLASS V,INC. PROCEEDS OF SALE OF N335TALESS 1/2 ESCROW FEE | N |
| 2820 | N546MG INVOICE | N |
| 2821 | N729LJ | N |
| 2822 | N729LJ | Y |
| 2823 | ATTN B. HUBER LEAR 60 MSN 298N729LJ | N |
| 2824 | N729LJ COMMISSION | N |
| 2825 | N729LJ | N |
| 2826 | ATTN SCOTT FORESBERG N673P G-V MSN673 | N |
| 2827 | N729LJ | N |
| 2828 | N483AM, MSN: 258648 | N |
| 2829 | FFC TO ROBERT T SNEAD 85752890DEPOSIT N724RX | N |
| 2830 | COMMISSION N554SQ | N |
| 2831 | N554SQ SALE PROCEEDS | N |
| 2832 | N979RD, MSN: 025 Return of Deposit | N |
| 2833 | COMMISSION N554SQ | N |
| 2834 | N514CP PROCEEDS OF SALE | N |
| 2835 | N483FG RETURN OF DEPOSIT | N |

| AX |
|---|

| | |
|---|---|
| 2773 | |
| 2774 | |
| 2775 | |
| 2776 | |
| 2777 | |
| 2778 | |
| 2779 | |
| 2780 | |
| 2781 | |
| 2782 | |
| 2783 | |
| 2784 | |
| 2785 | |
| 2786 | |
| 2787 | |
| 2788 | |
| 2789 | |
| 2790 | |
| 2791 | |
| 2792 | |
| 2793 | |
| 2794 | |
| 2795 | |
| 2796 | |
| 2797 | |
| 2798 | |
| 2799 | |
| 2800 | |
| 2801 | |
| 2802 | |
| 2803 | |
| 2804 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2805 | |
| 2806 | |
| 2807 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 9075 HARMONY DR* |
| 2808 | |
| 2809 | |
| 2810 | |
| 2811 | |
| 2812 | |
| 2813 | |
| 2814 | |
| 2815 | |
| 2816 | |
| 2817 | |
| 2818 | |
| 2819 | |
| 2820 | |
| 2821 | |
| 2822 | |
| 2823 | |
| 2824 | |
| 2825 | |
| 2826 | |
| 2827 | |
| 2828 | |
| 2829 | |
| 2830 | |
| 2831 | |
| 2832 | |
| 2833 | |
| 2834 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2835 | |

045A718

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 2773 | | | | |
| 2774 | | | | |
| 2775 | | | | |
| 2776 | | | | |
| 2777 | | | | |
| 2778 | | | | |
| 2779 | | | | |
| 2780 | | | | |
| 2781 | | | | |
| 2782 | | | | |
| 2783 | | | | |
| 2784 | | | | |
| 2785 | | | | |
| 2786 | | | | |
| 2787 | | | | |
| 2788 | | | | |
| 2789 | | | | |
| 2790 | | | | |
| 2791 | | | | |
| 2792 | | | | |
| 2793 | | | | |
| 2794 | | | | |
| 2795 | | | | |
| 2796 | | | | |
| 2797 | | | | |
| 2798 | | | | |
| 2799 | | | | |
| 2800 | | | | |
| 2801 | | | | |
| 2802 | | | | |
| 2803 | | | | |
| 2804 | /DE43200303002117094620 NEUMEYR FLUGGERATE II GBR NA NA NA DE | BOFAUS3N | | |
| 2805 | | | | |
| 2806 | | | | |
| 2807 | * /GB94BNPA23463573984010* GE CAPITAL EQUIPMENT FINANCE LTD* NA* NA* | * BOFAUS3N* | | |
| 2808 | | | | |
| 2809 | | | | |
| 2810 | | | | |
| 2811 | | | | |
| 2812 | | | | |
| 2813 | | | | |
| 2814 | | | | |
| 2815 | | | | |
| 2816 | | | | |
| 2817 | | | | |
| 2818 | | | | |
| 2819 | | | | |
| 2820 | | | | |
| 2821 | | | | |
| 2822 | | | | |
| 2823 | | | | |
| 2824 | | | | |
| 2825 | | | | |
| 2826 | | | | |
| 2827 | | | | |
| 2828 | | | | |
| 2829 | | | | |
| 2830 | | | | |
| 2831 | | | | |
| 2832 | | | | |
| 2833 | | | | 045A719 |
| 2834 | /BE40467532644063 ROECUIR BVBA NA NA NA DE | BOFAUS3N | | KREDDEDD |
| 2835 | | | | |

| | BC | BD |
|---|---|---|
| 2773 | | |
| 2774 | | |
| 2775 | | |
| 2776 | | |
| 2777 | | |
| 2778 | | |
| 2779 | | |
| 2780 | | |
| 2781 | | |
| 2782 | | |
| 2783 | | |
| 2784 | | |
| 2785 | | |
| 2786 | | |
| 2787 | | |
| 2788 | | |
| 2789 | | |
| 2790 | | |
| 2791 | | |
| 2792 | | |
| 2793 | | |
| 2794 | | |
| 2795 | | |
| 2796 | | |
| 2797 | | |
| 2798 | | |
| 2799 | | |
| 2800 | | |
| 2801 | | |
| 2802 | | |
| 2803 | | |
| 2804 | /RFB/MS | |
| 2805 | | |
| 2806 | | |
| 2807 | * /RFB/N | |
| 2808 | | |
| 2809 | | |
| 2810 | | |
| 2811 | | |
| 2812 | | |
| 2813 | | |
| 2814 | | |
| 2815 | | |
| 2816 | | |
| 2817 | | |
| 2818 | | |
| 2819 | | |
| 2820 | | |
| 2821 | | |
| 2822 | | |
| 2823 | | |
| 2824 | | |
| 2825 | | |
| 2826 | | |
| 2827 | | |
| 2828 | | |
| 2829 | | |
| 2830 | | |
| 2831 | | |
| 2832 | | |
| 2833 | | |
| 2834 | /RFB/N5 | |
| 2835 | | |

Bates #:  12665

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2836 | OUTGOING | 03/02/2015 | 00420058 | 03/02/2015 | FTR | USD | 11,834,931.37 | 11,834,931.37 | N |
| 2837 | OUTGOING | 03/02/2015 | 00423416 | 03/02/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2838 | OUTGOING | 03/03/2015 | 00070444 | 03/03/2015 | FTR | USD | 2,856.60 | 2,856.60 | N |
| 2839 | OUTGOING | 03/03/2015 | 00070445 | 03/03/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 2840 | OUTGOING | 03/03/2015 | 00070446 | 03/03/2015 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 2841 | OUTGOING | 03/04/2015 | 00266810 | 03/04/2015 | FTR | USD | 31,169.04 | 31,169.04 | N |
| 2842 | OUTGOING | 03/05/2015 | 00192593 | 03/05/2015 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 2843 | OUTGOING | 03/05/2015 | 00254430 | 03/05/2015 | FTR | USD | 16,026.92 | 16,026.92 | N |
| 2844 | OUTGOING | 03/05/2015 | 00254431 | 03/05/2015 | FTR | USD | 42,392.23 | 42,392.23 | N |
| 2845 | OUTGOING | 03/05/2015 | 00311905 | 03/05/2015 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 2846 | OUTGOING | 03/05/2015 | 00311906 | 03/05/2015 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 2847 | OUTGOING | 03/05/2015 | 00311908 | 03/05/2015 | FTR | USD | 2,795.00 | 2,795.00 | O |
| 2848 | OUTGOING | 03/06/2015 | 00267602 | 03/06/2015 | FTR | USD | 2,581.30 | 2,581.30 | N |
| 2849 | OUTGOING | 03/06/2015 | 00267603 | 03/06/2015 | FTR | USD | 652,737.87 | 652,737.87 | N |
| 2850 | OUTGOING | 03/06/2015 | 00267604 | 03/06/2015 | FTR | USD | 21,746.74 | 21,746.74 | N |
| 2851 | OUTGOING | 03/06/2015 | 00267605 | 03/06/2015 | FTR | USD | 92,055.44 | 92,055.44 | N |
| 2852 | OUTGOING | 03/06/2015 | 00283450 | 03/06/2015 | FTR | USD | 79,304.12 | 79,304.12 | N |
| 2853 | OUTGOING | 03/06/2015 | 00283451 | 03/06/2015 | FTR | USD | 2,119,570.88 | 2,119,570.88 | N |
| 2854 | OUTGOING | 03/06/2015 | 00289897 | 03/06/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 2855 | OUTGOING | 03/06/2015 | 00297516 | 03/06/2015 | FTR | USD | 81,413.06 | 81,413.06 | N |
| 2856 | OUTGOING | 03/06/2015 | 00300355 | 03/06/2015 | FTR | USD | 270,000.00 | 270,000.00 | N |
| 2857 | OUTGOING | 03/06/2015 | 00326650 | 03/06/2015 | FTR | USD | 535,909.08 | 535,909.08 | N |
| 2858 | OUTGOING | 03/06/2015 | 00326651 | 03/06/2015 | FTR | USD | 535,909.09 | 535,909.09 | N |
| 2859 | OUTGOING | 03/06/2015 | 00326652 | 03/06/2015 | FTR | USD | 535,909.07 | 535,909.07 | N |
| 2860 | OUTGOING | 03/06/2015 | 00326653 | 03/06/2015 | FTR | USD | 535,909.05 | 535,909.05 | N |
| 2861 | OUTGOING | 03/06/2015 | 00326654 | 03/06/2015 | FTR | USD | 535,909.94 | 535,909.94 | N |
| 2862 | OUTGOING | 03/06/2015 | 00326655 | 03/06/2015 | FTR | USD | 535,908.97 | 535,908.97 | N |
| 2863 | OUTGOING | 03/06/2015 | 00326656 | 03/06/2015 | FTR | USD | 535,909.06 | 535,909.06 | N |
| 2864 | OUTGOING | 03/06/2015 | 00326657 | 03/06/2015 | FTR | USD | 535,908.98 | 535,908.98 | N |
| 2865 | OUTGOING | 03/06/2015 | 00326658 | 03/06/2015 | FTR | USD | 535,908.99 | 535,908.99 | N |
| 2866 | OUTGOING | 03/06/2015 | 00326659 | 03/06/2015 | FTR | USD | 535,909.04 | 535,909.04 | N |
| 2867 | OUTGOING | 03/06/2015 | 00326660 | 03/06/2015 | FTR | USD | 535,909.10 | 535,909.10 | N |
| 2868 | OUTGOING | 03/09/2015 | 00186876 | 03/09/2015 | FTR | USD | 280,000.00 | 280,000.00 | N |
| 2869 | OUTGOING | 03/09/2015 | 00186877 | 03/09/2015 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 2870 | OUTGOING | 03/09/2015 | 00186878 | 03/09/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2871 | OUTGOING | | 00186879 | | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2872 | OUTGOING | 03/09/2015 | 00191279 | 03/09/2015 | FTR | USD | 342,000.00 | 342,000.00 | N |
| 2873 | OUTGOING | 03/09/2015 | 00245552 | 03/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2874 | OUTGOING | 03/09/2015 | 00290424 | 03/09/2015 | FTR | USD | 3,858,938.99 | 3,858,938.99 | N |
| 2875 | OUTGOING | 03/09/2015 | 00290425 | 03/09/2015 | FTR | USD | 94,800.00 | 94,800.00 | N |
| 2876 | OUTGOING | 03/09/2015 | 00311355 | 03/09/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2877 | OUTGOING | 03/10/2015 | 00228893 | 03/10/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2878 | OUTGOING | 03/11/2015 | 00202003 | 03/11/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2879 | OUTGOING | 03/11/2015 | 00202004 | 03/11/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2880 | OUTGOING | 03/11/2015 | 00233553 | 03/11/2015 | FTR | USD | 104,990.00 | 104,990.00 | N |
| 2881 | OUTGOING | 03/11/2015 | 00233554 | 03/11/2015 | FTR | USD | 8,260,760.00 | 8,260,760.00 | N |
| 2882 | OUTGOING | 03/12/2015 | 00319681 | 03/12/2015 | FTR | USD | 6,239.98 | 6,239.98 | N |
| 2883 | OUTGOING | 03/12/2015 | 00319682 | 03/12/2015 | FTR | USD | 12,417.34 | 12,417.34 | N |
| 2884 | OUTGOING | 03/12/2015 | 00319683 | 03/12/2015 | FTR | USD | 83,975.09 | 83,975.09 | N |
| 2885 | OUTGOING | 03/12/2015 | 00324044 | 03/12/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2886 | OUTGOING | 03/12/2015 | 00324045 | 03/12/2015 | FTR | USD | 120,063.07 | 120,063.07 | N |
| 2887 | OUTGOING | 03/12/2015 | 00324046 | 03/12/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 2888 | OUTGOING | 03/12/2015 | 00324047 | 03/12/2015 | FTR | USD | 48,516.65 | 48,516.65 | N |
| 2889 | OUTGOING | 03/12/2015 | 00324048 | 03/12/2015 | FTR | USD | 138,361.27 | 138,361.27 | N |
| 2890 | OUTGOING | 03/13/2015 | 00245578 | 03/13/2015 | FTR | USD | 602,500.00 | 602,500.00 | N |
| 2891 | OUTGOING | 03/13/2015 | 00276006 | 03/13/2015 | FTR | USD | 36,575.00 | 36,575.00 | N |
| 2892 | OUTGOING | 03/13/2015 | 00276007 | 03/13/2015 | FTR | USD | 1,675.00 | 1,675.00 | N |
| 2893 | OUTGOING | 03/13/2015 | 00291097 | 03/13/2015 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 2894 | OUTGOING | 03/17/2015 | 00198866 | 03/17/2015 | FTR | USD | 280,000.00 | 280,000.00 | N |
| 2895 | OUTGOING | 03/18/2015 | 00279675 | 03/18/2015 | FTR | USD | 850,000.00 | 850,000.00 | N |
| 2896 | OUTGOING | 03/18/2015 | 00281983 | 03/18/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2897 | OUTGOING | 03/19/2015 | 00325017 | 03/19/2015 | FTR | USD | 105,000.00 | 105,000.00 | N |
| 2898 | OUTGOING | 03/19/2015 | 00325018 | 03/19/2015 | FTR | USD | 1,743,122.00 | 1,743,122.00 | N |

045A721

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2836 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2837 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2838 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2839 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2840 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2841 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2842 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2843 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2844 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2845 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2846 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2847 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2848 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2849 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2850 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2851 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2852 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2853 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2854 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2855 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2856 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2857 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2858 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2859 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2860 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2861 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2862 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2863 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2864 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2865 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2866 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2867 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2868 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2869 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2870 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2871 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2872 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2873 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2874 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2875 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2876 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2877 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2878 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2879 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2880 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2881 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2882 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2883 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2884 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2885 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2886 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2887 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2888 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2889 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2890 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2891 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2892 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2893 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2894 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2895 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2896 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2897 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2898 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A722

| | P | Q | R |
|---|---|---|---|
| 2836 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2837 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2838 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2839 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2840 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2841 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2842 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2843 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2844 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2845 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2846 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2847 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2848 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2849 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2850 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2851 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2852 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2853 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2854 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2855 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2856 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2857 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2858 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2859 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2860 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2861 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2862 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2863 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2864 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2865 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2866 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2867 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2868 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2869 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2870 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2871 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2872 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2873 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2874 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2875 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2876 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2877 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2878 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2879 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2880 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2881 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2882 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2883 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2884 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2885 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2886 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2887 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2888 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2889 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2890 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2891 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2892 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2893 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2894 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2895 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2896 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2897 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2898 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A723

045A724

| | W | X | Y | Z |
|---|---|---|---|---|
| 2836 | | | | MSN 9020 |
| 2837 | | | | N108JE |
| 2838 | | | | N900WL |
| 2839 | | | | 1532K39060SL2028 |
| 2840 | | | | 1532K41520MK1045 |
| 2841 | | | | N546MG |
| 2842 | | | | N45MX |
| 2843 | | | | MSN 9020 |
| 2844 | | | | MSN 9020 |
| 2845 | | | | 1535F1052BOK2C75 |
| 2846 | | | | 1535F06354JJ1O33 |
| 2847 | | | | 1535F0613BCL0N47 |
| 2848 | | | | N419MB |
| 2849 | | | | N419MB |
| 2850 | | | | N419MB |
| 2851 | | | | N419MB |
| 2852 | | | | 1536E1839QDJ0U35 |
| 2853 | | | | 1536E1628FHK2G73 |
| 2854 | | | | 1536E3433M7M0F93 |
| 2855 | | | | N94AM |
| 2856 | | | | N94AM |
| 2857 | | | | N94BA |
| 2858 | | | | N94AMn |
| 2859 | | | | N94AM |
| 2860 | | | | N94AM |
| 2861 | | | | N94AM |
| 2862 | | | | N94AM |
| 2863 | | | | N94AM |
| 2864 | | | | N94AM |
| 2865 | | | | N94AM |
| 2866 | | | | N94AM |
| 2867 | | | | N94AM |
| 2868 | | | | 1539845469AL1C19 |
| 2869 | | | | 153984813A6J2296 |
| 2870 | | | | 153984933OYK1C39 |
| 2871 | | | | 1539846498EL0B73 |
| 2872 | | | | N514CP |
| 2873 | | | | N889BW |
| 2874 | | | | N546MG |
| 2875 | | | | N546MG |
| 2876 | | | | n546mg |
| 2877 | | | | 153AB38116LL1205 |
| 2878 | | | | 153BA2722F1M1135 |
| 2879 | | | | 153BA2302CTL1U85 |
| 2880 | | | | MSN 680-0143 |
| 2881 | | | | MSN 680-0143 |
| 2882 | | | | N14103 |
| 2883 | | | | N118AR |
| 2884 | | | | N118AR |
| 2885 | | | | N546MG |
| 2886 | | | | N272TX |
| 2887 | | | | N951DP |
| 2888 | | | | N118AR |
| 2889 | | | | N546MG |
| 2890 | | | | MD530F |
| 2891 | | | | 412EP |
| 2892 | | | | 412EP |
| 2893 | | | | nN483TW |
| 2894 | | | | N724RX |
| 2895 | | | | 153ID54139GK1S02 |
| 2896 | | | | PHIL JORDAN |
| 2897 | | | | N546MG |
| 2898 | | | | N500QK |

045A725

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2836 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2837 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2838 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2839 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2840 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2841 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2842 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2843 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2844 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2845 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2846 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2847 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2848 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2850 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2851 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2852 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2853 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2854 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2855 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2856 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2857 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2858 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2859 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2860 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2861 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2862 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2863 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2864 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2865 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2866 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2867 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2868 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2869 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2870 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2871 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2872 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2874 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2875 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2876 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2879 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2880 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2881 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2882 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2883 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2884 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2885 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2886 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2887 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2888 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2889 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2890 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2891 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2892 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2893 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2895 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2896 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2897 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2898 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A726

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2836 | MSN 9020 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 2837 | N108JE | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2838 | N900WL | P | NYK:0008 | CITIBANK, N.A. |
| 2839 | 1532K39060SL2028 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2840 | 1532K41520MK1045 | A | 114912589 | VANTAGE BANK TEXAS |
| 2841 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2842 | N45MX | A | 071212128 | 1ST SOURCE BANK |
| 2843 | MSN 9020 | P | NYK:0257 | BARCLAYS BANK PLC |
| 2844 | MSN 9020 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2845 | 1535F1052BOK2C75 | A | NCX:066009155 | TOTAL BANK |
| 2846 | 1535F06354JJ1O33 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2847 | 1535F0613BCL0N47 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2848 | N419MB | A | 101003317 | FIRST NATIONAL BANK OF OMAHA |
| 2849 | N419MB | A | 101901396 | CITIZENS BANK AND TRUST COMPANY |
| 2850 | N419MB | A | 101901396 | CITIZENS BANK AND TRUST COMPANY |
| 2851 | N419MB | A | NCX:073000545 | US BANK, NA |
| 2852 | 1536E1839QDJ0U35 | A | 071904779 | US BANK, NA |
| 2853 | 1536E1628FHK2G73 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2854 | 1536E3433M7M0F93 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2855 | N94AM | A | NCX:043000096 | PNC BANK, N.A. |
| 2856 | N94AM | A | NCX:266086554 | CITIBANK, N.A. |
| 2857 | N94BA | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 2858 | N94AMn | D | FLX:898069866976 | STERLING INDUSTRIAL EQUIPMENT CORP |
| 2859 | N94AM | D | FLX:898069063533 | EQUIPMENT SOLUTIONS CORP |
| 2860 | N94AM | D | FLX:898069053129 | SUPRAMUNDIS CORPORATION |
| 2861 | N94AM | D | FLX:898069864596 | MANAH CORPORATION |
| 2862 | N94AM | D | FLX:898069858405 | KUARTZ ENTERPRISES INC |
| 2863 | N94AM | D | FLX:898069052638 | AQUAVISTA ENTERPRISES INC |
| 2864 | N94AM | D | FLX:898069857383 | SPARKCLEAN CORPORATION |
| 2865 | N94AM | D | FLX:898069054034 | MOAB EQUIPMENT CORPORATION |
| 2866 | N94AM | D | FLX:898069053446 | NUSYSTEM CORPORATION |
| 2867 | N94AM | D | FLX:898069865537 | ELEVATTO CORPORATION |
| 2868 | 153984546AL1C19 | P | NYK:0008 | CITIBANK, N.A. |
| 2869 | 153984813A6J2296 | A | NCX:266086554 | CITIBANK, N.A. |
| 2870 | 153984933OYK1C39 | A | NCX:266086554 | CITIBANK, N.A. |
| 2871 | 1539846498EL0B73 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 2872 | N514CP | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 2873 | N889BW | A | NCX:065000090 | CAPITAL ONE, N.A. |
| 2874 | N546MG | A | NCX:066009155 | TOTAL BANK |
| 2875 | N546MG | A | NCX:042000314 | FIFTH THIRD BANK |
| 2876 | n546mg | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2877 | 153AB38116LL1205 | A | 061107515 | UNITED BANK |
| 2878 | 153BA2722F1M1135 | A | NCX:067011812 | INTERCREDIT BANK NA |
| 2879 | 153BA2302CTL1U85 | A | 066015440 | INTERAUDI BANK |
| 2880 | MSN 680-0143 | A | NCX:062001186 | COMPASS BANK |
| 2881 | MSN 680-0143 | P | NYK:0768 | BNP PARIBAS |
| 2882 | N14103 | A | NCX:101000019 | COMMERCE BANK |
| 2883 | N118AR | A | NCX:101000019 | COMMERCE BANK |
| 2884 | N118AR | A | 081001439 | ROYAL BANKS OF MISSOURI |
| 2885 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2886 | N272TX | D | NYK:006550261045 | HSBC BANK PLC |
| 2887 | N951DP | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 2888 | N118AR | A | 281073445 | HEARTLAND BANK |
| 2889 | N546MG | D | NYK:006550573414 | U.B.S AG ZURICH |
| 2890 | MD530F | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2891 | 412EP | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 2892 | 412EP | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 2893 | nN483TW | A | NCX:113011258 | AMEGY BANK NATIONAL ASSOCIATION |
| 2894 | N724RX | P | NYK:0008 | CITIBANK, N.A. |
| 2895 | 153ID54139GK1S02 | D | FLX:898001768883 | SHERWOOD INC |
| 2896 | PHIL JORDAN | A | 111904817 | NORTHSTAR BANK OF TEXAS |
| 2897 | N546MG | D | FLX:898067754284 | DP CREDIT OPPORTUNITIES, LLC |
| 2898 | N500QK | A | 123103606 | PANHANDLE STATE BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 2836 | NEW YORK, NY | | 3840AFRPP |
| 2837 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK, NY 10080 | | |
| 2838 | NEW YORK NEW YORK | S | GENODEDD/(CH038164/AC10950771) |
| 2839 | BIRMINGHAM, AL | | |
| 2840 | SAN ANTONIO, TX | | |
| 2841 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2842 | SOUTH BEND, IN | | |
| 2843 | 100 WATER STREETNEW YORK, N.Y. 10005 | | |
| 2844 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2845 | MIAMI, FLORIDA | | |
| 2846 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2847 | BIRMINGHAM, AL | | |
| 2848 | SHAWNEE MISSION, KS | | |
| 2849 | CHILLICOTHE, MO | | |
| 2850 | CHILLICOTHE, MO | | |
| 2851 | 777 E, WISC AVE. OFFMILWAUKEE, WISCONSIN | | |
| 2852 | MILWAUKEE, WI | | |
| 2853 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2854 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2855 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 2856 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2857 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 2858 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2859 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2860 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2861 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2862 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2863 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2864 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2865 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2866 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2867 | 7950 NW 53RD ST STE 337MIAMI FL 33166-4791 | | |
| 2868 | NEW YORK NEW YORK | | |
| 2869 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2870 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2871 | 4050 SW 11TH TERFORT LAUDERDALE FL 33315-3502 | | |
| 2872 | NEW YORK NEW YORK | | |
| 2873 | 313 CARONDELET STREETNEW ORLEANS, LOUISIANAUNITED STATES | | |
| 2874 | MIAMI, FLORIDA | | |
| 2875 | CINCINNATI, OHIO | | |
| 2876 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2877 | ZEBULON, GA | | |
| 2878 | 1200 BRICKELL AVENUEFLOOR 4MIAMI, FLORIDA | | |
| 2879 | MIAMI, FL | | |
| 2880 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 2881 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 2882 | KANSAS CITY MO | | |
| 2883 | KANSAS CITY MO | | |
| 2884 | UNIVERSITY CITY, MO | | |
| 2885 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2886 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 2887 | 4050 SW 11TH TERFORT LAUDERDALE FL 33315-3502 | | |
| 2888 | CLAYTON, MO | | |
| 2889 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 2890 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2891 | NEW YORK, NEW YORK | | |
| 2892 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 2893 | (FRMLY: SOUTHWEST BANK OF TEXAS SA)HOUSTON, TX | | |
| 2894 | NEW YORK NEW YORK | | |
| 2895 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 2896 | DENTON, TX | | |
| 2897 | 200 CRANDON BLVD STE 201KEY BISCAYNE FL 33149-1613 | | |
| 2898 | SANDPOINT, ID | | |

045A728

Case ... Filed 02/26/25    Page 729 of 1840
PageID #:  12673

| | AL | AM | AN |
|---|---|---|---|
| 2836 | CAISSE NATIONALE DES CAISSES | CNCE AVANT SEINE BLDG 50 AVENUE PIERRE MENDES FRANCE 75201 PARIS 13 FRANCE | S |
| 2837 | | | |
| 2838 | WGZ BANK - WESTDEUTSCHE | GENOSSENSCHAFTS-ZENTRALBANK EGPOSTFACH 10103240001 DUSSELDORF, GERMANY | S |
| 2839 | | | |
| 2840 | | | |
| 2841 | | | |
| 2842 | | | |
| 2843 | | | S |
| 2844 | | | S |
| 2845 | | | |
| 2846 | | | |
| 2847 | | | |
| 2848 | | | |
| 2849 | | | |
| 2850 | | | |
| 2851 | | | |
| 2852 | | | |
| 2853 | | | |
| 2854 | | | |
| 2855 | | | |
| 2856 | | | |
| 2857 | | | |
| 2858 | | | |
| 2859 | | | |
| 2860 | | | |
| 2861 | | | |
| 2862 | | | |
| 2863 | | | |
| 2864 | | | |
| 2865 | | | |
| 2866 | | | |
| 2867 | | | |
| 2868 | | | |
| 2869 | | | |
| 2870 | | | |
| 2871 | | | |
| 2872 | | | S |
| 2873 | | | |
| 2874 | | | |
| 2875 | | | |
| 2876 | | | |
| 2877 | | | |
| 2878 | | | |
| 2879 | | | |
| 2880 | | | |
| 2881 | | | S |
| 2882 | | | |
| 2883 | | | |
| 2884 | | | |
| 2885 | | | |
| 2886 | | | |
| 2887 | | | |
| 2888 | | | |
| 2889 | | | S |
| 2890 | | | |
| 2891 | | | |
| 2892 | | | |
| 2893 | | | |
| 2894 | | | |
| 2895 | | | |
| 2896 | | | |
| 2897 | | | |
| 2898 | | | |

045A729

| | AO | AP | AQ |
|---|---|---|---|
| 2836 | NYK:CEPAFRPP131 | CAISSES D'EPARGNE-GROUPE | NORD MOULINS D'EPARGNE PROVENCE/ALPES PLACE ESTRANGIN PASTRE BP 10813254 MARSEILLE CEDEX 06,FRANCE |
| 2837 | | | |
| 2838 | NYK:CHDBDEHH | DONNER AND REUSCHEL AKTIENGESELLSCH | AFTBALLINDAMM 27 POB 10 17 29HAMBURG, GERMANY |
| 2839 | | | |
| 2840 | | | |
| 2841 | | | |
| 2842 | | | |
| 2843 | BARCIMD1/(CH272359/AC280562591) | BARCLAYS BANK PLC | P.O. BOX 9 BARCLAYS HOUSEDOUGLAS, ISLE OF MAN |
| 2844 | BCOMPTPL/(CH252357/AC000544738169) | BANCO COMERCIAL PORTUGUES S A | TAGUS PARKAV. PROF. DR. CAVACO SILVA, EDIF.22744-002 PORTO SALVO, PORTUGAL |
| 2845 | | | |
| 2846 | | | |
| 2847 | | | |
| 2848 | | | |
| 2849 | | | |
| 2850 | | | |
| 2851 | | | |
| 2852 | | | |
| 2853 | | | |
| 2854 | | | |
| 2855 | | | |
| 2856 | | | |
| 2857 | | | |
| 2858 | | | |
| 2859 | | | |
| 2860 | | | |
| 2861 | | | |
| 2862 | | | |
| 2863 | | | |
| 2864 | | | |
| 2865 | | | |
| 2866 | | | |
| 2867 | | | |
| 2868 | | | |
| 2869 | | | |
| 2870 | | | |
| 2871 | | | |
| 2872 | KREDBEBB/(CH014566/AC8033021942) | KBC BANK NV BELGIUM | HAVENLAAN 2BRUSSELS 1080 BELGIUM |
| 2873 | | | |
| 2874 | | | |
| 2875 | | | |
| 2876 | | | |
| 2877 | | | |
| 2878 | | | |
| 2879 | | | |
| 2880 | | | |
| 2881 | BNPAGB22/(CH008215/AC19442500132) | BNP PARIBAS LONDON | 10 HAREWOOD AVENUENW1 6AA LONDON ENGLAND |
| 2882 | | | |
| 2883 | | | |
| 2884 | | | |
| 2885 | | | |
| 2886 | | | |
| 2887 | | | |
| 2888 | | | |
| 2889 | NYK:UBSWCHZH12A | UBS AG | 8 RUE DU RHONEGENEVA, SWITZERLAND |
| 2890 | | | |
| 2891 | | | |
| 2892 | | | |
| 2893 | | | |
| 2894 | | | |
| 2895 | | | |
| 2896 | | | |
| 2897 | | | |
| 2898 | | | |

045A730

| | AR | AS | AT |
|---|---|---|---|
| 2836 | FR76113150000108008058302277 | LA PROVENCE | NANANA FR |
| 2837 | 6550113516 | MERRILL LYNCH | NANANA US |
| 2838 | DE4320030300211709460 | NEUMEYR FLUGGERATE II GBR | NANANA DE |
| 2839 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2840 | 2800649739 | GAR-SAL CARRIERS LLC | 2243 PECAN BLVD.MCALLEN78501-6734 US |
| 2841 | | | |
| 2842 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 2843 | GB10BARC20267457035222 | ABBEYCROFT SALES COMPANY | NANANA GB |
| 2844 | PT50003300004533940651505 | VALAIR AVIACAO LDA | NANANA PT |
| 2845 | 2600521506 | MANUEL GARCIA ARMAS | 435 MARQUESA DRIVECORAL GABLES33156 US |
| 2846 | | | |
| 2847 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2848 | 90061438 | BARBERA AND WATKINS LLC | NANANA US |
| 2849 | 8489653 | CITIZENS BANK AND TRUST | NANANA US |
| 2850 | 8969809 | N419MB LLC | NANANA US |
| 2851 | 12742 | ELLIOTT AVIATION LLC | NANANA US |
| 2852 | 199374455434 | JET SENSE AVIATION, LLC | 550 N. RAND RDLAKE ZURICH60047 US |
| 2853 | 478084259 | ABME AVIATION | NANANA US |
| 2854 | | | |
| 2855 | 1221581608 | TANGO HOTEL LLC | NANANA US |
| 2856 | 9137010863 | EXWORKS MIAMI FLORIDA | NANANA US |
| 2857 | | | |
| 2858 | | | |
| 2859 | | | |
| 2860 | | | |
| 2861 | | | |
| 2862 | | | |
| 2863 | | | |
| 2864 | | | |
| 2865 | | | |
| 2866 | | | |
| 2867 | | | |
| 2868 | 40611172 | FOR THE BENEFIT OF MORGAN STANLEY | NANANA US |
| 2869 | 9138200300 | HCMM ASSOCIATES LLC | 1636 TOWN CTR. CIRCLEWESTON33326 US |
| 2870 | 9137824839 | FERNANDO JOSE DE LAVADINHA | NANANA US |
| 2871 | | | |
| 2872 | BE40467532644063 | ROECUIR BVBAC | NANANA BE |
| 2873 | 2081607861 | H AND E SERVICES, LLC | NANANA US |
| 2874 | 2600521506 | MANUEL GARCIA ARMAS | NANANA US |
| 2875 | 83826974 | JETLEASE PALM BEACH | NANANA US |
| 2876 | | | |
| 2877 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2878 | 220284206 | GUARANTY TRUST BANK LIMITED | LYFORD MANOR, LYFORD CAYNASSAUNA BS |
| 2879 | 717270 | ROFERCA USA | 7791 NW 46TH ST. SUITE 205MIAMI33166 US |
| 2880 | 3800083622 | CORPORATE CONCEPTS INTERNATIONAL | NANANA US |
| 2881 | GB94BNPA23463573984010 | GE CAPITAL EQUIPMENT FINANCE LTD | NANANA GB |
| 2882 | 316919783 | JODA, LLC | NANANA US |
| 2883 | 316919783 | JODA, LLC | NANANA US |
| 2884 | 10273024542 | JODA LLC | NANANA US |
| 2885 | | | |
| 2886 | GB80MIDL40051569845623 | CORPORATE CARE | NANANA GB |
| 2887 | | | |
| 2888 | 1990000320 | JODA LLC | NANANA US |
| 2889 | CH51002402401533436OU | JETEX | NANANA CH |
| 2890 | 2000035273790 | MD HELICOPTERS | NANANA US |
| 2891 | 915790050512 | RILPA ENTERPRISES LTD | NANANA US |
| 2892 | | | |
| 2893 | 54215230 | WESTERN AIRWAYS | NANANA US |
| 2894 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 2895 | | | |
| 2896 | 6027172 | NORTHSTAR BANK | NANANA US |
| 2897 | | | |
| 2898 | 1335082 | QUEST AIRCRAFT COMPANY LLC | 1200 TURBINE DRIVESANDPOINT, ID83864 US |

045A731

045A732

| | AV | AW |
|---|---|---|
| 2836 | MSN 9020 PROCEEDS OF SALE | N |
| 2837 | FFC to Jose Rodolfo Martinez MontesACCT 6R4-10358 Return depositN108JE | N |
| 2838 | N900WL PROCEEDS | N |
| 2839 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 2840 | N9468X Hold Back | N |
| 2841 | N546MG | N |
| 2842 | N45MX COMMISSION JUSTIN LAUGHERY | N |
| 2843 | MSN 9020 INVOICE. | N |
| 2844 | MSN 9020 INVOICE. | N |
| 2845 | N546MG | N |
| 2846 | | N |
| 2847 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 2848 | N419MB PAYOFF LOAN 819902857 | N |
| 2849 | N419MB PAYOFF LOAN 819902857 N419MB, LLC | N |
| 2850 | PROCEEDS OF SALE N419MB | N |
| 2851 | N419MB | N |
| 2852 | Invoice No. JSA-6648 ABME Aviation,LLC N483AM | N |
| 2853 | Proceeds of Sale N483AM | N |
| 2854 | | N |
| 2855 | N94AM | N |
| 2856 | N94AM | N |
| 2857 | N94AM PROCEEDS | N |
| 2858 | N94AM PROCEEDS | N |
| 2859 | N94AM PROCEEDS | N |
| 2860 | N94AM PROCEEDS | N |
| 2861 | N94AM PROCEEDS | N |
| 2862 | N94AM PROCEEDS | N |
| 2863 | N94AM PROCEEDS | N |
| 2864 | N94AM PROCEEDS | N |
| 2865 | N94AM PROCEEDS | N |
| 2866 | N94AM PROCEEDS | N |
| 2867 | N94AM PROCEEDS | N |
| 2868 | Further Credit To James KordomenosN546MG | N |
| 2869 | N546MG | N |
| 2870 | N272TX | N |
| 2871 | N951DP | Y |
| 2872 | N514CP PROCEEDS OF SALE | N |
| 2873 | N889BW RETURN DEPOSIT | N |
| 2874 | PROCEEDS OF SALE N546MG | N |
| 2875 | N546MG COMMISSION | N |
| 2876 | N546MG COMMISSION | N |
| 2877 | Per Bruce McSwiggan | N |
| 2878 | Cessna 182T, MSN: 18282128, N6335ZReturn of Deposit | N |
| 2879 | Return of Deposit for ROFERCA USA | N |
| 2880 | MSN 680-0143 | N |
| 2881 | MSN 680-0143 PROCEEDS DATELHOLDINGS LTD. | N |
| 2882 | N14103 PAYOFF HB | N |
| 2883 | N118AR JODA AND RB PAYOFF IN FULL | N |
| 2884 | N118AR PAYOFF RB FOR CREDIT TO JODA | N |
| 2885 | N546MG COMMISSION | N |
| 2886 | N272TX | N |
| 2887 | N951DP | N |
| 2888 | JODA LLC LOAN 250003672 NOTIFYCOMMERCIAL SERVICING N118AR PAYOFF | N |
| 2889 | N546MG INVOICE | N |
| 2890 | MD530F | N |
| 2891 | 4123P MAST SN BH24416 | N |
| 2892 | 4123P MAST SN BH24416 LESS 250.00FEE | N |
| 2893 | N483TW | N |
| 2894 | FOR CREDIT ROBERT T. SNEAD ACCT85752890 | N |
| 2895 | SOUTH AVIATION | N |
| 2896 | PHIL JORDAN | N |
| 2897 | N546MG | N |
| 2898 | PROCEEDS OF SALE N500QK | N |

045A733

| AX |
|---|

| 2836 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT 9075 HARMONY DR |
| 2837 | |
| 2838 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2839 | |
| 2840 | |
| 2841 | |
| 2842 | |
| 2843 | |
| 2844 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2845 | |
| 2846 | |
| 2847 | |
| 2848 | |
| 2849 | |
| 2850 | |
| 2851 | |
| 2852 | |
| 2853 | |
| 2854 | |
| 2855 | |
| 2856 | |
| 2857 | |
| 2858 | |
| 2859 | |
| 2860 | |
| 2861 | |
| 2862 | |
| 2863 | |
| 2864 | |
| 2865 | |
| 2866 | |
| 2867 | |
| 2868 | |
| 2869 | |
| 2870 | |
| 2871 | |
| 2872 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2873 | |
| 2874 | |
| 2875 | |
| 2876 | |
| 2877 | |
| 2878 | |
| 2879 | |
| 2880 | |
| 2881 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2882 | |
| 2883 | |
| 2884 | |
| 2885 | |
| 2886 | |
| 2887 | |
| 2888 | |
| 2889 | |
| 2890 | |
| 2891 | |
| 2892 | |
| 2893 | |
| 2894 | |
| 2895 | |
| 2896 | |
| 2897 | |
| 2898 | |

045A734

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 2836 | * /FR7611315000010800805830277* LA PROVENCE* NA* NA* | BOFAUS3N* | | |
| 2837 | | | | |
| 2838 | /DE43200303002117094620 NEUMEYR FLUGGERATE II GBR NA NA NA DE | BOFAUS3N | | |
| 2839 | | | | |
| 2840 | | | | |
| 2841 | | | | |
| 2842 | | | | |
| 2843 | | | | |
| 2844 | /PT50003300004533940651505 VALAIR AVIACAO LDA NA NA NA PT | BOFAUS3N | | |
| 2845 | | | | |
| 2846 | | | | |
| 2847 | | | | |
| 2848 | | | | |
| 2849 | | | | |
| 2850 | | | | |
| 2851 | | | | |
| 2852 | | | | |
| 2853 | | | | |
| 2854 | | | | |
| 2855 | | | | |
| 2856 | | | | |
| 2857 | | | | |
| 2858 | | | | |
| 2859 | | | | |
| 2860 | | | | |
| 2861 | | | | |
| 2862 | | | | |
| 2863 | | | | |
| 2864 | | | | |
| 2865 | | | | |
| 2866 | | | | |
| 2867 | | | | |
| 2868 | | | | |
| 2869 | | | | |
| 2870 | | | | |
| 2871 | | | | |
| 2872 | /BE40467532644063 ROECUIR BVBAC NA NA NA BE | BOFAUS3N | | |
| 2873 | | | | |
| 2874 | | | | |
| 2875 | | | | |
| 2876 | | | | |
| 2877 | | | | |
| 2878 | | | | |
| 2879 | | | | |
| 2880 | | | | |
| 2881 | /GB94BNPA23463573984010 GE CAPITAL EQUIPMENT FINANCE LTD NA NA NA GB | BOFAUS3N | | |
| 2882 | | | | |
| 2883 | | | | |
| 2884 | | | | |
| 2885 | | | | |
| 2886 | | | | |
| 2887 | | | | |
| 2888 | | | | |
| 2889 | | | | |
| 2890 | | | | |
| 2891 | | | | |
| 2892 | | | | |
| 2893 | | | | |
| 2894 | | | | |
| 2895 | | | | |
| 2896 | | | | 045A735 |
| 2897 | | | | |
| 2898 | | | | |

| | BC | BD |
|---|---|---|
| 2836 | * /RFB/N | |
| 2837 | | |
| 2838 | /RFB/NS | |
| 2839 | | |
| 2840 | | |
| 2841 | | |
| 2842 | | |
| 2843 | | |
| 2844 | /RFB/MS | |
| 2845 | | |
| 2846 | | |
| 2847 | | |
| 2848 | | |
| 2849 | | |
| 2850 | | |
| 2851 | | |
| 2852 | | |
| 2853 | | |
| 2854 | | |
| 2855 | | |
| 2856 | | |
| 2857 | | |
| 2858 | | |
| 2859 | | |
| 2860 | | |
| 2861 | | |
| 2862 | | |
| 2863 | | |
| 2864 | | |
| 2865 | | |
| 2866 | | |
| 2867 | | |
| 2868 | | |
| 2869 | | |
| 2870 | | |
| 2871 | | |
| 2872 | /RFB/NS | |
| 2873 | | |
| 2874 | | |
| 2875 | | |
| 2876 | | |
| 2877 | | |
| 2878 | | |
| 2879 | | |
| 2880 | | |
| 2881 | /RFB/MS | |
| 2882 | | |
| 2883 | | |
| 2884 | | |
| 2885 | | |
| 2886 | | |
| 2887 | | |
| 2888 | | |
| 2889 | | |
| 2890 | | |
| 2891 | | |
| 2892 | | |
| 2893 | | |
| 2894 | | |
| 2895 | | |
| 2896 | | |
| 2897 | | |
| 2898 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2899 | OUTGOING | 03/20/2015 | 00236671 | 03/20/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 2900 | OUTGOING | 03/20/2015 | 00230922 | | | USD | 125,000.00 | 125,000.00 | N |
| 2901 | OUTGOING | 03/20/2015 | 00236022 | 03/20/2015 | FTR | USD | 17,268.03 | 17,268.03 | N |
| 2902 | OUTGOING | 03/20/2015 | 00236023 | 03/20/2015 | FTR | USD | 5,150.00 | 5,150.00 | N |
| 2903 | OUTGOING | 03/20/2015 | 00236024 | 03/20/2015 | FTR | USD | 25,681.97 | 25,681.97 | N |
| 2904 | OUTGOING | 03/23/2015 | 00199039 | 03/23/2015 | FTR | USD | 28,550.00 | 28,550.00 | N |
| 2905 | OUTGOING | 03/23/2015 | 00210905 | 03/23/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 2906 | OUTGOING | 03/23/2015 | 00217917 | 03/23/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 2907 | OUTGOING | 03/23/2015 | 00266506 | 03/23/2015 | FTR | USD | 237,500.00 | 237,500.00 | N |
| 2908 | OUTGOING | 03/23/2015 | 00277912 | 03/23/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 2909 | OUTGOING | 03/24/2015 | 00187921 | 03/24/2015 | FTR | USD | 330,845.49 | 330,845.49 | N |
| 2910 | OUTGOING | 03/24/2015 | 00187922 | 03/24/2015 | FTR | USD | 69,854.51 | 69,854.51 | N |
| 2911 | OUTGOING | 03/24/2015 | 00214465 | 03/24/2015 | FTR | USD | 1,800,000.00 | 1,800,000.00 | N |
| 2912 | OUTGOING | 03/24/2015 | 00264424 | 03/24/2015 | FTR | USD | 3,195,389.00 | 3,195,389.00 | N |
| 2913 | OUTGOING | 03/24/2015 | 00264425 | 03/24/2015 | FTR | USD | 533,436.00 | 533,436.00 | N |
| 2914 | OUTGOING | 03/24/2015 | 00272521 | 03/24/2015 | FTR | USD | 13,500.00 | 13,500.00 | N |
| 2915 | OUTGOING | 03/24/2015 | 00294496 | 03/24/2015 | FTR | USD | 7,750.00 | 7,750.00 | N |
| 2916 | OUTGOING | 03/25/2015 | 00227437 | 03/25/2015 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 2917 | OUTGOING | 03/25/2015 | 00294912 | 03/27/2015 | SPL | EUR | 700.00 | 779.10 | N |
| 2918 | OUTGOING | 03/25/2015 | 00294913 | 03/27/2015 | SPL | EUR | 820.00 | 912.66 | N |
| 2919 | OUTGOING | 03/25/2015 | 00297259 | 03/25/2015 | FTR | USD | 11,005.41 | 11,005.41 | N |
| 2920 | OUTGOING | 03/25/2015 | 00337103 | 03/25/2015 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 2921 | OUTGOING | 03/25/2015 | 00339548 | 03/25/2015 | FTR | USD | 235,000.00 | 235,000.00 | N |
| 2922 | OUTGOING | 03/26/2015 | 00313260 | 03/26/2015 | FTR | USD | 4,174.28 | 4,174.28 | N |
| 2923 | OUTGOING | 03/26/2015 | 00313261 | 03/26/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 2924 | OUTGOING | 03/27/2015 | 00248188 | 03/27/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2925 | OUTGOING | 03/30/2015 | 00400133 | 03/30/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 2926 | OUTGOING | 03/31/2015 | 00291556 | 03/31/2015 | FTR | USD | 281,900.00 | 281,900.00 | N |
| 2927 | OUTGOING | 04/01/2015 | 00367156 | 04/01/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2928 | OUTGOING | 04/01/2015 | 00375531 | 04/01/2015 | FTR | USD | 1,070,000.00 | 1,070,000.00 | N |
| 2929 | OUTGOING | 04/02/2015 | 00204384 | 04/02/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 2930 | OUTGOING | 04/02/2015 | 00236533 | 04/02/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 2931 | OUTGOING | 04/02/2015 | 00318844 | 04/02/2015 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 2932 | OUTGOING | 04/02/2015 | 00336105 | 04/02/2015 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 2933 | OUTGOING | 04/03/2015 | 00120782 | 04/03/2015 | FTR | USD | 24,334.80 | 24,334.80 | O |
| 2934 | OUTGOING | 04/06/2015 | 00201093 | 04/06/2015 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 2935 | OUTGOING | 04/07/2015 | 00184360 | 04/07/2015 | FTR | USD | 10,900.00 | 10,900.00 | N |
| 2936 | OUTGOING | 04/07/2015 | 00240502 | 04/07/2015 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 2937 | OUTGOING | 04/07/2015 | 00292270 | 04/07/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2938 | OUTGOING | 04/09/2015 | 00160136 | 04/09/2015 | FTR | USD | 18,895,125.00 | 18,895,125.00 | O |
| 2939 | OUTGOING | 04/09/2015 | 00197381 | 04/09/2015 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 2940 | OUTGOING | 04/09/2015 | 00235135 | 04/09/2015 | FTR | USD | 2,795.00 | 2,795.00 | N |
| 2941 | OUTGOING | 04/10/2015 | 00154120 | 04/10/2015 | FTR | USD | 91,250.00 | 91,250.00 | N |
| 2942 | OUTGOING | 04/10/2015 | 00154134 | 04/10/2015 | FTR | USD | 3,557,650.00 | 3,557,650.00 | N |
| 2943 | OUTGOING | 04/10/2015 | 00200810 | 04/10/2015 | FTR | USD | 260,000.00 | 260,000.00 | N |
| 2944 | OUTGOING | 04/10/2015 | 00200811 | 04/10/2015 | FTR | USD | 6,000.00 | 6,000.00 | N |
| 2945 | OUTGOING | 04/10/2015 | 00200812 | 04/10/2015 | FTR | USD | 1,454.56 | 1,454.56 | N |
| 2946 | OUTGOING | 04/13/2015 | 00306533 | | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2947 | OUTGOING | 04/13/2015 | 00306534 | 04/13/2015 | FTR | USD | 149,250.00 | 149,250.00 | N |
| 2948 | OUTGOING | 04/13/2015 | 00306535 | 04/13/2015 | FTR | USD | 90,069.94 | 90,069.94 | N |
| 2949 | OUTGOING | 04/13/2015 | 00306536 | 04/13/2015 | FTR | USD | 1,048,528.69 | 1,048,528.69 | N |
| 2950 | OUTGOING | 04/13/2015 | 00306539 | 04/13/2015 | FTR | USD | 49,250.00 | 49,250.00 | N |
| 2951 | OUTGOING | 04/13/2015 | 00306540 | 04/13/2015 | FTR | USD | 160,651.37 | 160,651.37 | N |
| 2952 | OUTGOING | 04/13/2015 | 00334151 | 04/13/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 2953 | OUTGOING | 04/13/2015 | 00361244 | 04/13/2015 | FTR | USD | 15,000.00 | 15,000.00 | O |
| 2954 | OUTGOING | 04/14/2015 | 00202443 | 04/14/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 2955 | OUTGOING | 04/14/2015 | 00216072 | 04/14/2015 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 2956 | OUTGOING | 04/14/2015 | 00286479 | 04/14/2015 | FTR | USD | 1,176,715.00 | 1,176,715.00 | N |
| 2957 | OUTGOING | 04/14/2015 | 00311884 | 04/14/2015 | FTR | USD | 400.00 | 400.00 | N |
| 2958 | OUTGOING | 04/14/2015 | 00311885 | 04/14/2015 | FTR | USD | 273,941.31 | 273,941.31 | N |
| 2959 | OUTGOING | 04/15/2015 | 00228029 | 04/15/2015 | FTR | USD | 191,977.49 | 191,977.49 | N |
| 2960 | OUTGOING | 04/15/2015 | 00239343 | 04/15/2015 | FTR | USD | 898,750.00 | 898,750.00 | N |
| 2961 | OUTGOING | 04/15/2015 | 00239344 | 04/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2899 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2900 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2901 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2902 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2903 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2904 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2905 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2906 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2907 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2908 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2909 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2910 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2911 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2912 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2913 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2914 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2915 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2916 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2917 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2918 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2919 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2920 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2921 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2922 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2923 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2924 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2925 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2926 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2927 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2928 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2929 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2930 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2931 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2932 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2933 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2934 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2935 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2936 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2937 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2938 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2939 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2940 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2941 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2942 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2943 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2944 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2945 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2946 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2947 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2948 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2949 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2950 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2951 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2952 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2953 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2954 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2955 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2956 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2957 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2958 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2959 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2960 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2961 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 2899 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2900 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2901 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2902 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2903 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2904 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2905 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2906 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2907 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2908 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2909 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2910 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2911 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2912 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2913 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2914 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2915 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2916 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2917 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2918 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2919 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2920 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2921 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2922 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2923 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2924 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2925 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2926 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2927 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2928 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2929 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2930 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2931 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2932 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2933 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2934 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2935 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2936 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2937 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2938 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2939 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2940 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2941 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2942 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2943 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2944 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2945 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2946 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2947 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2948 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2949 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2950 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2951 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2952 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2953 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2954 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2955 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2956 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2957 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2958 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2959 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2960 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2961 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A739

045A740

| | W | X | Y | Z |
|---|---|---|---|---|
| 2899 | | | | N600GM transfer |
| 2900 | | | | N546MG |
| 2901 | | | | N5048N |
| 2902 | | | | N5048N |
| 2903 | | | | N5048N |
| 2904 | | | | G100 SN 141 |
| 2905 | | | | 153NA0508CEG0V45 |
| 2906 | | | | SOUTH AVIATION |
| 2907 | | | | 153NC5116EOH0G81 |
| 2908 | | | | N600GM transfer |
| 2909 | | | | 153OA36068UG1G96 |
| 2910 | | | | 153OA3707EQG0Z11 |
| 2911 | | | | 153OB5602JNH1U18 |
| 2912 | | | | 153OE34294HG1444 |
| 2913 | | | | 153OE36034OH0737 |
| 2914 | | | | N600GM transfer |
| 2915 | | | | 153OG0610B6H0G99 |
| 2916 | | | | 153PB5957MYN2J31 |
| 2917 | | | | 153PF114263P1960 |
| 2918 | | | | 153PF0216MXP0G74 |
| 2919 | | | | 153PF19173RP1376 |
| 2920 | | | | 153PG59336FN1597 |
| 2921 | | | | 153PH063647O0446 |
| 2922 | | | | 153QF5611EKP1W57 |
| 2923 | | | | 153QF5547ADP0S47 |
| 2924 | | | | N772HP |
| 2925 | | | | 153UH0444GAN0V28 |
| 2926 | | | | N521CD |
| 2927 | | | | N302MB |
| 2928 | | | | MSN 258475 |
| 2929 | | | | 1542A234719Q0479 |
| 2930 | | | | 1542B58095TP0J76 |
| 2931 | | | | 1542F59324SN1888 |
| 2932 | | | | 1542G3820M8P1Z51 |
| 2933 | | | | 1543A4441L7Q2547 |
| 2934 | | | | 1546F1435PXQ2760 |
| 2935 | | | | N200SK |
| 2936 | | | | N45MX |
| 2937 | | | | N335TA |
| 2938 | | | | MSN 14501121 |
| 2939 | | | | N200SK |
| 2940 | | | | 1549C23256MQ0H50 |
| 2941 | | | | N7274L |
| 2942 | | | | N7274L |
| 2943 | | | | 154AA3847LMN1C99 |
| 2944 | | | | 154AA3723JOP2616 |
| 2945 | | | | 154AA3600QTQ2W08 |
| 2946 | | | | N926FM |
| 2947 | | | | N926FM |
| 2948 | | | | N926FM |
| 2949 | | | | N926FM |
| 2950 | | | | N926FM |
| 2951 | | | | N926FM |
| 2952 | | | | 154DG02231SN0J72 |
| 2953 | | | | 154DH191579P0943 |
| 2954 | | | | 154EA57435WN0R92 |
| 2955 | | | | 154EB34554WO0R07 |
| 2956 | | | | 154EF0915EON1P57 |
| 2957 | | | | 154EF4125J0Q2R31 |
| 2958 | | | | 154EG1311PRN2K89 |
| 2959 | | | | 154FB2044H2P0X93 |
| 2960 | | | | 154FB2613ICP1B52 |
| 2961 | | | | 154FB234794P1B98 |

045A741

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2899 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2900 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2901 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2902 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2903 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2904 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2905 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2906 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2907 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2908 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2909 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2910 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2911 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2912 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2913 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2914 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2915 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2916 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2917 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2918 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2919 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2920 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2921 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2922 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2923 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2924 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2925 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2926 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2927 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2928 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2929 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2930 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2931 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2932 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2933 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2934 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2935 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2936 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2937 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2938 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2939 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2940 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2941 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2942 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2943 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2944 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2945 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2946 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2947 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2948 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2949 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2950 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2951 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2952 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2953 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2954 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2955 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2956 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2957 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2958 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2959 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2960 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2961 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A742

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2899 | N600GM transfer | D | 002868048493 | POWELL, AIRGRAF, CTO LEASE AVIT (A)LLC |
| 2900 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2901 | N5048N | A | NCX:124000054 | ZIONS FIRST NATIONAL BANK |
| 2902 | N5408N | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 2903 | N5048N | A | 011300142 | COMMERCE BANK & TRUST CO. |
| 2904 | G100 SN 141 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2905 | 153NA0508CEG0V45 | D | FLX:001596457038 | CHAF ENTERPRISES INC. |
| 2906 | SOUTH AVIATION | D | FLX:898001768883 | SHERWOOD INC |
| 2907 | 153NC5116EOH0G81 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 2908 | N600GM transfer | A | 121122676 | US BANK, NA |
| 2909 | 153OA36068UG1G96 | A | 021310711 | FIRST NATIONAL BANK OF SCOTIA |
| 2910 | 153OA3707EQG0Z11 | A | 221371372 | PIONEER SAVINGS BANK |
| 2911 | 153OB5602JNH1U18 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2912 | 153OE34294HG1444 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2913 | 153OE36034OH0737 | A | NCX:066009029 | ESPIRITO SANTO BANK |
| 2914 | N600GM transfer | D | FLX:898070439224 | EXECUTIVE JET DESIGNS INC |
| 2915 | 153OG0610B6H0G99 | A | 067011760 | CAPITAL BANK, NA |
| 2916 | 153PB5957MYN2J31 | A | 061107515 | UNITED BANK |
| 2917 | 153PF114263P1960 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 2918 | 153PF0216MXP0G74 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 2919 | 153PF19173RP1376 | D | TXX:488033897310 | STARBASE AVIATION LLC |
| 2920 | 153PG59336FN1597 | D | CAX:000456546942 | JET MIDWEST GROUP, LLC |
| 2921 | 153PH063647O0446 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2922 | 153QF5611EKP1W57 | A | 056008849 | CARDINAL BANK, NA |
| 2923 | 153QF5547ADP0S47 | A | 056009356 | JOHN MARSHALL BANK |
| 2924 | N772HP | F | SFO:006290994444 | BANCO NACIONAL DE MEXICO S.A. |
| 2925 | 153UH0444GAN0V28 | A | 071025661 | BMO HARRIS BANK NA |
| 2926 | N521CD | P | NYK:0257 | BARCLAYS BANK PLC |
| 2927 | N302MB | A | 053208118 | CERTUSBANK, NA |
| 2928 | MSN 258475 | P | NYK:0008 | CITIBANK, N.A. |
| 2929 | 1542A234719Q0479 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2930 | 1542B58095TP0J76 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2931 | 1542F59324SN1888 | D | FLX:229028091791 | SOUTH SHORE AVIATION LLC |
| 2932 | 1542G3820M8P1Z51 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2933 | 1543A4441L7Q2547 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2934 | 1546F1435PXQ2760 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2935 | N200SK | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 2936 | N45MX | A | 071212128 | 1ST SOURCE BANK |
| 2937 | N335TA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2938 | MSN 14501121 | P | NYK:0108 | HSBC BANK USA, NA |
| 2939 | N200SK | A | 121122676 | US BANK, NA |
| 2940 | 1549C23256MQ0H50 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2941 | N7274L | A | 121201694 | US BANK, NA |
| 2942 | N7274L | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 2943 | 154AA3847LMN1C99 | A | 122100024 | JPMORGAN CHASE BANK, NA |
| 2944 | 154AA3723JOP2616 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2945 | 154AA3600QTQ2W08 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 2946 | N926FM | D | 000031202084 | REEDSMITH |
| 2947 | N926FM | A | NCX:081000210 | US BANK MISSOURI |
| 2948 | N926FM | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 2949 | N926FM | A | NCX:061000104 | SUNTRUST BANK |
| 2950 | N926FM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2951 | N926FM | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 2952 | 154DG02231SN0J72 | A | 113010547 | COMPASS BANK |
| 2953 | 154DH191579P0943 | A | 071025661 | BMO HARRIS BANK NA |
| 2954 | 154EA57435WN0R92 | D | PAX:383011494636 | REED SMITH LLP |
| 2955 | 154EB34554WO0R07 | A | 084304010 | REELFOOT BANK |
| 2956 | 154EF0915EON1P57 | P | NYK:0008 | CITIBANK, N.A. |
| 2957 | 154EF4125JQ2R31 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 2958 | 154EG1311PRN2K89 | A | NCX:063114030 | CENTERSTATE BANK OF FLORIDA |
| 2959 | 154FB2044H2P0X93 | P | NYK:0008 | CITIBANK, N.A. |
| 2960 | 154FB2613ICP1B52 | P | NYK:0008 | CITIBANK, N.A. |
| 2961 | 154FB234794P1B98 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |

045A743

| | AI | AJ | AK |
|---|---|---|---|
| 2899 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK      73144-0096 | | |
| 2900 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2901 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 2902 | SALT LAKE CITY, UT | | |
| 2903 | WORCESTER, MA | | |
| 2904 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 2905 | 1717 N BAYSHORE DR APT 2934MIAMI FL 33132-1164 | | |
| 2906 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 2907 | BEVERLY HILLS, CA | | |
| 2908 | PORTLAND, OR | | |
| 2909 | SCOTIA, NY | | |
| 2910 | TROY, NY | | |
| 2911 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2912 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2913 | 999, BRICKELL AVENUEMIAMI FL | | |
| 2914 | 136 BRISTOL FOREST TRLSANFORD FL 32771-7997 | | |
| 2915 | MIAMI, FL | | |
| 2916 | ZEBULON, GA | | |
| 2917 | 1 ALIE ST.LONDON, ENGLAND | | |
| 2918 | 1 ALIE ST.LONDON, ENGLAND | | |
| 2919 | STARBASE JETPO BOX 590087HOUSTON TX 77259-0087 | | |
| 2920 | PRIMARY ACCT1105 N MARKET ST STE 1300WILMINGTON DE 19801-1241 | | |
| 2921 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2922 | MCLEAN, VA | | |
| 2923 | RESTON, VA | | |
| 2924 | ISABEL LA CATOLICA NO.44MEXICO D.F., MEXICO 06089 | | |
| 2925 | CHICAGO, IL | | |
| 2926 | 100 WATER STREETNEW YORK, N.Y. 10005 | | |
| 2927 | GREENVILLE, SC | | |
| 2928 | NEW YORK NEW YORK | | |
| 2929 | BIRMINGHAM, AL | | |
| 2930 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2931 | DBA SUPERIOR INCENTIVES11850 MLK ST N APT 14309ST PETERSBURG, FL      33716-1632 | | |
| 2932 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2933 | BIRMINGHAM, AL | | |
| 2934 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2935 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 2936 | SOUTH BEND, IN | | |
| 2937 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2938 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 2939 | PORTLAND, OR | | |
| 2940 | BIRMINGHAM, AL | | |
| 2941 | PORTLAND, OR | | |
| 2942 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 2943 | PHOENIX, AZ | | |
| 2944 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2945 | NEW YORK, NY | | |
| 2946 | NANANA US | | |
| 2947 | (FRMLY:MERCANTIL BANK OF ST.LOUIS)ST.LOUIS,MISSOURI | | |
| 2948 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 2949 | ATLANTA, GA | | |
| 2950 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2951 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 2952 | HOUSTON, TX | | |
| 2953 | CHICAGO, IL | | |
| 2954 | CHICAGO DEPOSITORY ACCOUNT20 STANWIX ST STE 1200PITTSBURGH, PA      15222-4899 | | |
| 2955 | UNION CITY, TN | | |
| 2956 | NEW YORK NEW YORK | | |
| 2957 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 2958 | 1101 FIRST STREET SOUTHWINTER HAVEN,FL 33880UNITED STATES | | |
| 2959 | NEW YORK NEW YORK | | |
| 2960 | NEW YORK NEW YORK | | |
| 2961 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |

| | AL | AM | AN |
|---|---|---|---|
| 2899 | | | |
| 2900 | | | |
| 2901 | | | |
| 2902 | | | |
| 2903 | | | |
| 2904 | | | S |
| 2905 | | | |
| 2906 | | | |
| 2907 | | | |
| 2908 | | | |
| 2909 | | | |
| 2910 | | | |
| 2911 | | | |
| 2912 | | | |
| 2913 | | | |
| 2914 | | | |
| 2915 | | | |
| 2916 | | | |
| 2917 | | | S |
| 2918 | | | S |
| 2919 | | | |
| 2920 | | | |
| 2921 | | | |
| 2922 | | | |
| 2923 | | | |
| 2924 | | | |
| 2925 | | | |
| 2926 | | | S |
| 2927 | | | |
| 2928 | | | |
| 2929 | | | |
| 2930 | | | |
| 2931 | | | |
| 2932 | | | |
| 2933 | | | |
| 2934 | | | |
| 2935 | | | |
| 2936 | | | |
| 2937 | | | |
| 2938 | | | S |
| 2939 | | | |
| 2940 | | | |
| 2941 | | | |
| 2942 | | | |
| 2943 | | | |
| 2944 | | | |
| 2945 | | | |
| 2946 | | | |
| 2947 | | | |
| 2948 | | | |
| 2949 | | | |
| 2950 | | | |
| 2951 | | | |
| 2952 | | | |
| 2953 | | | |
| 2954 | | | |
| 2955 | | | |
| 2956 | | | |
| 2957 | | | |
| 2958 | | | |
| 2959 | | | |
| 2960 | | | |
| 2961 | | | |

045A745

| | AO | AP | AQ |
|---|---|---|---|
| 2899 | | | |
| 2900 | | | |
| 2901 | | | |
| 2902 | | | |
| 2903 | | | |
| 2904 | ERBKCY2N/(CH434566/AC04452389) | EUROBANK CYPRUS LTD | 41 ARCH MAKARIOU III STREETNICOSIA 1065 CYPRUS |
| 2905 | | | |
| 2906 | | | |
| 2907 | | | |
| 2908 | | | |
| 2909 | | | |
| 2910 | | | |
| 2911 | | | |
| 2912 | | | |
| 2913 | | | |
| 2914 | | | |
| 2915 | | | |
| 2916 | | | |
| 2917 | CHDBDEHH | DONNER AND REUSCHEL AKTIENGESELLSCH | AFTBALLINDAMM 27HAMBURG,DE 20095 |
| 2918 | UBSWCHZH80A | UBS AG | ZURICH,CH8098 |
| 2919 | | | |
| 2920 | | | |
| 2921 | | | |
| 2922 | | | |
| 2923 | | | |
| 2924 | | | |
| 2925 | | | |
| 2926 | BARCGB22/(CH007668/AC280562125) | BARCLAYS BANK PLC | HEAD OFFICE4 ROYAL MINT COURTLONDON EC3 NHJ, ENGLAND |
| 2927 | | | |
| 2928 | | | |
| 2929 | | | |
| 2930 | | | |
| 2931 | | | |
| 2932 | | | |
| 2933 | | | |
| 2934 | | | |
| 2935 | | | |
| 2936 | | | |
| 2937 | | | |
| 2938 | SMCOGB2P/(CH401220/AC000043303) | HSBC PRIVATE BANK (UK) LIMITED | PRIVATE BANKING ACCOUNT78 ST. JAMES'S STREETLONDON SW1A 1JB UNITED KINGDOM |
| 2939 | | | |
| 2940 | | | |
| 2941 | | | |
| 2942 | | | |
| 2943 | | | |
| 2944 | | | |
| 2945 | | | |
| 2946 | | | |
| 2947 | | | |
| 2948 | | | |
| 2949 | | | |
| 2950 | | | |
| 2951 | | | |
| 2952 | | | |
| 2953 | | | |
| 2954 | | | |
| 2955 | | | |
| 2956 | | | |
| 2957 | | | |
| 2958 | | | |
| 2959 | | | |
| 2960 | | | |
| 2961 | | | |

045A746

| | AR | AS | AT |
|---|---|---|---|
| 2899 | | | |
| 2900 | | | |
| 2901 | 021554894 | BLT AVIATION OPPORTUNITES LLC | NANANA US |
| 2902 | 424701147 | VORTEX INDUSTRIES | NANANA US |
| 2903 | 2999900 | AIRCRAFT LENDING | NANANA US |
| 2904 | CY7401800001000020110000534 | OPAL CONSULTING | NANANA CY |
| 2905 | | | |
| 2906 | | | |
| 2907 | 662616098 | ALFREDO J. BARRAGAN-CENAMOR | NANANA US |
| 2908 | 153453225333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET, SUITE A3826MONTEREY, CA93940 US |
| 2909 | 6861233600 | 788RM, LLC | NANANA US |
| 2910 | 8208753 | 788RM, LLC | NANANA US |
| 2911 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |
| 2912 | 1826341867 | AIRBUS HELICOPTERS, INC. | NANANA US |
| 2913 | 106198763 | AIR COMMANDER INTL LTD. | NANANA US |
| 2914 | | | |
| 2915 | 2500041948 | SCOTT G. VILLANUEVA-ATTORNEY AT LAW | 1390 SOUTH DIXIE HIGHWAY SUITE 1104CORAL GABLES33146 US |
| 2916 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 2917 | DE53200303003117094600 | NEUMEYR FLUGGERATE II GBR | NANANA DE |
| 2918 | 027800846959.60X | AEROSPACE TRUST MANAGEMENT, GMBH | NANANA CH |
| 2919 | | | |
| 2920 | | | |
| 2921 | | | |
| 2922 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 2923 | 35354 | IKRALLIDAS AND ASSOCIATES IOLTA | NANANA US |
| 2924 | 002790082095070656 | SINERGIA INTEGRAL EMPRESARIAL | NANANA MX |
| 2925 | 03507424 | EXECUTIVE AIRCRAFT SALES, INC. | NANANA US |
| 2926 | GB07BARC20526942192922 | CIRRUS AIRCRAFT UK LTD | SHACKLETON HOUSE, SYWELL AERODROMESYWELL, NORTHAMPTONNN60BN GB |
| 2927 | 30095020 | TEMPUS JETS, INC. | NANANA US |
| 2928 | 30736756 | GOLDMAN, SACHS AND CO | NANANA US |
| 2929 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2930 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | 1120 NW 51 COURTFT LAUDERDALE33309 US |
| 2931 | | | |
| 2932 | 6606067889 | STARGAZING ENTERPRISES LLC | 4326 N. RECKER RD.MESA85215 US |
| 2933 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2934 | | | |
| 2935 | 001218475238 | CRAIG BOOHER | 101 FAIRVIEW HILLS DR.FAIRVIEW, NC28730 US |
| 2936 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 2937 | 3230513982 | JET EVOLUTION INC | NANANA US |
| 2938 | GB61SMCO40934145422301 | REUBEN BROTHERS LIMITED | NANANA GB |
| 2939 | 153453225333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET, SUITE A3826MONTEREY, CA93940 US |
| 2940 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2941 | 153754183769 | MMC MANAGEMENT GROUP | NANANA US |
| 2942 | 6550113516 | MERRILL LYNCH | NANANA US |
| 2943 | 404904380 | THE PARKER TRUST DATED 4-5-96 | NANANA US |
| 2944 | 6606067889 | STARGAZING ENTERPRISES LLC | 4326 N. RECKER RDMESA85215 US |
| 2945 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON20591 US |
| 2946 | | | |
| 2947 | 152310861124 | OPPENHEIMER AND CO | NANANA US |
| 2948 | 2283531 | RSH AVIATION INC. | NANANA US |
| 2949 | 201150263 | SUNTRUST EQUIPMENT FINANCE | NANANA US |
| 2950 | 6987427330 | PEREGRINE AVIATION INTERNATIONAL LL | NANANA US |
| 2951 | 2173752 | CONSTANT AVIATION | NANANA US |
| 2952 | 86841991 | BLACKHAWK MODIFICATIONS, INC. | 7601 KARL MAY DR.WACO76708 US |
| 2953 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 2954 | | | |
| 2955 | 20020059 | WEST TENNESSEE AVIATION | NANANA US |
| 2956 | 30573491 | CESSNA FINANCE | NANANA US |
| 2957 | 308774108 | AIC TITLE SERVICE, LLC | 6350 WEST RENO AVENUEOKLAHOMA CITY73127-6521 US |
| 2958 | 150001722 | EAST COAST JET CENTER INC. | 5525 NW 15TH AVE., SUITE 301BFORT LAUDERDALE33309 US |
| 2959 | 30573491 | CESSNA FINANCE | NANANA US |
| 2960 | 30736756 | GOLDMAN, SACHS AND CO. | NANANA US |
| 2961 | 7392366972 | EMPIRE AVIATION LLC | 14605 N. AIRPORT DRIVE, SUITE 100SCOTTSDALE85260 US |

045A747

| | |
|---|---|
| 2899 | |
| 2900 | |
| 2901 | |
| 2902 | |
| 2903 | |
| 2904 | |
| 2905 | |
| 2906 | |
| 2907 | |
| 2908 | |
| 2909 | |
| 2910 | |
| 2911 | |
| 2912 | |
| 2913 | |
| 2914 | |
| 2915 | |
| 2916 | |
| 2917 | /FXREF/te-3-1-152168611 |
| 2918 | /FXREF/te-3-1-152168611 |
| 2919 | |
| 2920 | |
| 2921 | |
| 2922 | |
| 2923 | |
| 2924 | |
| 2925 | |
| 2926 | |
| 2927 | |
| 2928 | |
| 2929 | |
| 2930 | |
| 2931 | |
| 2932 | |
| 2933 | |
| 2934 | |
| 2935 | |
| 2936 | |
| 2937 | |
| 2938 | |
| 2939 | |
| 2940 | |
| 2941 | |
| 2942 | |
| 2943 | |
| 2944 | |
| 2945 | |
| 2946 | |
| 2947 | |
| 2948 | |
| 2949 | |
| 2950 | |
| 2951 | |
| 2952 | |
| 2953 | |
| 2954 | |
| 2955 | |
| 2956 | |
| 2957 | |
| 2958 | |
| 2959 | |
| 2960 | |
| 2961 | |

| | AV | AW |
|---|---|---|
| 2899 | PAINT DEPOSIT N223TP | N |
| 2900 | LEAR 60 | N |
| 2901 | N5048N PROCEEDS OF SALE | N |
| 2902 | N5408N COMMISSION AND EXPENSE | N |
| 2903 | N5048N LOAN PAYOFF BLT AVIATIONOPPORTUNITIES LOAN 81364 | N |
| 2904 | G100 SN 141 DEPOSIT | N |
| 2905 | CL601 Payoff | N |
| 2906 | SOUTHAVIATION | N |
| 2907 | N483AM | N |
| 2908 | LLC Formation | N |
| 2909 | Payoff loan against N788RM | N |
| 2910 | Proceeds of Sale for N788RM | N |
| 2911 | Return of Funds | N |
| 2912 | AIRBUS HELICOPTERS EC130T2 MSN 7982, N343AK | N |
| 2913 | EC130T2, MSN 7982, N343AK | N |
| 2914 | King Air C90A Tail No HP 1765 10,000 USD deposit paint and 3,500USD deposit annual inspection | N |
| 2915 | N343AK, MSN: 7982 | N |
| 2916 | Per Bruce McSwiggan | N |
| 2917 | Escrow Overage for N900WL | N |
| 2918 | Invoice No. 04-27022015 N900WL | N |
| 2919 | N900WL | N |
| 2920 | Tay 650-15, MSN: 17236, 17293,17363 and 17475 | N |
| 2921 | | N |
| 2922 | | N |
| 2923 | | N |
| 2924 | N772HP Return Deposit | N |
| 2925 | N45MX | N |
| 2926 | N521CD PROCEEDS OF SALE | N |
| 2927 | N302MB RETURN DEPOSIT | N |
| 2928 | FFC to Ehsanollah Bayat ACCT 046-507760 Hawker 800XP, msn 258475,VP-CMB | N |
| 2929 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 2930 | Bombardier Global Express MSN: 9057Return of Partial Deposit | N |
| 2931 | N71NA Proceeds of Sale | N |
| 2932 | | N |
| 2933 | FFC TO FX AVIATION LLC ACCT200002996 N71NA | N |
| 2934 | | N |
| 2935 | Invoice flight crew, ferry, andfuel | N |
| 2936 | N45MX COMMISSION JUSTIN LAUGHERY | N |
| 2937 | PROCEEDS OF SALE | N |
| 2938 | PROCEEDS OF SALE LESS 1/2 ESCROWFEE FOR MSN 14501121 | N |
| 2939 | N200SK Services Agreement | N |
| 2940 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 2941 | FOR FURTHER CREDIT TO MMCMANAGEMENT GROUP LLC 153754183769COMMISSION N7274L | N |
| 2942 | FOR CREDIT TO 418-19095 COX LIVINGTRUST | N |
| 2943 | Per Jeff Campbell | N |
| 2944 | | N |
| 2945 | Wright Brothers Aircraft Title AC-Wright Brothers Aircraft TitleBill No.: AC15PDR-WBAT-DEC 14 BillNo.: AC15PDR-WBAT-JAN 15 | N |
| 2946 | N926FM 330546.00001 RSH AVIATIONINC. | Y |
| 2947 | FFC TO THE DYER GROUP INC ACCT G31-1623610 COMMISSION AND RETURN OFDEPOSIT N926FM | N |
| 2948 | COMMISSION AND EXPENSES FOR N962FM | N |
| 2949 | N926FM PROCEEDS OF SALE | N |
| 2950 | N926FM COMMISSION FROM SALE | N |
| 2951 | INVOICE FOR N926FM LVM-15-00395SUNTRUST N926FM | N |
| 2952 | LJ-1571 Return of Deposit | N |
| 2953 | N45MX | N |
| 2954 | N926FM Client No. 330546.00001 | N |
| 2955 | N9690BB Proceeds of Sale | N |
| 2956 | Linea Turistica Aereotui, 525-0631YV2331 | N |
| 2957 | Attn Suzanne Pruitt N631EC | N |
| 2958 | N631EC | N |
| 2959 | Cessna 525, MSN: 525-0631, N631EC | N |
| 2960 | Hawker 800XP, MSN: 258475 Proceedsof Sale | N |
| 2961 | Invoice No.: S00001/EB/0415 Hawker800XP, MSN: 258475 | N |

045A749

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A750

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 2899 | | | | |
| 2900 | | | | |
| 2901 | | | | |
| 2902 | | | | |
| 2903 | | | | |
| 2904 | | | | |
| 2905 | | | | |
| 2906 | | | | |
| 2907 | | | | |
| 2908 | | | | |
| 2909 | | | | |
| 2910 | | | | |
| 2911 | | | | |
| 2912 | | | | |
| 2913 | | | | |
| 2914 | | | | |
| 2915 | | | | |
| 2916 | | | | |
| 2917 | | | | |
| 2918 | | | | |
| 2919 | | | | |
| 2920 | | | | |
| 2921 | | | | |
| 2922 | | | | |
| 2923 | | | | |
| 2924 | | | | |
| 2925 | | | | |
| 2926 | /GB07BARC20526942192922 CIRRUS AIRCRAFT UK LTD SHACKLETON HOUSE, SYWELL AERODROME SYWELL, NORTHAMPTON NN60BN GB | BOFAUS3N | | |
| 2927 | | | | |
| 2928 | | | | |
| 2929 | | | | |
| 2930 | | | | |
| 2931 | | | | |
| 2932 | | | | |
| 2933 | | | | |
| 2934 | | | | |
| 2935 | | | | |
| 2936 | | | | |
| 2937 | | | | |
| 2938 | | | | |
| 2939 | | | | |
| 2940 | | | | |
| 2941 | | | | |
| 2942 | | | | |
| 2943 | | | | |
| 2944 | | | | |
| 2945 | | | | |
| 2946 | | | | |
| 2947 | | | | |
| 2948 | | | | |
| 2949 | | | | |
| 2950 | | | | |
| 2951 | | | | |
| 2952 | | | | |
| 2953 | | | | |
| 2954 | | | | |
| 2955 | | | | |
| 2956 | | | | |
| 2957 | | | | |
| 2958 | | | | |
| 2959 | | | | 045A751 |
| 2960 | | | | |
| 2961 | | | | |

| | BC | BD |
|---|---|---|
| 2899 | | |
| 2900 | | |
| 2901 | | |
| 2902 | | |
| 2903 | | |
| 2904 | | |
| 2905 | | |
| 2906 | | |
| 2907 | | |
| 2908 | | |
| 2909 | | |
| 2910 | | |
| 2911 | | |
| 2912 | | |
| 2913 | | |
| 2914 | | |
| 2915 | | |
| 2916 | | |
| 2917 | | |
| 2918 | | |
| 2919 | | |
| 2920 | | |
| 2921 | | |
| 2922 | | |
| 2923 | | |
| 2924 | | |
| 2925 | | |
| 2926 | /RFB/N5 | |
| 2927 | | |
| 2928 | | |
| 2929 | | |
| 2930 | | |
| 2931 | | |
| 2932 | | |
| 2933 | | |
| 2934 | | |
| 2935 | | |
| 2936 | | |
| 2937 | | |
| 2938 | | |
| 2939 | | |
| 2940 | | |
| 2941 | | |
| 2942 | | |
| 2943 | | |
| 2944 | | |
| 2945 | | |
| 2946 | | |
| 2947 | | |
| 2948 | | |
| 2949 | | |
| 2950 | | |
| 2951 | | |
| 2952 | | |
| 2953 | | |
| 2954 | | |
| 2955 | | |
| 2956 | | |
| 2957 | | |
| 2958 | | |
| 2959 | | |
| 2960 | | |
| 2961 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 2962 | OUTGOING | 04/15/2015 | 00252038 | 04/15/2015 | FTR | USD | 12,750.00 | 12,750.00 | N |
| 2963 | OUTGOING | 04/15/2015 | 00308448 | 04/15/2015 | FTR | USD | 8,500.00 | 8,500.00 | N |
| 2964 | OUTGOING | 04/16/2015 | 00295437 | 04/16/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2965 | OUTGOING | 04/17/2015 | 00234773 | 04/17/2015 | FTR | USD | 99,750.00 | 99,750.00 | N |
| 2966 | OUTGOING | 04/17/2015 | 00237998 | 04/17/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2967 | OUTGOING | 04/17/2015 | 00274008 | 04/17/2015 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 2968 | OUTGOING | 04/20/2015 | 00211509 | 04/20/2015 | FTR | USD | 898,750.00 | 898,750.00 | N |
| 2969 | OUTGOING | 04/20/2015 | 00336812 | 04/20/2015 | FTR | USD | 19,000.00 | 19,000.00 | N |
| 2970 | OUTGOING | 04/21/2015 | 00249651 | 04/21/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2971 | OUTGOING | 04/21/2015 | 00289629 | 04/21/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 2972 | OUTGOING | 04/21/2015 | 00289630 | 04/21/2015 | FTR | USD | 636,853.03 | 636,853.03 | N |
| 2973 | OUTGOING | 04/21/2015 | 00289631 | 04/21/2015 | FTR | USD | 14,375.00 | 14,375.00 | N |
| 2974 | OUTGOING | 04/21/2015 | 00289632 | 04/21/2015 | FTR | USD | 112,446.97 | 112,446.97 | N |
| 2975 | OUTGOING | 04/21/2015 | 00289633 | 04/21/2015 | FTR | USD | 30,450.00 | 30,450.00 | O |
| 2976 | OUTGOING | 04/21/2015 | 00289634 | 04/21/2015 | FTR | USD | 14,375.00 | 14,375.00 | O |
| 2977 | OUTGOING | 04/22/2015 | 00232127 | 04/22/2015 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 2978 | OUTGOING | 04/23/2015 | 00178702 | 04/23/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 2979 | OUTGOING | 04/23/2015 | 00178704 | 04/23/2015 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 2980 | OUTGOING | 04/24/2015 | 00205414 | 04/24/2015 | FTR | USD | 102,392.16 | 102,392.16 | N |
| 2981 | OUTGOING | 04/24/2015 | 00205417 | 04/24/2015 | FTR | USD | 197,307.84 | 197,307.84 | N |
| 2982 | OUTGOING | 04/27/2015 | 00365129 | 04/27/2015 | FTR | USD | 2,260,985.54 | 2,260,985.54 | N |
| 2983 | OUTGOING | 04/27/2015 | 00365130 | 04/27/2015 | FTR | USD | 232,889.46 | 232,889.46 | O |
| 2984 | OUTGOING | 04/27/2015 | 00377714 | 04/27/2015 | FTR | USD | 32,583.96 | 32,583.96 | N |
| 2985 | OUTGOING | 04/27/2015 | 00395971 | 04/28/2015 | FTR | USD | 350.00 | 350.00 | N |
| 2986 | OUTGOING | 04/27/2015 | 00400952 | 04/28/2015 | FTR | USD | 700,000.00 | 700,000.00 | N |
| 2987 | OUTGOING | 04/28/2015 | 00190704 | 04/28/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 2988 | OUTGOING | 04/28/2015 | 00206972 | 04/28/2015 | FTR | USD | 1,649,037.50 | 1,649,037.50 | N |
| 2989 | OUTGOING | 04/28/2015 | 00344694 | 04/28/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2990 | OUTGOING | 04/29/2015 | 00316913 | 04/29/2015 | FTR | USD | 20,003,400.00 | 20,003,400.00 | N |
| 2991 | OUTGOING | 04/30/2015 | 00398883 | 04/30/2015 | FTR | USD | 5,350.00 | 5,350.00 | N |
| 2992 | OUTGOING | 04/30/2015 | 00398888 | 04/30/2015 | FTR | USD | 76,982.15 | 76,982.15 | N |
| 2993 | OUTGOING | 04/30/2015 | 00413281 | 04/30/2015 | FTR | USD | 2,800.00 | 2,800.00 | N |
| 2994 | OUTGOING | 05/01/2015 | 00136451 | 05/01/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 2995 | OUTGOING | 05/01/2015 | 00148765 | 05/01/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 2996 | OUTGOING | 05/01/2015 | 00222281 | 05/01/2015 | FTR | USD | 5,500.00 | 5,500.00 | N |
| 2997 | OUTGOING | 05/01/2015 | 00222282 | 05/01/2015 | FTR | USD | 30,000.00 | 30,000.00 | O |
| 2998 | OUTGOING | 05/01/2015 | 00240332 | 05/01/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 2999 | OUTGOING | 05/01/2015 | 00240333 | 05/01/2015 | FTR | USD | 47,994.85 | 47,994.85 | N |
| 3000 | OUTGOING | 05/01/2015 | 00240334 | 05/01/2015 | FTR | USD | 1,251,105.15 | 1,251,105.15 | O |
| 3001 | OUTGOING | 05/04/2015 | 00330619 | 05/04/2015 | FTR | USD | 10,950.00 | 10,950.00 | N |
| 3002 | OUTGOING | 05/05/2015 | 00189946 | 05/05/2015 | FTR | USD | 1,945,400.00 | 1,945,400.00 | N |
| 3003 | OUTGOING | 05/05/2015 | 00205027 | 05/05/2015 | FTR | USD | 3,488,825.00 | 3,488,825.00 | N |
| 3004 | OUTGOING | 05/05/2015 | 00205028 | 05/05/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 3005 | OUTGOING | 05/05/2015 | 00254383 | 05/05/2015 | FTR | USD | 2,796.00 | 2,796.00 | O |
| 3006 | OUTGOING | 05/05/2015 | 00264171 | 05/05/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 3007 | OUTGOING | 05/05/2015 | 00269409 | 05/05/2015 | FTR | USD | 1,638,774.71 | 1,638,774.71 | N |
| 3008 | OUTGOING | 05/05/2015 | 00278294 | 05/05/2015 | FTR | USD | 3,998,825.00 | 3,998,825.00 | N |
| 3009 | OUTGOING | 05/05/2015 | 00278295 | 05/05/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3010 | OUTGOING | 05/05/2015 | 00293344 | 05/05/2015 | FTR | USD | 145,520.00 | 145,520.00 | N |
| 3011 | OUTGOING | 05/05/2015 | 00293345 | 05/05/2015 | FTR | USD | 91,142.16 | 91,142.16 | N |
| 3012 | OUTGOING | 05/05/2015 | 00293346 | 05/05/2015 | FTR | USD | 2,107,857.84 | 2,107,857.84 | N |
| 3013 | OUTGOING | 05/06/2015 | 00199587 | 05/06/2015 | FTR | USD | 193,699.65 | 193,699.65 | N |
| 3014 | OUTGOING | 05/06/2015 | 00199588 | 05/06/2015 | FTR | USD | 2,709.20 | 2,709.20 | N |
| 3015 | OUTGOING | 05/06/2015 | 00199589 | 05/06/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 3016 | OUTGOING | 05/06/2015 | 00199590 | 05/06/2015 | FTR | USD | 2,404,627.77 | 2,404,627.77 | N |
| 3017 | OUTGOING | 05/06/2015 | 00286112 | 05/06/2015 | FTR | USD | 239.00 | 239.00 | N |
| 3018 | OUTGOING | 05/07/2015 | 00189629 | 05/07/2015 | FTR | USD | 1,709,033.49 | 1,709,033.49 | N |
| 3019 | OUTGOING | 05/07/2015 | 00195087 | 05/07/2015 | FTR | USD | 32,000.00 | 32,000.00 | N |
| 3020 | OUTGOING | 05/07/2015 | 00195093 | 05/07/2015 | FTR | USD | 1,789,899.49 | 1,789,899.49 | N |
| 3021 | OUTGOING | 05/07/2015 | 00209428 | 05/07/2015 | FTR | USD | 190,000.00 | 190,000.00 | N |
| 3022 | OUTGOING | 05/08/2015 | 00199617 | 05/08/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3023 | OUTGOING | 05/08/2015 | 00205739 | 05/08/2015 | FTR | USD | 25,000.01 | 25,000.01 | N |
| 3024 | OUTGOING | 05/08/2015 | 00205740 | 05/08/2015 | FTR | USD | 106,937.50 | 106,937.50 | N |

045A753

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 2962 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2963 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2964 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2965 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2966 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2967 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2968 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2969 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2970 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2971 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2972 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2973 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2974 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2975 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2976 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2977 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2978 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2979 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2980 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2981 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2982 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2983 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2984 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2985 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2986 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2987 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2988 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2989 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2990 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2991 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2992 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2993 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2994 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2995 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2996 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2997 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2998 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 2999 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3000 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3001 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3002 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3003 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3004 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3005 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3006 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3007 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3008 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3009 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3010 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3011 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3012 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3013 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3014 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3015 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3016 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3017 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3018 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3019 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3020 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3021 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3022 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3023 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3024 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 2962 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2963 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2964 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2965 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2966 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2967 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2968 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2969 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2970 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2971 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2972 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2973 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2974 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2975 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2976 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2977 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2978 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2979 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2980 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2981 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2982 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2983 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2984 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2985 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2986 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2987 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2988 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2989 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2990 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2991 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2992 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2993 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2994 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2995 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2996 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2997 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2998 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 2999 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3000 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3001 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3002 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3003 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3004 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3005 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3006 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3007 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3008 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3009 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3010 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3011 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3012 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3013 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3014 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3015 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3016 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3017 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3018 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3019 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3020 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3021 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3022 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3023 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3024 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A756

| | W | X | Y | Z |
|---|---|---|---|---|
| 2962 | | | | N600GM |
| 2963 | | | | N600GM / N200SK |
| 2964 | | | | 154GF0350CKQ2Q25 |
| 2965 | | | | 154HC2134DQQ0T07 |
| 2966 | | | | 154HC302498N2O80 |
| 2967 | | | | N200SK |
| 2968 | | | | 154K93635FEX1418 |
| 2969 | | | | 154KF48020YW0G88 |
| 2970 | | | | 154LD52510IX1639 |
| 2971 | | | | 154LF58069AV1959 |
| 2972 | | | | 154LF5555RKX0E90 |
| 2973 | | | | 154LF51016LX2C97 |
| 2974 | | | | 154LF53442VY0Q36 |
| 2975 | | | | 154LF5836QLW0364 |
| 2976 | | | | 154LF4953AGW1948 |
| 2977 | | | | N926FM |
| 2978 | | | | 154N94303RGX2A89 |
| 2979 | | | | 154N93829LDY0584 |
| 2980 | | | | N7535G |
| 2981 | | | | N7535G |
| 2982 | | | | 154RG05546JV1B61 |
| 2983 | | | | 154RG0935CZX2979 |
| 2984 | | | | N483TW |
| 2985 | | | | 154RH4956EZX0O91 |
| 2986 | | | | MSN 5114 |
| 2987 | | | | 154S94816AJY0503 |
| 2988 | | | | 154S95708R8W1R87 |
| 2989 | | | | N926FM |
| 2990 | | | | 154TC08463RV2E95 |
| 2991 | | | | N200SK |
| 2992 | | | | 680-0143 |
| 2993 | | | | 154UG0914BWV1M12 |
| 2994 | | | | 155184903N5Y0701 |
| 2995 | | | | N546MG |
| 2996 | | | | 1551D2204LQY1788 |
| 2997 | | | | 1551D2052KQV1D98 |
| 2998 | | | | 1551D5818MIX2769 |
| 2999 | | | | 1551E0005F4W1F70 |
| 3000 | | | | 1551E0858ONX1B12 |
| 3001 | | | | 1554H2010Q1W0218 |
| 3002 | | | | 1555A14503GV1C31 |
| 3003 | | | | 1555A5609LHX0T03 |
| 3004 | | | | 1555A5758GZX0Z35 |
| 3005 | | | | 1555D3146NBX2G16 |
| 3006 | | | | N302MB |
| 3007 | | | | N191EV |
| 3008 | | | | N41PC |
| 3009 | | | | N41PC |
| 3010 | | | | N191EV |
| 3011 | | | | N191EV |
| 3012 | | | | 1555F2316HBX2D66 |
| 3013 | | | | 1556A4205ASY1E21 |
| 3014 | | | | 1556A435691W1106 |
| 3015 | | | | 1556A46410VY0056 |
| 3016 | | | | 1556A4518L8W0B54 |
| 3017 | | | | 1556F0750KHW0W08 |
| 3018 | | | | 1557A0217HFX2317 |
| 3019 | | | | 1557A18432PX2406 |
| 3020 | | | | 1557A15284QW2V90 |
| 3021 | | | | N229DA |
| 3022 | | | | N483AM |
| 3023 | | | | N220JJ |
| 3024 | | | | N220JJ |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 2962 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2963 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2964 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2965 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2966 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2967 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2968 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2969 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2970 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2971 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2972 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2973 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2974 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2975 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2976 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2978 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2979 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2980 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2981 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2982 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2983 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2984 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2985 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2986 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2987 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2988 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2989 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2990 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2991 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2992 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2993 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2995 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2996 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2997 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2998 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 2999 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3000 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3001 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3002 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3004 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3005 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3006 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3007 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3008 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3009 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3010 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3011 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3012 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3013 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3014 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3015 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3016 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3017 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3018 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3019 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3020 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3021 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3022 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3023 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3024 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A758

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 2962 | N600GM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2963 | N600GM / N200SK | A | 121122676 | US BANK, NA |
| 2964 | 154GF0350CKQ2Q25 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2965 | 154HC2134DOQ0T07 | A | 124300107 | BANK OF UTAH |
| 2966 | 154HC302498N2O80 | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 2967 | N200SK | A | NCX:084000026 | FIRST TENNESSEE BANK |
| 2968 | 154K93635FEX1418 | P | NYK:0008 | CITIBANK, N.A. |
| 2969 | 154KF48020YW0G88 | A | 067011760 | CAPITAL BANK, NA |
| 2970 | 154LD52510IX1639 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 2971 | 154LF58069AV1959 | A | 091915654 | KLEINBANK |
| 2972 | 154LF5555RKX0E90 | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 2973 | 154LF51016LX2C97 | D | FLX:898053290493 | ROBERT LUDLAM AVIATION, LLC |
| 2974 | 154LF53442VY0Q36 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2975 | 154LF5836QLW0364 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2976 | 154LF4953AGW1948 | D | FLX:229049924339 | BOB LUDLAM AIRCRAFT SALES INC |
| 2977 | N926FM | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 2978 | 154N94303RGX2A89 | D | FLX:005504108539 | CARLOS T DEGWITZ |
| 2979 | 154N93829LDY0584 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 2980 | N7535G | A | 121201694 | US BANK, NA |
| 2981 | N7535G | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 2982 | 154RG05546JV1B61 | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 2983 | 154RG0935CZX2979 | A | 102003154 | VECTRA BK COLORADO NATL ASSOCIATION |
| 2984 | N483TW | D | NYK:006550261045 | HSBC BANK PLC |
| 2985 | 154RH4956EZX0O91 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2986 | MSN 5114 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2987 | 154S94816AJY0503 | A | 071025661 | BMO HARRIS BANK NA |
| 2988 | 154S95708R8W1R87 | P | NYK:0768 | BNP PARIBAS |
| 2989 | N926FM | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 2990 | 154TC08463RV2E95 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 2991 | N200SK | A | 121122676 | US BANK, NA |
| 2992 | 680-0143 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 2993 | 154UG0914BWV1M12 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 2994 | 155184903N5Y0701 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 2995 | N546MG | A | NCX:266086554 | CITIBANK, N.A. |
| 2996 | 1551D2204LQY1788 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 2997 | 1551D2052KQV1D98 | A | 031101266 | TD BANK, NA |
| 2998 | 1551D5818MIX2769 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 2999 | 1551E0005F4W1F70 | D | FLX:898039764422 | TOP FLIGHT AIRCRAFT SERVICES LLC |
| 3000 | 1551E0858ONX1B12 | D | NYK:006550869500 | BANIF- BANCO INTERNACIONAL DO |
| 3001 | 1554H2010Q1W0218 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3002 | 1555A14503GV1C31 | P | NYK:0768 | BNP PARIBAS |
| 3003 | 1555A5609LHX0T03 | P | NYK:0768 | BNP PARIBAS |
| 3004 | 1555A5758GZX0Z35 | A | 055002338 | THE COLUMBIA BANK |
| 3005 | 1555D3146NBX2G16 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3006 | N302MB | A | 111904817 | NORTHSTAR BANK OF TEXAS |
| 3007 | N191EV | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3008 | N41PC | P | NYK:0008 | CITIBANK, N.A. |
| 3009 | N41PC | A | NCX:042000314 | FIFTH THIRD BANK |
| 3010 | N191EV | A | 056008849 | CARDINAL BANK, NA |
| 3011 | N191EV | A | 051404260 | BRANCH BANKING & TRUST CO - VIRGINI |
| 3012 | 1555F2316HBX2D66 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3013 | 1556A4205ASY1E21 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3014 | 1556A435691W1106 | D | CAX:005800678525 | WORLD FUEL SERVICES EUROPE LTD |
| 3015 | 1556A46410VY0056 | A | NCX:211274450 | TD BANK, N.A. |
| 3016 | 1556A4518L8W0B54 | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 3017 | 1556F0750KHW0W08 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 3018 | 1557A0217HFX2317 | A | NCX:073000545 | US BANK, NA |
| 3019 | 1557A18432PX2406 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 3020 | 1557A15284QW2V90 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3021 | N229DA | A | 067011760 | CAPITAL BANK, NA |
| 3022 | N483AM | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3023 | N220JJ | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3024 | N220JJ | A | NCX:266086554 | CITIBANK, N.A. |

| | AI | AJ | AK |
|---|---|---|---|
| 2962 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2963 | PORTLAND, OR | | |
| 2964 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2965 | OGDEN, UT | | |
| 2966 | SALT LAKE CITY, UT | | |
| 2967 | MEMPHIS, TENNESSEE | | |
| 2968 | NEW YORK NEW YORK | | |
| 2969 | MIAMI, FL | | |
| 2970 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 2971 | BIG LAKE, MN | | |
| 2972 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 2973 | 5538 WISHING STAR LNGREENACRES FL 33463-5929 | | |
| 2974 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2975 | BIRMINGHAM, AL | | |
| 2976 | 5855 MIDNIGHT PASS RD APT 619SARASOTA FL 34242-2157 | | |
| 2977 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 2978 | 4051 PALM BAY CIR APT DWEST PALM BCH FL 33406-4078 | | |
| 2979 | TALLAHASSEE, FL | | |
| 2980 | PORTLAND, OR | | |
| 2981 | SALEM, MA | | |
| 2982 | NEWARK, OHIO | | |
| 2983 | DENVER, CO | | |
| 2984 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 2985 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2986 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2987 | CHICAGO, IL | | |
| 2988 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 2989 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 2990 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 2991 | PORTLAND, OR | | |
| 2992 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 2993 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 2994 | BIRMINGHAM, AL | | |
| 2995 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 2996 | TALLAHASSEE, FL | | |
| 2997 | WILMINGTON, DE | | |
| 2998 | CLEVELAND, OHIO | | |
| 2999 | 2321 NW 55TH CT HNGR 18FORT LAUDERDALE FL 33309-2734 | | |
| 3000 | FUNCHAL, SA22 AVE JOSE MALHOALISBOA, 1099012, PORTUGAL | | |
| 3001 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3002 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3003 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3004 | COLUMBIA, MD | | |
| 3005 | BIRMINGHAM, AL | | |
| 3006 | DENTON, TX | | |
| 3007 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3008 | NEW YORK NEW YORK | | |
| 3009 | CINCINNATI, OHIO | | |
| 3010 | MCLEAN, VA | | |
| 3011 | RICHMOND, VA | | |
| 3012 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3013 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3014 | AVIATION9800 NW 41ST ST STE 400MIAMI FL  33178-2980 | | |
| 3015 | 6000 ATRIUM WAYMOUNT LAUREL,NJ 08054 | | |
| 3016 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 3017 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3558 | | |
| 3018 | 777 E, WISC AVE. OFFMILWAUKEE, WISCONSIN | | |
| 3019 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 3020 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3021 | MIAMI, FL | | |
| 3022 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3023 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3024 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |

045A760

| | AL | AM | AN |
|---|---|---|---|
| 2962 | | | |
| 2963 | | | |
| 2964 | | | |
| 2965 | | | |
| 2966 | | | |
| 2967 | | | |
| 2968 | | | |
| 2969 | | | |
| 2970 | | | |
| 2971 | | | |
| 2972 | | | |
| 2973 | | | |
| 2974 | | | |
| 2975 | | | |
| 2976 | | | |
| 2977 | | | |
| 2978 | | | |
| 2979 | | | |
| 2980 | | | |
| 2981 | | | |
| 2982 | | | |
| 2983 | | | |
| 2984 | | | |
| 2985 | | | |
| 2986 | | | |
| 2987 | | | |
| 2988 | | | S |
| 2989 | | | |
| 2990 | | | |
| 2991 | | | |
| 2992 | | | |
| 2993 | | | |
| 2994 | | | |
| 2995 | | | |
| 2996 | | | |
| 2997 | | | |
| 2998 | | | |
| 2999 | | | |
| 3000 | | | |
| 3001 | | | |
| 3002 | | | S |
| 3003 | | | S |
| 3004 | | | |
| 3005 | | | |
| 3006 | | | |
| 3007 | | | |
| 3008 | | | |
| 3009 | | | |
| 3010 | | | |
| 3011 | | | |
| 3012 | | | |
| 3013 | | | |
| 3014 | | | |
| 3015 | | | |
| 3016 | | | |
| 3017 | | | |
| 3018 | | | |
| 3019 | | | |
| 3020 | | | |
| 3021 | | | |
| 3022 | | | |
| 3023 | | | |
| 3024 | | | |

045A761

| | AO | AP | AQ |
|---|---|---|---|
| 2962 | | | |
| 2963 | | | |
| 2964 | | | |
| 2965 | | | |
| 2966 | | | |
| 2967 | | | |
| 2968 | | | |
| 2969 | | | |
| 2970 | | | |
| 2971 | | | |
| 2972 | | | |
| 2973 | | | |
| 2974 | | | |
| 2975 | | | |
| 2976 | | | |
| 2977 | | | |
| 2978 | | | |
| 2979 | | | |
| 2980 | | | |
| 2981 | | | |
| 2982 | | | |
| 2983 | | | |
| 2984 | | | |
| 2985 | | | |
| 2986 | | | |
| 2987 | | | |
| 2988 | NYK:GEBABEBB00A | BNP PARIBAS FORTIS (FORTIS BANK SA/ | NV)MONTAGNE DU PARC 3BRUSSELS,BE 1000 |
| 2989 | | | |
| 2990 | | | |
| 2991 | | | |
| 2992 | | | |
| 2993 | | | |
| 2994 | | | |
| 2995 | | | |
| 2996 | | | |
| 2997 | | | |
| 2998 | | | |
| 2999 | | | |
| 3000 | | | |
| 3001 | | | |
| 3002 | BNPAGB22/(CH008215/AC19442500132) | BNP PARIBAS LONDON | 10 HAREWOOD AVENUENW1 6AA LONDON ENGLAND |
| 3003 | BNPADEFF/(CH094837/AC19211200140) | BNP PARIBAS FRANKFURT | GRUENEBURGWEG 14D-60322 FRANKFURT AM MAIN GERMANY |
| 3004 | | | |
| 3005 | | | |
| 3006 | | | |
| 3007 | | | |
| 3008 | | | |
| 3009 | | | |
| 3010 | | | |
| 3011 | | | |
| 3012 | | | |
| 3013 | | | |
| 3014 | | | |
| 3015 | | | |
| 3016 | | | |
| 3017 | | | |
| 3018 | | | |
| 3019 | | | |
| 3020 | | | |
| 3021 | | | |
| 3022 | | | |
| 3023 | | | |
| 3024 | | | |

045A762

| | AR | AS | AT |
|---|---|---|---|
| 2962 | 2000053671507 | B. GLUCKMAN LAWYER TRUST ACCOUNT | 4121 WEST HORSESHOE BOULEVARD SUITE CWINTER PARK, FL 32825 US |
| 2963 | 1534 5322 5333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET A3826MONTEREY, CA93940 US |
| 2964 | | | |
| 2965 | 12349581 | MIDLAND CARE CARE | NANANA US |
| 2966 | 424701147 | VORTECX INDUSTRIES | NANANA US |
| 2967 | 180302242 | SUNBELT FINANCE L.L.C. | DEPT. 144 PO BOX 1000MEMPHIS, TN38148-0144 US |
| 2968 | 30736756 | GOLDMAN, SACHS AND CO. | NANANA US |
| 2969 | 2500042839 | SCOTT G. VILLANUEVA-ATTORNEY AT LAW | 1390 SOUTH DIXIE HIGHWAY SUITE 1104CORAL GABLES33146 US |
| 2970 | | | |
| 2971 | 3259382 | TIMOTHY ASHENFELTER | NANANA US |
| 2972 | 1000006234 | THE PRESERVE | 1300 BENJAMIN FRANKLIN DR., NO. 507SARASOTA34236 US |
| 2973 | | | |
| 2974 | 2612499844 | FLORIDA JET CENTER, INC. | NANANA US |
| 2975 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2976 | | | |
| 2977 | 2283531 | RSH AVIATION INC | NANANA US |
| 2978 | | | |
| 2979 | 0000242073746 | MANGO AVIATION PARTS LLC | 9332 NW 48TH DORAL TERRACEDORAL33178 US |
| 2980 | 153755366769 | MMC EQUIPMENT, LLC | N/AN/A |
| 2981 | 740058268-101 | MMC EQUIPMENT | N/AN/A |
| 2982 | 0167070 | SCOPE LEASING, INC. | 140 EAST TOWN STREET, SUITE 1400COLUMBUS43215 US |
| 2983 | 4044915710 | TEMPUS AIRCRAFT SALES AND SERVICE | NANANA US |
| 2984 | GB38MIDL40051538318857 | DATEL DIRECT LIMITED | NANANA GB |
| 2985 | 465638018 | AEROTITLE | 3426 S. LAKESIDE DR.OKLAHOMA CITY73179 US |
| 2986 | 2000628212692 | SOUTHERN CROSS AVIATION | NANANA US |
| 2987 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 2988 | BE84001602542959 | GE CAPITAL | NANANA BE |
| 2989 | 2283531 | RSH AVIATION INC | NANANA US |
| 2990 | 50256653 | GE CAPITAL | NANANA US |
| 2991 | 153453225333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET SUITE A3826MONTEREY, CA92940 US |
| 2992 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 2993 | 6606067889 | STARGAZING ENTERPRISES LLC | NANANA US |
| 2994 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 2995 | 9117675624 | MASHTA GROUP LLC | NANANA US |
| 2996 | 0000241960870 | JONATHAN D. FUDGE | NANANA US |
| 2997 | 0374741825 | JOSE R. ARANGO | NANANA US |
| 2998 | 4228497023 | TOLEDO JET CENTER, LLC | 11591 WEST AIRPORT SERVICE RD.SWANTON43558 US |
| 2999 | | | |
| 3000 | 5000380000402930840278 | DAVOS INTERNATIONAL BANK | NANANA PT |
| 3001 | 6606067889 | STARGAZING ENTERPRISES LLC | 4326 N. RECKER RDMESA85215 US |
| 3002 | GB42BNPA23463573569010 | GE CAPITAL CORPORATION LEASING LTD | 23/59 STAINES ROADHOUNSLOW, MIDDLESEXTW3 3HF GB |
| 3003 | DE48512106000110691318 | GE CAPITAL BANK AG | NANANA DE |
| 3004 | 642680801 | AVPRO, INC. | 900 BESTGATE ROAD, SUITE 412ANNAPOLIS21401 US |
| 3005 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3006 | 2103974 | J. PHILIP JORDAN | NANANA US |
| 3007 | 50286625 | GECC AMO PAYOFF ACCOUNT | NANANA US |
| 3008 | 4971699756 | FIFTH THIRD LEASING | NANANA US |
| 3009 | 7024519444 | REYNOLDS JET MANAGEMENT | NANANA US |
| 3010 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 3011 | 5138612750 | CAPITAL AVIATION INSTRUMENTS | NANANA US |
| 3012 | 4127520237 | ERIKSON HELICOPTERS INC. | NANANA US |
| 3013 | 5894649457 | JET EVOLUTION, LLC | 957 SYCOLIN RD SELEESBURG20175 US |
| 3014 | | | |
| 3015 | 03-5009829 | NORTHEAST AIRCRAFT SALES | 1011 WESTBROOK ST.PORTLAND04102 US |
| 3016 | 478178903 | PEYTON HOLDINGS LLC | 2717 NEW HILL OLIVE CHAPEL RD.NEW HILL27562 US |
| 3017 | | | |
| 3018 | 12742 | ELLIOTT AVIATION, INC. | NANANA US |
| 3019 | 0041232737 | ANGELA JILL ADAMS | 224 ONYX AVE., 2ND FLOORNEWPORT BEACH92662 US |
| 3020 | 10313 | WELLS FARGO BANK, N.A. | 6TH STREET AND MARQUETTE AVENUEMINNEAPOLIS55402 US |
| 3021 | 2500042839 | SCOTT G. VILLANUEVA | NANANA US |
| 3022 | 813362845838 | DONGFENG MOTOR GROUP TRADING LTD | NANANA HK |
| 3023 | 2000036597954 | EVERYTHING JETS | NANANA US |
| 3024 | 9115943798 | MAURICIO S WEINBERG | NANANA US |

| | AV | AW |
|---|---|---|
| 2962 | N600GM Proceeds of Sale, less halfescrow fee | N |
| 2963 | Highlands Fees N600GM | N |
| 2964 | LEAR 60 | N |
| 2965 | N723BC Proceeds of Sale | N |
| 2966 | N723BC, MSN: 001 | N |
| 2967 | Gulfstream American G-1159A, MSN:319, N200SK Proceeds of Sale | N |
| 2968 | FCC to Ehsanollah Bayat Acct: 046-507760 MSN: 258475 Proceeds ofSale | N |
| 2969 | For: R. Cruz N65DV | N |
| 2970 | N966JJ | N |
| 2971 | N155SJ | N |
| 2972 | N155SJ Proceeds of Sale | N |
| 2973 | N155SJ | N |
| 2974 | Invoice No. 20466 and 20420Southern Jet, Inc. N155SJ | N |
| 2975 | FFC TO FX AVIATION LLC ACCT200002996 N155SJ | N |
| 2976 | N155SJ | N |
| 2977 | PROCEEDS OF SALE N926FM | N |
| 2978 | N155SJ | N |
| 2979 | N155SJ | N |
| 2980 | MMC Equipment, LLC Proceeds fromSale N7535G | N |
| 2981 | MCM Equipment, LLC Payoff in FullN7535G | N |
| 2982 | N26VW Payoff in Full | N |
| 2983 | N26VW | N |
| 2984 | For INVOICE NO 015708 | N |
| 2985 | C-GHOG, CL601-3R, MSN: 5181 AMERGroup, Mai Fayed Invoice | N |
| 2986 | RETURN OF BALANCE OF DEPOSIT | N |
| 2987 | N45MX | N |
| 2988 | Cessna Citation CJ2 MSN: 525A-0179Proceeds of Sale | N |
| 2989 | RSH AVIATION PROCEEDS N926FM | N |
| 2990 | Attn: Scott Forsberg Falcon 2000EX,MSN: 233, N448AS | N |
| 2991 | Balance of Funds N200SK | N |
| 2992 | N483TW 680-0143 | N |
| 2993 | | N |
| 2994 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 2995 | N546MG DEPOSIT | N |
| 2996 | N744AJ | N |
| 2997 | N744RJ | N |
| 2998 | N327VP | N |
| 2999 | N327VP | N |
| 3000 | FFC TO OPERADOR AERONAUTICA SAFE CAACCOUNT 13110063 N327VP | N |
| 3001 | | N |
| 3002 | MSN: 064 Account No.:29618735698400100 | N |
| 3003 | Cessna 525B, MSN: 525B-0086Proceeds of Sale | N |
| 3004 | CJ3, MSN: 086 | N |
| 3005 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3006 | N302MB RETURN OF FUNDS | N |
| 3007 | ATTN:  Evans Olang Ref: 5850502-002 | N |
| 3008 | N41PC ATTN BARBARA YERDON | N |
| 3009 | N41PC COMMISSION | N |
| 3010 | N191EV PROCEEDS | N |
| 3011 | N191EV EMERALD AVIATION | N |
| 3012 | N191EV EVERGREEN/ERICKSON | N |
| 3013 | N108JE Commission | N |
| 3014 | N108JE, MSN: 45-2060 | N |
| 3015 | N108JE, MSN: 45-2060 | N |
| 3016 | Proceeds of Sale for N108JE | N |
| 3017 | | N |
| 3018 | N531RQ, Attn: Dan Lieby | N |
| 3019 | P and M Leasing, Inc. 2001 Citation560XL, MSN: 560-5184 N531RQ | N |
| 3020 | Cessna Excel 560XL, MSN: 560-5184N531RQ, Payoff in Full Contract No.: 0010167547702 | N |
| 3021 | N229DA DEPOSIT TO SELLER | N |
| 3022 | RETURN OF DEPOSIT N483AM | N |
| 3023 | N220JJ INVOICE | N |
| 3024 | N220JJ | N |

045A765

| | AX |
|---|---|
| 2962 | |
| 2963 | |
| 2964 | |
| 2965 | |
| 2966 | |
| 2967 | |
| 2968 | |
| 2969 | |
| 2970 | |
| 2971 | |
| 2972 | |
| 2973 | |
| 2974 | |
| 2975 | |
| 2976 | |
| 2977 | |
| 2978 | |
| 2979 | |
| 2980 | |
| 2981 | |
| 2982 | |
| 2983 | |
| 2984 | |
| 2985 | |
| 2986 | |
| 2987 | |
| 2988 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 2989 | |
| 2990 | |
| 2991 | |
| 2992 | |
| 2993 | |
| 2994 | |
| 2995 | |
| 2996 | |
| 2997 | |
| 2998 | |
| 2999 | |
| 3000 | |
| 3001 | |
| 3002 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3003 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3004 | |
| 3005 | |
| 3006 | |
| 3007 | |
| 3008 | |
| 3009 | |
| 3010 | |
| 3011 | |
| 3012 | |
| 3013 | |
| 3014 | |
| 3015 | |
| 3016 | |
| 3017 | |
| 3018 | |
| 3019 | |
| 3020 | |
| 3021 | |
| 3022 | |
| 3023 | |
| 3024 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 2962 | | | | |
| 2963 | | | | |
| 2964 | | | | |
| 2965 | | | | |
| 2966 | | | | |
| 2967 | | | | |
| 2968 | | | | |
| 2969 | | | | |
| 2970 | | | | |
| 2971 | | | | |
| 2972 | | | | |
| 2973 | | | | |
| 2974 | | | | |
| 2975 | | | | |
| 2976 | | | | |
| 2977 | | | | |
| 2978 | | | | |
| 2979 | | | | |
| 2980 | | | | |
| 2981 | | | | |
| 2982 | | | | |
| 2983 | | | | |
| 2984 | | | | |
| 2985 | | | | |
| 2986 | | | | |
| 2987 | | | | |
| 2988 | /BE84001602542959 GE CAPITAL NA NA NA BE | BOFAUS3N | | |
| 2989 | | | | |
| 2990 | | | | |
| 2991 | | | | |
| 2992 | | | | |
| 2993 | | | | |
| 2994 | | | | |
| 2995 | | | | |
| 2996 | | | | |
| 2997 | | | | |
| 2998 | | | | |
| 2999 | | | | |
| 3000 | | | | |
| 3001 | | | | |
| 3002 | /GB42BNPA23463573569010 GE CAPITAL CORPORATION LEASING LTD 23/59 STAINES ROAD HOUNSLOW, MIDDLESEX TW3 3HF GB | BOFAUS3N | | |
| 3003 | /DE48512106000110691318 GE CAPITAL BANK AG NA NA NA DE | BOFAUS3N | | |
| 3004 | | | | |
| 3005 | | | | |
| 3006 | | | | |
| 3007 | | | | |
| 3008 | | | | |
| 3009 | | | | |
| 3010 | | | | |
| 3011 | | | | |
| 3012 | | | | |
| 3013 | | | | |
| 3014 | | | | |
| 3015 | | | | |
| 3016 | | | | |
| 3017 | | | | |
| 3018 | | | | |
| 3019 | | | | |
| 3020 | | | | |
| 3021 | | | | |
| 3022 | | | | 045A767 |
| 3023 | | | | |
| 3024 | | | | |

| | BC | BD |
|---|---|---|
| 2962 | | |
| 2963 | | |
| 2964 | | |
| 2965 | | |
| 2966 | | |
| 2967 | | |
| 2968 | | |
| 2969 | | |
| 2970 | | |
| 2971 | | |
| 2972 | | |
| 2973 | | |
| 2974 | | |
| 2975 | | |
| 2976 | | |
| 2977 | | |
| 2978 | | |
| 2979 | | |
| 2980 | | |
| 2981 | | |
| 2982 | | |
| 2983 | | |
| 2984 | | |
| 2985 | | |
| 2986 | | |
| 2987 | | |
| 2988 | /RFB/15 | |
| 2989 | | |
| 2990 | | |
| 2991 | | |
| 2992 | | |
| 2993 | | |
| 2994 | | |
| 2995 | | |
| 2996 | | |
| 2997 | | |
| 2998 | | |
| 2999 | | |
| 3000 | | |
| 3001 | | |
| 3002 | /RFB/15 | |
| 3003 | /RFB/15 | |
| 3004 | | |
| 3005 | | |
| 3006 | | |
| 3007 | | |
| 3008 | | |
| 3009 | | |
| 3010 | | |
| 3011 | | |
| 3012 | | |
| 3013 | | |
| 3014 | | |
| 3015 | | |
| 3016 | | |
| 3017 | | |
| 3018 | | |
| 3019 | | |
| 3020 | | |
| 3021 | | |
| 3022 | | |
| 3023 | | |
| 3024 | | |

045A768

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3025 | OUTGOING | 05/08/2015 | 00205741 | 05/08/2015 | FTR | USD | 56,171.30 | 56,171.30 | N |
| 3026 | OUTGOING | 05/08/2015 | 00205742 | 05/08/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3027 | OUTGOING | 05/08/2015 | 00205743 | 05/08/2015 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 3028 | OUTGOING | 05/08/2015 | 00236298 | 05/08/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3029 | OUTGOING | 05/11/2015 | 00273412 | 05/11/2015 | FTR | USD | 1,632,962.50 | 1,632,962.50 | N |
| 3030 | OUTGOING | 05/11/2015 | 00273414 | 05/11/2015 | FTR | USD | 50,300.00 | 50,300.00 | N |
| 3031 | OUTGOING | 05/11/2015 | 00273415 | 05/11/2015 | FTR | USD | 49,700.00 | 49,700.00 | N |
| 3032 | OUTGOING | 05/11/2015 | 00307813 | 05/11/2015 | FTR | USD | 500.00 | 500.00 | N |
| 3033 | OUTGOING | 05/11/2015 | 00361729 | 05/11/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3034 | OUTGOING | 05/12/2015 | 00257474 | 05/12/2015 | FTR | USD | 1,580.00 | 1,580.00 | N |
| 3035 | OUTGOING | 05/12/2015 | 00257475 | 05/12/2015 | FTR | USD | 98,020.00 | 98,020.00 | N |
| 3036 | OUTGOING | 05/12/2015 | 00297333 | 05/12/2015 | FTR | USD | 2,234,992.32 | 2,234,992.32 | N |
| 3037 | OUTGOING | 05/12/2015 | 00325661 | 05/12/2015 | FTR | USD | 32,406.24 | 32,406.24 | N |
| 3038 | OUTGOING | 05/12/2015 | 00325662 | 05/12/2015 | FTR | USD | 733.30 | 733.30 | N |
| 3039 | OUTGOING | 05/12/2015 | 00325663 | 05/12/2015 | FTR | USD | 738,633.76 | 738,633.76 | N |
| 3040 | OUTGOING | 05/13/2015 | 00226890 | 05/13/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 3041 | OUTGOING | 05/13/2015 | 00298404 | 05/13/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3042 | OUTGOING | 05/13/2015 | 00298405 | 05/13/2015 | FTR | USD | 6,898,500.00 | 6,898,500.00 | N |
| 3043 | OUTGOING | 05/13/2015 | 00298406 | 05/13/2015 | FTR | USD | 9,326.81 | 9,326.81 | N |
| 3044 | OUTGOING | 05/14/2015 | 00172620 | 05/14/2015 | FTR | USD | 1,980.00 | 1,980.00 | N |
| 3045 | OUTGOING | 05/14/2015 | 00172621 | 05/14/2015 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 3046 | OUTGOING | 05/14/2015 | 00253260 | 05/14/2015 | FTR | USD | 11,316.00 | 11,316.00 | N |
| 3047 | OUTGOING | 05/14/2015 | 00253261 | 05/14/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3048 | OUTGOING | 05/14/2015 | 00253262 | 05/14/2015 | FTR | USD | 5,539,302.00 | 5,539,302.00 | N |
| 3049 | OUTGOING | 05/14/2015 | 00253264 | 05/14/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3050 | OUTGOING | 05/14/2015 | 00253265 | 05/14/2015 | FTR | USD | 91,448.00 | 91,448.00 | N |
| 3051 | OUTGOING | 05/15/2015 | 00186716 | 05/15/2015 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 3052 | OUTGOING | 05/15/2015 | 00186717 | 05/15/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3053 | OUTGOING | 05/15/2015 | 00186718 | 05/15/2015 | FTR | USD | 145,000.00 | 145,000.00 | O |
| 3054 | OUTGOING | 05/15/2015 | 00262768 | 05/15/2015 | FTR | USD | 185,081.38 | 185,081.38 | N |
| 3055 | OUTGOING | 05/18/2015 | 00235616 | 05/18/2015 | FTR | USD | 3,017.83 | 3,017.83 | N |
| 3056 | OUTGOING | 05/18/2015 | 00248358 | 05/18/2015 | FTR | USD | 159,725.00 | 159,725.00 | N |
| 3057 | OUTGOING | 05/18/2015 | 00311772 | 05/18/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3058 | OUTGOING | 05/19/2015 | 00286890 | 05/19/2015 | FTR | USD | 6,500.00 | 6,500.00 | O |
| 3059 | OUTGOING | 05/19/2015 | 00286891 | 05/19/2015 | FTR | USD | 120,700.00 | 120,700.00 | N |
| 3060 | OUTGOING | 05/19/2015 | 00286892 | 05/19/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3061 | OUTGOING | 05/19/2015 | 00292019 | 05/19/2015 | FTR | USD | 276,923.73 | 276,923.73 | N |
| 3062 | OUTGOING | 05/19/2015 | 00292020 | 05/19/2015 | FTR | USD | 710,412.72 | 710,412.72 | N |
| 3063 | OUTGOING | 05/19/2015 | 00296305 | 05/19/2015 | FTR | USD | 112,663.55 | 112,663.55 | N |
| 3064 | OUTGOING | 05/19/2015 | 00318065 | 05/19/2015 | FTR | USD | 3,823,825.00 | 3,823,825.00 | N |
| 3065 | OUTGOING | 05/20/2015 | 00218381 | 05/20/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3066 | OUTGOING | 05/22/2015 | 00251454 | 05/22/2015 | FTR | USD | 120,700.00 | 120,700.00 | N |
| 3067 | OUTGOING | 05/22/2015 | 00336061 | 05/22/2015 | FTR | USD | 23,960.26 | 23,960.26 | N |
| 3068 | OUTGOING | 05/22/2015 | 00336062 | 05/22/2015 | FTR | USD | 3,500.00 | 3,500.00 | O |
| 3069 | OUTGOING | 05/22/2015 | 00336063 | 05/22/2015 | FTR | USD | 37,358.04 | 37,358.04 | N |
| 3070 | OUTGOING | 05/22/2015 | 00336064 | 05/22/2015 | FTR | USD | 11,641.96 | 11,641.96 | N |
| 3071 | OUTGOING | 05/22/2015 | 00336065 | 05/22/2015 | FTR | USD | 4,289.74 | 4,289.74 | N |
| 3072 | OUTGOING | 05/26/2015 | 00320791 | 05/26/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3073 | OUTGOING | 05/26/2015 | 00357905 | 05/26/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 3074 | OUTGOING | 05/26/2015 | 00426885 | 05/26/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3075 | OUTGOING | 05/27/2015 | 00242122 | 05/27/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 3076 | OUTGOING | 05/27/2015 | 00257094 | 05/27/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3077 | OUTGOING | 05/28/2015 | 00271076 | 05/28/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 3078 | OUTGOING | 05/28/2015 | 00271077 | 05/28/2015 | FTR | USD | 1,715,017.50 | 1,715,017.50 | N |
| 3079 | OUTGOING | 05/29/2015 | 00066322 | 05/29/2015 | FTR | USD | 2,908,850.00 | 2,908,850.00 | N |
| 3080 | OUTGOING | 05/29/2015 | 00233828 | 05/29/2015 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 3081 | OUTGOING | 05/29/2015 | 00333917 | 05/29/2015 | FTR | USD | 1,155,275.00 | 1,155,275.00 | N |
| 3082 | OUTGOING | 06/01/2015 | 00255265 | 06/01/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3083 | OUTGOING | 06/02/2015 | 00203903 | 06/02/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3084 | OUTGOING | 06/02/2015 | 00317679 | 06/02/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 3085 | OUTGOING | 06/02/2015 | 00317680 | 06/02/2015 | FTR | USD | 92,315.00 | 92,315.00 | N |
| 3086 | OUTGOING | 06/02/2015 | 00317681 | 06/02/2015 | FTR | USD | 241,879.45 | 241,879.45 | O |
| 3087 | OUTGOING | 06/03/2015 | 00218052 | 06/03/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |

045A769

Case 4:20-cv-00212-ABJ Document 554-4 INC Filed 02/26/25 Page 770 of 1840

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3025 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3026 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3027 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3028 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3029 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3030 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3031 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3032 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3033 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3034 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3035 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3036 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3037 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3038 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3039 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3040 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3041 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3042 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3043 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3044 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3045 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3046 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3047 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3048 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3049 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3050 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3051 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3052 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3053 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3054 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3055 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3056 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3057 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3058 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3059 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3060 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3061 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3062 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3063 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3064 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3065 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3066 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3067 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3068 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3069 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3070 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3071 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3072 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3073 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3074 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3075 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3076 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3077 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3078 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3079 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3080 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3081 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3082 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3083 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3084 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3085 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3086 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3087 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3025 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3026 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3027 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3028 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3029 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3030 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3031 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3032 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3033 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3034 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3035 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3036 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3037 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3038 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3039 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3040 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3041 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3042 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3043 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3044 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3045 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3046 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3047 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3048 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3049 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3050 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3051 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3052 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3053 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3054 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3055 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3056 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3057 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3058 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3059 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3060 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3061 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3062 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3063 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3064 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3065 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3066 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3067 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3068 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3069 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3070 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3071 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3072 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3073 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3074 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3075 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3076 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3077 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3078 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3079 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3080 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3081 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3082 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3083 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3084 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3085 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3086 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3087 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A771

045A772

| | W | X | Y | Z |
|---|---|---|---|---|
| 3025 | | | | N546MG |
| 3026 | | | | N220JJ |
| 3027 | | | | N220JJ |
| 3028 | | | | N220GB |
| 3029 | | | | 155BB3059QSY1F48 |
| 3030 | | | | 155BB3225HXY0Q50 |
| 3031 | | | | 155BB2937R7Y0H52 |
| 3032 | | | | N191EV |
| 3033 | | | | 155BG54422SW1008 |
| 3034 | | | | MATRIX |
| 3035 | | | | APFG |
| 3036 | | | | N170TM |
| 3037 | | | | N170TM |
| 3038 | | | | N170TM |
| 3039 | | | | N170TM |
| 3040 | | | | 155DB474232Y1R21 |
| 3041 | | | | 155DE3220HMX0V47 |
| 3042 | | | | 155DE3017GZV0I78 |
| 3043 | | | | N170TM |
| 3044 | | | | N191EV |
| 3045 | | | | N191EV |
| 3046 | | | | 155DB52309LW1Q62 |
| 3047 | | | | 155DB5359HWV0602 |
| 3048 | | | | 155DG1553QRV1624 |
| 3049 | | | | 155ED5427LTW0576 |
| 3050 | | | | 155DB5110C3V2F32 |
| 3051 | | | | N762EL |
| 3052 | | | | N191EV |
| 3053 | | | | N191EV |
| 3054 | | | | N988AK |
| 3055 | | | | 155IB0626LW61D45 |
| 3056 | | | | 155IB44035761193 |
| 3057 | | | | 155IF01285X61U56 |
| 3058 | | | | 155JF42565O40756 |
| 3059 | | | | 155JF4530QO42962 |
| 3060 | | | | 155JF4850PZ40Z01 |
| 3061 | | | | 155JF50487O31118 |
| 3062 | | | | 155JG0234BF60U54 |
| 3063 | | | | 155JG1523FN51973 |
| 3064 | | | | 155JH23435E41283 |
| 3065 | | | | 155KB41361831Y60 |
| 3066 | | | | 155MC3832O650S24 |
| 3067 | | | | 155MG26027250J02 |
| 3068 | | | | 155MF4602D561D47 |
| 3069 | | | | 155MG1913JJ61000 |
| 3070 | | | | 155MG2007EH41C16 |
| 3071 | | | | 155MF4404AG61S62 |
| 3072 | | | | 155Q956036D61S80 |
| 3073 | | | | 155QB23037W30J45 |
| 3074 | | | | N977AF |
| 3075 | | | | N28MH |
| 3076 | | | | 155RC1447BB40R74 |
| 3077 | | | | 155SC1937RF42662 |
| 3078 | | | | 155SC18014752M80 |
| 3079 | | | | 155SM3900BF60H14 |
| 3080 | | | | 155TA1909RI50I23 |
| 3081 | | | | 155TE0134AL40N99 |
| 3082 | | | | 1561A5545NS50G57 |
| 3083 | | | | 1562A4242Q361600 |
| 3084 | | | | N56BR |
| 3085 | | | | N56BR |
| 3086 | | | | 1562G08070R60J52 |
| 3087 | | | | 1563B40226932K04 |

045A773

| | AA | AB | AC | | AD |
|---|---|---|---|---|---|
| 3025 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3026 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3027 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3028 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3029 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3030 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3031 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3032 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3033 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3034 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3035 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3036 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3037 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3038 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3039 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3040 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3041 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3042 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3043 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3044 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3045 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3046 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3047 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3048 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3049 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3050 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3051 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3052 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3053 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3054 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3055 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3056 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3057 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3058 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3059 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3060 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3061 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3062 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3063 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3064 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3065 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3066 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3067 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3068 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3069 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3070 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3071 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3072 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3073 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3074 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3075 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3076 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3077 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3078 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3079 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3080 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3081 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3082 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3083 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3084 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3085 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3086 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |
| 3087 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER | |

045A774

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3025 | N546MG | A | NCX:266086554 | CITIBANK N.A. |
| 3026 | N220JJ | D | FLX:898063691668 | UNITED FLIGHT SERVICES LLC |
| 3027 | N220JJ | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3028 | N220GB | D | NYK:006550526101 | CIBC-CPR |
| 3029 | 155BB3059QSY1F48 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3030 | 155BB3225HXY0Q50 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 3031 | 155BB2937R7Y0H52 | D | FLX:898049378361 | KLM AVIATION, INC |
| 3032 | N191EV | A | 056008849 | CARDINAL BANK, NA |
| 3033 | 155BG54422SW1008 | A | NCX:066011392 | OCEAN BANK OF MIAMI |
| 3034 | MATRIX | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 3035 | APFG | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 3036 | N170TM | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3037 | N170TM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3038 | N170TM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3039 | N170TM | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 3040 | 155DB474232Y1R21 | A | 071025661 | BMO HARRIS BANK NA |
| 3041 | 155DE3220HMX0V47 | A | 053102117 | YADKIN BANK |
| 3042 | 155DE3017GZV0I78 | D | NYX:483043576121 | RESORTS WORLD AVIATION LLC |
| 3043 | N170TM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3044 | N191EV | A | 301171353 | FIDELITY BANK |
| 3045 | N191EV | A | 056009356 | JOHN MARSHALL BANK |
| 3046 | 155DB52309LW1Q62 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3047 | 155DB5359HWV0602 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 3048 | 155DG1553QRV1624 | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3049 | 155ED5427LTW0576 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 3050 | 155DB5110C3V2F32 | D | CTX:009419664886 | GUARDIAN JET LLC |
| 3051 | N762EL | A | NCX:042000314 | FIFTH THIRD BANK |
| 3052 | N191EV | P | NYK:0108 | HSBC BANK USA, NA |
| 3053 | N191EV | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 3054 | N988AK | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3055 | 155IB0626LW61D45 | P | NYK:0768 | BNP PARIBAS |
| 3056 | 155IB44035761193 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3057 | 155IF01285X61U56 | A | 061107515 | UNITED BANK |
| 3058 | 155JF42565O40756 | A | NCX:211274450 | TD BANK, N.A. |
| 3059 | 155JF4530QO42962 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3060 | 155JF4850PZ40Z01 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3061 | 155JF50487O31118 | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3062 | 155JG0234BF60U54 | A | NCX:061000104 | SUNTRUST BANK |
| 3063 | 155JG1523FN51973 | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3064 | 155JH23435E41283 | A | NCX:043000096 | PNC BANK, N.A. |
| 3065 | 155KB41361831Y60 | D | FLX:229025210106 | SERGIO DANIEL MASTROPIETRO |
| 3066 | 155MC3832O650S24 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3067 | 155MG26027250J02 | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 3068 | 155MF4602D561D47 | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 3069 | 155MG1913JJ61000 | A | NCX:114000093 | FROST BANK |
| 3070 | 155MG2007EH41C16 | A | 056008849 | CARDINAL BANK, NA |
| 3071 | 155MF4404AG61S62 | D | TXX:004788052606 | THOMAS L BONT |
| 3072 | 155Q956036D61S80 | A | 071212128 | 1ST SOURCE BANK |
| 3073 | 155QB23037W30J45 | A | 071025661 | BMO HARRIS BANK NA |
| 3074 | N977AF | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3075 | N28MH | A | 122239270 | OPUS BANK |
| 3076 | 155RC1447BB40R74 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3077 | 155SC1937RF42662 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3078 | 155SC18014752M80 | D | GAX:334037085222 | DE210 LLC |
| 3079 | 155SM3900BF60H14 | P | NYK:0257 | BARCLAYS BANK PLC |
| 3080 | 155TA1909RI50I23 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 3081 | 155TE0134AL40N99 | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 3082 | 1561A5545NS50G57 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3083 | 1562A4242Q361600 | A | 061107515 | UNITED BANK |
| 3084 | N56BR | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 3085 | N56BR | A | NCX:021001088 | HSBC BANK USA, NA |
| 3086 | 1562G08070R60J52 | A | NCX:026013576 | SIGNATURE BANK |
| 3087 | 1563B40226932K04 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |

045A775

| | AI | AJ | AK |
|---|---|---|---|
| 3025 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3026 | 2908 CASCADA ISLES WAYHOLLYWOOD FL 33024-8576 | | |
| 3027 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3028 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | S | NYK:BOFMCAM3 |
| 3029 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3030 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 3031 | 12230 NW 77TH MNRPARKLAND FL 33076-4511 | | |
| 3032 | MCLEAN, VA | | |
| 3033 | 780 NW 42ND AVE POB 441140MIAMI, FL | | |
| 3034 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 3035 | NEW YORK, NEW YORK | C | 078139/(BCNOSCCATTCGY/AC420010009) |
| 3036 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3037 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3038 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3039 | NEW YORK, NY | | |
| 3040 | CHICAGO, IL | | |
| 3041 | STATESVILLE, NC | | |
| 3042 | RWD US LLC-SOLE MEMBER1501 BISCAYNE BLVD STE 500MIAMI FL 33132-1460 | | |
| 3043 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3044 | WICHITA, KS | | |
| 3045 | RESTON, VA | | |
| 3046 | NEW YORK NEW YORK | | |
| 3047 | 2352 MAIN STREET, SUITE 201CONCORD, MA          01742 | | |
| 3048 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 3049 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 3050 | 102A BROAD STGUILFORD, CT          06437-2635 | | |
| 3051 | CINCINNATI, OHIO | | |
| 3052 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 3053 | SAN DIEGO, CA | | |
| 3054 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3055 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3056 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3057 | ZEBULON, GA | | |
| 3058 | 6000 ATRIUM WAYMOUNT LAUREL,NJ 08054 | | |
| 3059 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3060 | 2861 AVIATION WAYWEST COLUMBIA, SC          29170-2184 | | |
| 3061 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3062 | ATLANTA, GA | | |
| 3063 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3064 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 3065 | 485 BRICKELL AVE APT 3509MIAMI FL 33131-2751 | | |
| 3066 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3067 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 3068 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 3069 | SAN ANTONIO, TEXAS | | |
| 3070 | MCLEAN, VA | | |
| 3071 | S ROBERT ALLEN5 OAK CIRLAKE DALLAS TX 75065-2923 | | |
| 3072 | SOUTH BEND, IN | | |
| 3073 | CHICAGO, IL | | |
| 3074 | NEW YORK NEW YORK | | |
| 3075 | IRVINE, CA | | |
| 3076 | BANK ONE TEXAS, TX | | |
| 3077 | 2861 AVIATION WAYWEST COLUMBIA, SC          29170-2184 | | |
| 3078 | OPERATING ACCOUNT7100 PTRDNDY RD NE STE 210ATLANTA GA 30328-1689 | | |
| 3079 | 100 WATER STREETNEW YORK, N.Y. 10005 | | |
| 3080 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 3081 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 3082 | BIRMINGHAM, AL | | |
| 3083 | ZEBULON, GA | | |
| 3084 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 3085 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 3086 | NEW YORK, NY | | |
| 3087 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |

| | AL | AM | AN |
|---|---|---|---|
| 3025 | | | |
| 3026 | | | |
| 3027 | | | |
| 3028 | BANK OF MONTREAL, THE | 129, SAINT JAMES STREET WESTMONTREAL, CANADA | |
| 3029 | | | |
| 3030 | | | |
| 3031 | | | |
| 3032 | | | |
| 3033 | | | |
| 3034 | | | |
| 3035 | THE BANK OF NOVA SCOTIA | MAIN BRANCH125 8TH AVE. W.CALGARY T2P 2N7, CANADA | |
| 3036 | | | |
| 3037 | | | |
| 3038 | | | |
| 3039 | | | |
| 3040 | | | |
| 3041 | | | |
| 3042 | | | |
| 3043 | | | |
| 3044 | | | |
| 3045 | | | |
| 3046 | | | |
| 3047 | | | |
| 3048 | | | |
| 3049 | | | |
| 3050 | | | |
| 3051 | | | |
| 3052 | | | S |
| 3053 | | | |
| 3054 | | | |
| 3055 | | | S |
| 3056 | | | |
| 3057 | | | |
| 3058 | | | |
| 3059 | | | |
| 3060 | | | |
| 3061 | | | |
| 3062 | | | |
| 3063 | | | |
| 3064 | | | |
| 3065 | | | |
| 3066 | | | |
| 3067 | | | |
| 3068 | | | |
| 3069 | | | |
| 3070 | | | |
| 3071 | | | |
| 3072 | | | |
| 3073 | | | |
| 3074 | | | |
| 3075 | | | |
| 3076 | | | |
| 3077 | | | |
| 3078 | | | |
| 3079 | | | S |
| 3080 | | | |
| 3081 | | | |
| 3082 | | | |
| 3083 | | | |
| 3084 | | | |
| 3085 | | | |
| 3086 | | | |
| 3087 | | | |

045A777

| | AO | AP | AQ |
|---|---|---|---|
| 3025 | | | |
| 3026 | | | |
| 3027 | | | |
| 3028 | CC000124556 | BANK OF MONTREAL | 14 BEECHWOOD AVE.OTTAWA,CA K1L 8B4 |
| 3029 | | | |
| 3030 | | | |
| 3031 | | | |
| 3032 | | | |
| 3033 | | | |
| 3034 | | | |
| 3035 | CC000200547 | THE BANK OF NOVA SCOTIA | 2850 SUNRIDGE BLVD NECALGARY,CAT1Y 6G2 |
| 3036 | | | |
| 3037 | | | |
| 3038 | | | |
| 3039 | | | |
| 3040 | | | |
| 3041 | | | |
| 3042 | | | |
| 3043 | | | |
| 3044 | | | |
| 3045 | | | |
| 3046 | | | |
| 3047 | | | |
| 3048 | | | |
| 3049 | | | |
| 3050 | | | |
| 3051 | | | |
| 3052 | HSBCSGSG/(CH075193/AC000036145) | HSBC SINGAPORE | 21 COLLYER QUAY 15-01 HSBC BUILDINGSINGAPORE 049320 |
| 3053 | | | |
| 3054 | | | |
| 3055 | BNPAGB22/(CH008215/AC19442500132) | BNP PARIBAS LONDON | 10 HAREWOOD AVENUENW1 6AA LONDON ENGLAND |
| 3056 | | | |
| 3057 | | | |
| 3058 | | | |
| 3059 | | | |
| 3060 | | | |
| 3061 | | | |
| 3062 | | | |
| 3063 | | | |
| 3064 | | | |
| 3065 | | | |
| 3066 | | | |
| 3067 | | | |
| 3068 | | | |
| 3069 | | | |
| 3070 | | | |
| 3071 | | | |
| 3072 | | | |
| 3073 | | | |
| 3074 | | | |
| 3075 | | | |
| 3076 | | | |
| 3077 | | | |
| 3078 | | | |
| 3079 | BARCGB22/(CH007668/AC280562125) | BARCLAYS BANK PLC | HEAD OFFICE4 ROYAL MINT COURTLONDON EC3 NHJ, ENGLAND |
| 3080 | | | |
| 3081 | | | |
| 3082 | | | |
| 3083 | | | |
| 3084 | | | |
| 3085 | | | |
| 3086 | | | |
| 3087 | | | |

045A778

| | AR | AS | AT |
|---|---|---|---|
| 3025 | 9117675624 | MASHTA GROUP LLC | NANANA US |
| 3026 | | | |
| 3027 | | | |
| 3028 | 4510-374 | N.T. WATSON AND K. R. WATSON | NANANA CA |
| 3029 | 08805135066 | NOBLE ENERGY, INC. | 1001 NOBLE ENERGY WAYHOUSTON77070 US |
| 3030 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 3031 | | | |
| 3032 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 3033 | 101024745905 | SERVICIO Y CONSTRUCCIONES AMUNSA C. | NANANA US |
| 3034 | | | |
| 3035 | 915790050512 | RILPA ENTERPRISES LTD | NANANA CA |
| 3036 | 50286625 | GE CAPITAL | NANANA US |
| 3037 | 5053577242 | JETAVIA LLC | NANANA US |
| 3038 | 2000048320708 | TITLE MAX AVIATION INC. | NANANA US |
| 3039 | 1312623 | WILLIAMS INTERNATIONAL CO LLC | NANANA US |
| 3040 | 03507424 | EXECUTIVE AIRCRAFT SALES, INC. | NANANA US |
| 3041 | 8000113120 | CORPORATE FLEET SERVICES | 17039 KENTON DR., 3RD FLOORCORNELIUS28031 US |
| 3042 | | | |
| 3043 | 20000009451959 | EASTERN AVIATION FUELS | NANANA US |
| 3044 | 9120000655 | PHIL CROWTHER | NANANA US |
| 3045 | 35354 | PIKRALLIDAS AND ASSOCIATES IOLTA AC | NANANA US |
| 3046 | 890-0103-310 | CVS PHARMACY, INC. | ONCE CVS DRIVEWOONSOCKET02895 US |
| 3047 | | | |
| 3048 | | | |
| 3049 | | | |
| 3050 | | | |
| 3051 | 7024699980 | VANTIV LLC | NANANA US |
| 3052 | 056047616221 | COUGHLAN BRENDAN JOHN | NANANA SG |
| 3053 | 000918920 | MITCHELL GADSBY | NANANA US |
| 3054 | 000009982263102 | W AND W 61 63 LLC | NANANA US |
| 3055 | GB94BNPA23463573984010 | GE CAPITAL | NANANA GB |
| 3056 | | | |
| 3057 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 3058 | 2426411514 | MAC AIRCRAFT SALES, LLC | 1025 WESTBROOK STREETPORTLAND04102 US |
| 3059 | 066196221 | NATIONAL FINANCE SERVICES LLC | NANANA US |
| 3060 | | | |
| 3061 | 2173752 | CONSTANT AVIATION | NANANA US |
| 3062 | 201150263 | SUNTRUST EQUIPMENT FINANCE AND LEAS | NANANA US |
| 3063 | 2283531 | RSH AVIATION, INC. | NANANA US |
| 3064 | 1019806789 | AEO MANAGEMENT CO | NANANA US |
| 3065 | | | |
| 3066 | 066196221 | NATIONAL FINANCIAL SERVICES LLC | NANANA US |
| 3067 | | | |
| 3068 | | | |
| 3069 | 870006459 | VECTOR AEROSPACE ENGINE SERVICES | 600 E. DALLAS RD., SUITE 400GRAPEVINE76051 US |
| 3070 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 3071 | | | |
| 3072 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3073 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 3074 | 890-051238-5 | PERSHING LLC | NANANA US |
| 3075 | 48034359 | FLYING CARTER, LLC | 15330 AVENUE OF SCIENCESAN DIEGO92128 US |
| 3076 | 200360395 | MARCUS H HENNING | NANANA US |
| 3077 | | | |
| 3078 | | | |
| 3079 | GB14BARC20325385269377 | BAF USD | NANANA GB |
| 3080 | | | |
| 3081 | 0165000894 | BRUCE DAVID GREEN, P.A., TRUST ACCT | 1313 SOUTH ANDREWS AVENUEFT. LAUDERDALE33316 US |
| 3082 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3083 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 3084 | | | |
| 3085 | 000112046 | VANGUARD INCOMING WIRE ACCOUNT | NANANA US |
| 3086 | 150188251 | BAM ADMINISTRATIVE SERVICES | NANANA US |
| 3087 | 667835065 | MAC AIRCRAFT MANAGEMENT, LLC | 3616 BENTLEY COURTDENTON76210 US |

045A779

AU

045A780

| | AV | | AW |
|---|---|---|---|
| 3025 | N546MG DEPOSIT | N | |
| 3026 | N220JJ | N | |
| 3027 | N220JJ COMMISSION | N | |
| 3028 | N220GB PROCEEDS OF SALE | N | |
| 3029 | N950PC | N | |
| 3030 | N950PC | N | |
| 3031 | N950PC | N | |
| 3032 | N191EV BALANCE LESS ESCROW FEES | N | |
| 3033 | N546G | N | |
| 3034 | HOIST | N | |
| 3035 | APFG HOIST INVOICE R42646 | N | |
| 3036 | PAYOFF IN FULL N170TM 3698919-001 | N | |
| 3037 | N170TM COMMISSION AND EXPENSE | N | |
| 3038 | N170TM MOVEMENT COSTS LESS ONE DAYOF PER DIEM FOR PAYOFF | N | |
| 3039 | EASTERN AVIATION FUELS INCCD99067847 N170TM | N | |
| 3040 | N45MX | N | |
| 3041 | N621CS Commission | N | |
| 3042 | N621CS Proceeds of Sale | N | |
| 3043 | N170TM | N | |
| 3044 | N191EV EMERALD AVIATION | N | |
| 3045 | EMERALD N191EV | N | |
| 3046 | Movement Costs Cessna 750, MSN: 750-0225, N215RX | N | |
| 3047 | Invoice No. 11604 Cessna 750, MSN:750-0225, N215RX | N | |
| 3048 | N215RX Proceeds of Sale | N | |
| 3049 | N215RX COMMISSION | N | |
| 3050 | Invoice No. 1380 Cessna 750, MSN:750-0225, N215RX | N | |
| 3051 | N762EL RETURN OF DEPOSIT | N | |
| 3052 | N191V | N | |
| 3053 | COMMISSION N191EV | N | |
| 3054 | RETURN OF DEPOSIT N988AK | N | |
| 3055 | Citation Sovereign | N | |
| 3056 | | N | |
| 3057 | Per Bruce McSwiggan | N | |
| 3058 | N633JK Commission | N | |
| 3059 | For the Benefit of James S.Rockefeller, Jr. For Final Creditto 285-205613 | N | |
| 3060 | Notify Joyce Burgess at 803 822 553or Amy Dixon at 803 822 5524 N633JKCommission | N | |
| 3061 | N325JF | N | |
| 3062 | N325JF, MSN: 145499 | N | |
| 3063 | N325JF, MSN: 145499 | N | |
| 3064 | Cessna 750, MSN: 750-0125, N977AF | N | |
| 3065 | N546MG | N | |
| 3066 | For the Benefit of James S.Rockefeller, Jr. For Final Creditto Account No. Z85-205613 | N | |
| 3067 | Loan Account Number 630-99007023417Payoff in Full N9506J | N | |
| 3068 | N9506J | N | |
| 3069 | N191EV | N | |
| 3070 | N191EV | N | |
| 3071 | N9506J Proceeds of Sale | N | |
| 3072 | N45MX COMMISSION JUSTIN LAUGHERY | N | |
| 3073 | N45MX COMMISSION Mike Laughery | N | |
| 3074 | FFC to Stephen Davis/Karen DavisACCT 268-373719 RETURN DEPOSITN977AF | N | |
| 3075 | N28MH Return Deposit | N | |
| 3076 | AMER Group | N | |
| 3077 | Cessna Citation, MSN: 525-0370N525MW | N | |
| 3078 | Cessna Citation, MSN: 525-0370N525MW | N | |
| 3079 | Agreement No. 05/50505606-2Gulfstream G100, MSN: 141 | N | |
| 3080 | Gulfstream G100, MSN: 141 N505PLCOMMISSION | N | |
| 3081 | Hawker 800XP, MSN: 258648 N488AMPayoff in Full | N | |
| 3082 | FFC TO FX AVIATION LLC ACCT200002996 | N | |
| 3083 | Per Bruce McSwiggan | N | |
| 3084 | N56BR COMMISSION | N | |
| 3085 | FFC TO GILBERT A GEHIN-SCOTT 0045TAX EXEMPT MMK ACCT ACCT09843148094 | N | |
| 3086 | AIRCRAFT FINANCE AIRCORP INC. | N | |
| 3087 | N595PD Return of Deposit | N | |

| AX |
|---|
| 3025 | |
| 3026 | |
| 3027 | |
| 3028 | |
| 3029 | |
| 3030 | |
| 3031 | |
| 3032 | |
| 3033 | |
| 3034 | |
| 3035 | |
| 3036 | |
| 3037 | |
| 3038 | |
| 3039 | |
| 3040 | |
| 3041 | |
| 3042 | |
| 3043 | |
| 3044 | |
| 3045 | |
| 3046 | |
| 3047 | |
| 3048 | |
| 3049 | |
| 3050 | |
| 3051 | |
| 3052 | |
| 3053 | |
| 3054 | |
| 3055 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3056 | |
| 3057 | |
| 3058 | |
| 3059 | |
| 3060 | |
| 3061 | |
| 3062 | |
| 3063 | |
| 3064 | |
| 3065 | |
| 3066 | |
| 3067 | |
| 3068 | |
| 3069 | |
| 3070 | |
| 3071 | |
| 3072 | |
| 3073 | |
| 3074 | |
| 3075 | |
| 3076 | |
| 3077 | |
| 3078 | |
| 3079 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3080 | |
| 3081 | |
| 3082 | |
| 3083 | |
| 3084 | |
| 3085 | |
| 3086 | |
| 3087 | |

045A782

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3025 | | | | |
| 3026 | | | | |
| 3027 | | | | |
| 3028 | | | | |
| 3029 | | | | |
| 3030 | | | | |
| 3031 | | | | |
| 3032 | | | | |
| 3033 | | | | |
| 3034 | | | | |
| 3035 | | | | |
| 3036 | | | | |
| 3037 | | | | |
| 3038 | | | | |
| 3039 | | | | |
| 3040 | | | | |
| 3041 | | | | |
| 3042 | | | | |
| 3043 | | | | |
| 3044 | | | | |
| 3045 | | | | |
| 3046 | | | | |
| 3047 | | | | |
| 3048 | | | | |
| 3049 | | | | |
| 3050 | | | | |
| 3051 | | | | |
| 3052 | | | | |
| 3053 | | | | |
| 3054 | | | | |
| 3055 | /GB94BNPA23463573984010 GE CAPITAL NA NA NA GB | BOFAUS3N | | |
| 3056 | | | | |
| 3057 | | | | |
| 3058 | | | | |
| 3059 | | | | |
| 3060 | | | | |
| 3061 | | | | |
| 3062 | | | | |
| 3063 | | | | |
| 3064 | | | | |
| 3065 | | | | |
| 3066 | | | | |
| 3067 | | | | |
| 3068 | | | | |
| 3069 | | | | |
| 3070 | | | | |
| 3071 | | | | |
| 3072 | | | | |
| 3073 | | | | |
| 3074 | | | | |
| 3075 | | | | |
| 3076 | | | | |
| 3077 | | | | |
| 3078 | | | | |
| 3079 | /GB14BARC20325385269377 BAF USD NA NA NA GB | BOFAUS3N | | |
| 3080 | | | | |
| 3081 | | | | |
| 3082 | | | | |
| 3083 | | | | |
| 3084 | | | | |
| 3085 | | | | |
| 3086 | | | | **045A783** |
| 3087 | | | | |

| | BC | BD |
|------|------|------|
| 3025 | | |
| 3026 | | |
| 3027 | | |
| 3028 | | |
| 3029 | | |
| 3030 | | |
| 3031 | | |
| 3032 | | |
| 3033 | | |
| 3034 | | |
| 3035 | | |
| 3036 | | |
| 3037 | | |
| 3038 | | |
| 3039 | | |
| 3040 | | |
| 3041 | | |
| 3042 | | |
| 3043 | | |
| 3044 | | |
| 3045 | | |
| 3046 | | |
| 3047 | | |
| 3048 | | |
| 3049 | | |
| 3050 | | |
| 3051 | | |
| 3052 | | |
| 3053 | | |
| 3054 | | |
| 3055 | /RFB/15 | |
| 3056 | | |
| 3057 | | |
| 3058 | | |
| 3059 | | |
| 3060 | | |
| 3061 | | |
| 3062 | | |
| 3063 | | |
| 3064 | | |
| 3065 | | |
| 3066 | | |
| 3067 | | |
| 3068 | | |
| 3069 | | |
| 3070 | | |
| 3071 | | |
| 3072 | | |
| 3073 | | |
| 3074 | | |
| 3075 | | |
| 3076 | | |
| 3077 | | |
| 3078 | | |
| 3079 | /RFB/15 | |
| 3080 | | |
| 3081 | | |
| 3082 | | |
| 3083 | | |
| 3084 | | |
| 3085 | | |
| 3086 | | |
| 3087 | | |

045A784

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3088 | OUTGOING | 06/04/2015 | 00206882 | 06/05/2015 | FTR | USD | 41,724.00 | 41,724.00 | O |
| 3089 | OUTGOING | 06/05/2015 | 00209892 | 06/05/2015 | FTR | USD | 65,376,625.00 | 65,376,625.00 | O |
| 3090 | OUTGOING | 06/05/2015 | 00212583 | 06/05/2015 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 3091 | OUTGOING | 06/05/2015 | 00212586 | 06/05/2015 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 3092 | OUTGOING | 06/05/2015 | 00214957 | 06/05/2015 | FTR | USD | 41,247.00 | 41,247.00 | N |
| 3093 | OUTGOING | 06/05/2015 | 00265453 | 06/05/2015 | FTR | USD | 337,875.00 | 337,875.00 | N |
| 3094 | OUTGOING | 06/05/2015 | 00265454 | 06/05/2015 | FTR | USD | 106,000.00 | 106,000.00 | N |
| 3095 | OUTGOING | 06/05/2015 | 00265455 | 06/05/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3096 | OUTGOING | 06/05/2015 | 00322791 | 06/05/2015 | FTR | USD | 177,000.00 | 177,000.00 | N |
| 3097 | OUTGOING | 06/08/2015 | 00225149 | 06/08/2015 | FTR | USD | 1,799,000.00 | 1,799,000.00 | N |
| 3098 | OUTGOING | 06/08/2015 | 00225150 | 06/08/2015 | FTR | USD | 57,000.00 | 57,000.00 | N |
| 3099 | OUTGOING | 06/08/2015 | 00226805 | 06/08/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3100 | OUTGOING | 06/08/2015 | 00246394 | 06/08/2015 | FTR | USD | 2,750.00 | 2,750.00 | N |
| 3101 | OUTGOING | 06/08/2015 | 00259865 | 06/08/2015 | FTR | USD | 4,462.33 | 4,462.33 | N |
| 3102 | OUTGOING | 06/08/2015 | 00338695 | 06/08/2015 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 3103 | OUTGOING | 06/09/2015 | 00189167 | 06/09/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3104 | OUTGOING | 06/09/2015 | 00191280 | 06/09/2015 | FTR | USD | 8,083.52 | 8,083.52 | O |
| 3105 | OUTGOING | 06/09/2015 | 00193192 | 06/09/2015 | FTR | USD | 2,433,358.10 | 2,433,358.10 | N |
| 3106 | OUTGOING | 06/09/2015 | 00195902 | 06/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3107 | OUTGOING | 06/09/2015 | 00195904 | 06/09/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 3108 | OUTGOING | 06/09/2015 | 00272708 | 06/09/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3109 | OUTGOING | 06/09/2015 | 00276381 | 06/09/2015 | FTR | USD | 42,256.90 | 42,256.90 | N |
| 3110 | OUTGOING | 06/10/2015 | 00313493 | 06/10/2015 | FTR | USD | 1,799,000.00 | 1,799,000.00 | N |
| 3111 | OUTGOING | 06/11/2015 | 00191365 | 06/11/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3112 | OUTGOING | 06/11/2015 | 00191366 | 06/11/2015 | FTR | USD | 2,067.32 | 2,067.32 | N |
| 3113 | OUTGOING | 06/11/2015 | 00223497 | 06/11/2015 | FTR | USD | 7,150,000.00 | 7,150,000.00 | N |
| 3114 | OUTGOING | 06/11/2015 | 00251919 | 06/11/2015 | FTR | USD | 1,698,962.50 | 1,698,962.50 | N |
| 3115 | OUTGOING | 06/11/2015 | 00305542 | 06/11/2015 | FTR | USD | 11,000.00 | 11,000.00 | N |
| 3116 | OUTGOING | 06/11/2015 | 00319505 | 06/11/2015 | FTR | USD | 89,170.00 | 89,170.00 | N |
| 3117 | OUTGOING | 06/12/2015 | 00055529 | 06/12/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 3118 | OUTGOING | 06/12/2015 | 00055530 | 06/12/2015 | FTR | USD | 284,250.00 | 284,250.00 | N |
| 3119 | OUTGOING | 06/12/2015 | 00270422 | 06/12/2015 | FTR | USD | 245,750.00 | 245,750.00 | N |
| 3120 | OUTGOING | 06/12/2015 | 00301956 | 06/12/2015 | FTR | USD | 18,000.00 | 18,000.00 | O |
| 3121 | OUTGOING | 06/12/2015 | 00303476 | 06/12/2015 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 3122 | OUTGOING | 06/12/2015 | 00326955 | 06/12/2015 | FTR | USD | 3,700.00 | 3,700.00 | N |
| 3123 | OUTGOING | 06/12/2015 | 00335231 | 06/12/2015 | FTR | USD | 11,475.00 | 11,475.00 | N |
| 3124 | OUTGOING | 06/15/2015 | 00254531 | 06/15/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 3125 | OUTGOING | 06/16/2015 | 00266317 | 06/16/2015 | FTR | USD | 75,000.00 | 75,000.00 | O |
| 3126 | OUTGOING | 06/16/2015 | 00304899 | 06/16/2015 | FTR | USD | 339,990.50 | 339,990.50 | N |
| 3127 | OUTGOING | 06/16/2015 | 00304900 | 06/16/2015 | FTR | USD | 3,258,834.50 | 3,258,834.50 | N |
| 3128 | OUTGOING | 06/16/2015 | 00305044 | 06/16/2015 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 3129 | OUTGOING | 06/17/2015 | 00261254 | 06/17/2015 | FTR | USD | 199,675.00 | 199,675.00 | N |
| 3130 | OUTGOING | 06/17/2015 | 00295196 | 06/17/2015 | FTR | USD | 7,162.00 | 7,162.00 | N |
| 3131 | OUTGOING | 06/17/2015 | 00295197 | 06/17/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3132 | OUTGOING | 06/17/2015 | 00295198 | 06/17/2015 | FTR | USD | 3,624.40 | 3,624.40 | N |
| 3133 | OUTGOING | 06/17/2015 | 00295199 | 06/17/2015 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 3134 | OUTGOING | 06/18/2015 | 00178640 | 06/18/2015 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 3135 | OUTGOING | 06/18/2015 | 00326377 | 06/18/2015 | FTR | USD | 19,655.73 | 19,655.73 | N |
| 3136 | OUTGOING | 06/18/2015 | 00326379 | 06/18/2015 | FTR | USD | 259,455.00 | 259,455.00 | N |
| 3137 | OUTGOING | 06/18/2015 | 00329376 | 06/18/2015 | FTR | USD | 46,213.60 | 46,213.60 | N |
| 3138 | OUTGOING | 06/19/2015 | 00298907 | 06/19/2015 | FTR | USD | 1,507,372.44 | 1,507,372.44 | N |
| 3139 | OUTGOING | 06/19/2015 | 00298908 | 06/19/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3140 | OUTGOING | 06/22/2015 | 00226248 | 06/22/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3141 | OUTGOING | 06/22/2015 | 00226253 | 06/22/2015 | FTR | USD | 445,500.00 | 445,500.00 | N |
| 3142 | OUTGOING | 06/22/2015 | 00232113 | 06/22/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3143 | OUTGOING | 06/22/2015 | 00309244 | 06/22/2015 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 3144 | OUTGOING | 06/23/2015 | 00191382 | 06/23/2015 | FTR | USD | 7,776,729.76 | 7,776,729.76 | N |
| 3145 | OUTGOING | 06/23/2015 | 00238835 | 06/23/2015 | FTR | USD | 67,500.00 | 67,500.00 | N |
| 3146 | OUTGOING | 06/23/2015 | 00238836 | 06/23/2015 | FTR | USD | 92,178.09 | 92,178.09 | N |
| 3147 | OUTGOING | 06/23/2015 | 00238837 | 06/23/2015 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 3148 | OUTGOING | 06/23/2015 | 00238838 | 06/23/2015 | FTR | USD | 964,271.91 | 964,271.91 | N |
| 3149 | OUTGOING | 06/23/2015 | 00334261 | 06/24/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3150 | OUTGOING | 06/24/2015 | 00278039 | 06/24/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |

045A785

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3088 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3089 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3090 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3091 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3092 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3093 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3094 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3095 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3096 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3097 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3098 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3099 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3100 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3101 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3102 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3103 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3104 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3105 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3106 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3107 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3108 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3109 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3110 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3111 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3112 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3113 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3114 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3115 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3116 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3117 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3118 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3119 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3120 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3121 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3122 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3123 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3124 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3125 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3126 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3127 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3128 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3129 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3130 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3131 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3132 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3133 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3134 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3135 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3136 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3137 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3138 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3139 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3140 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3141 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3142 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3143 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3144 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3145 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3146 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3147 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3148 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3149 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3150 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3088 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3089 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3090 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3091 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3092 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3093 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3094 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3095 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3096 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3097 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3098 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3099 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3100 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3101 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3102 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3103 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3104 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3105 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3106 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3107 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3108 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3109 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3110 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3111 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3112 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3113 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3114 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3115 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3116 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3117 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3118 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3119 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3120 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3121 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3122 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3123 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3124 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3125 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3126 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3127 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3128 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3129 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3130 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3131 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3132 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3133 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3134 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3135 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3136 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3137 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3138 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3139 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3140 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3141 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3142 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3143 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3144 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3145 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3146 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3147 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3148 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3149 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3150 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A787

045A788

| | W | X | Y | Z |
|---|---|---|---|---|
| 3088 | | | | Lear 45 MSN 45-0 |
| 3089 | | | | MSN 6046 |
| 3090 | | | | N788AC |
| 3091 | | | | N788AC |
| 3092 | | | | N745SA |
| 3093 | | | | N788AC |
| 3094 | | | | N230RC |
| 3095 | | | | msn 291 |
| 3096 | | | | N103PS |
| 3097 | | | | MSN 510-0205 |
| 3098 | | | | N34ST |
| 3099 | | | | N34ST |
| 3100 | | | | N230RC |
| 3101 | | | | N328AM |
| 3102 | | | | N81CK |
| 3103 | | | | 1569A38307GC0W96 |
| 3104 | | | | 1569A4652IAD1598 |
| 3105 | | | | N526HV |
| 3106 | | | | N526HV |
| 3107 | | | | N526HV |
| 3108 | | | | 1569F0606DKE0A83 |
| 3109 | | | | 1569F1814EJE0P35 |
| 3110 | | | | MSN 510-0205 |
| 3111 | | | | 156BA08351EE1Z18 |
| 3112 | | | | 156BA0626A6D1Q12 |
| 3113 | | | | N470DC |
| 3114 | | | | 156BC5858C9B0186 |
| 3115 | | | | N34ST |
| 3116 | | | | 156BG0341FXE1655 |
| 3117 | | | | N800PH |
| 3118 | | | | N800PH |
| 3119 | | | | N470DC |
| 3120 | | | | N600GM |
| 3121 | | | | N600GM |
| 3122 | | | | N600GM |
| 3123 | | | | N600GM |
| 3124 | | | | 156FB1208ISD1A69 |
| 3125 | | | | N80BF |
| 3126 | | | | MSN 525-0011 |
| 3127 | | | | MSN 525-0011 |
| 3128 | | | | N80BF |
| 3129 | | | | MSN 087 |
| 3130 | | | | 156HF42159ME0Q67 |
| 3131 | | | | 156HF35331SD0X25 |
| 3132 | | | | 156HF470430D1L15 |
| 3133 | | | | 156HF4339L3C0729 |
| 3134 | | | | N80BF |
| 3135 | | | | N280TB |
| 3136 | | | | N280TB |
| 3137 | | | | N80BF |
| 3138 | | | | N642RM |
| 3139 | | | | N642RM |
| 3140 | | | | 156MB0235QBM1O22 |
| 3141 | | | | 156MB0510RBJ1962 |
| 3142 | | | | 156MB2737IHK0Y08 |
| 3143 | | | | N80BF |
| 3144 | | | | N199GD |
| 3145 | | | | N900PS |
| 3146 | | | | N900PS |
| 3147 | | | | N900PS |
| 3148 | | | | N900PS |
| 3149 | | | | 156NI5326H6L0G04 |
| 3150 | | | | N158SN |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3088 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3089 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3090 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3091 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3092 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3093 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3094 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3095 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3096 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3097 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3098 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3099 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3100 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3101 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3102 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3103 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3104 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3105 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3106 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3107 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3108 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3109 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3110 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3111 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3112 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3113 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3114 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3115 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3116 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3117 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3118 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3119 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3120 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3122 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3123 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3124 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3125 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3126 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3127 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3128 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3130 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3131 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3132 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3133 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3134 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3135 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3136 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3137 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3138 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3139 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3140 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3141 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3142 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3143 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3144 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3145 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3146 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3147 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3148 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3149 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3150 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3088 | Lear 45 MSN 45-0 | D | 037351338743 | LEARJET INC. |
| 3089 | MSN 6046 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3090 | N788AC | A | 122100024 | JPMORGAN CHASE BANK, NA |
| 3091 | N788AC | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 3092 | N745SA | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 3093 | N788AC | D | NYK:006550797914 | BANK OF TAIWAN |
| 3094 | N230RC | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3095 | msn 291 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3096 | N103PS | D | NMX:000157244120 | GLENN L ANDERSON |
| 3097 | MSN 510-0205 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3098 | N34ST | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 3099 | N34ST | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 3100 | N230RC | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 3101 | N328AM | A | NCX:266086554 | CITIBANK, N.A. |
| 3102 | N81CK | A | 061107515 | UNITED BANK |
| 3103 | 1569A38307GC0W96 | P | NYK:0008 | CITIBANK, N.A. |
| 3104 | 1569A4652IAD1598 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3105 | N526HV | A | 073902436 | MIDWEST HERITAGE BANK, FSB |
| 3106 | N526HV | A | NCX:073000545 | US BANK, NA |
| 3107 | N526HV | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 3108 | 1569F0606DKE0A83 | A | 067005873 | FIRST NATL BANK OF SOUTH MIAMI |
| 3109 | 1569F1814EJE0P35 | A | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3110 | MSN 510-0205 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3111 | 156BA08351EE1Z18 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3112 | 156BA0626A6D1Q12 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3113 | N470DC | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3114 | 156BC5858C9B0186 | A | 067005873 | FIRST NATL BANK OF SOUTH MIAMI |
| 3115 | N34ST | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3116 | 156BG0341FXE1655 | A | 056009039 | ACCESS NATIONAL BANK |
| 3117 | N800PH | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 3118 | N800PH | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3119 | N470DC | A | 081009428 | FIRST BANK |
| 3120 | N600GM | A | 263181229 | INSIGHT CREDIT UNION |
| 3121 | N600GM | A | 121122676 | US BANK, NA |
| 3122 | N600GM | A | 067014822 | TD BANK, NA |
| 3123 | N600GM | A | FLX:898047376750 | YITZEL TOURINO |
| 3124 | 156FB1208ISD1A69 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3125 | N80BF | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 3126 | MSN 525-0011 | P | NYK:0008 | CITIBANK, N.A. |
| 3127 | MSN 525-0011 | A | 021000089 | CITIBANK, N.A. |
| 3128 | N80BF | P | NYK:0008 | CITIBANK, N.A. |
| 3129 | MSN 087 | D | NYK:006550754009 | BNP PARIBAS SA (PARIS)-CPR |
| 3130 | 156HF42159ME0Q67 | A | 101003317 | FIRST NATIONAL BANK OF OMAHA |
| 3131 | 156HF35331SD0X25 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3132 | 156HF470430D1L15 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3133 | 156HF4339L3C0729 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3134 | N80BF | P | NYK:0008 | CITIBANK, N.A. |
| 3135 | N280TB | A | 092901683 | FIRST INTERSTATE BANK |
| 3136 | N280TB | A | 092901683 | FIRST INTERSTATE BANK |
| 3137 | N80BF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3138 | N642RM | A | 071212128 | 1ST SOURCE BANK |
| 3139 | N642RM | A | NCX:072000096 | COMERICA BANK |
| 3140 | 156MB0235QBM1O22 | A | NCX:042000314 | FIFTH THIRD BANK |
| 3141 | 156MB0510RBJ1962 | A | 042000013 | US BANK, NA |
| 3142 | 156MB2737IHK0Y08 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3143 | N80BF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3144 | N199GD | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3145 | N900PS | A | 111906006 | POINTBANK |
| 3146 | N900PS | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3147 | N900PS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3148 | N900PS | A | NCX:103003616 | THE BANKERS BANK |
| 3149 | 156NI5326H6L0G04 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 3150 | N158SN | P | NYK:0001 | THE BANK OF NEW YORK MELLON |

| | AI | AJ | AK |
|---|---|---|---|
| 3088 | NANANA US | | |
| 3089 | NEW YORK NEW YORK | | |
| 3090 | PHOENIX, AZ | | |
| 3091 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 3092 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 3093 | 120 CHUNGKING SOUTH RD SEC 1P.O. BOX 305TAIPEI 10036, TAIWAN | | |
| 3094 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3095 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3096 | OR VICKI J ANDERSON22 CANADA VISTA DRSANDIA PARK NM 87047-9645 | | |
| 3097 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | S | NYK:CUCXCATT |
| 3098 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 3099 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 3100 | SALT LAKE CITY, UT | | |
| 3101 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3102 | ZEBULON, GA | | |
| 3103 | NEW YORK NEW YORK | | |
| 3104 | BIRMINGHAM, AL | | |
| 3105 | CHARITON, IA | | |
| 3106 | 777 E, WISC AVE. OFFMILWAUKEE, WISCONSIN | | |
| 3107 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 3108 | SOUTH MIAMI, FL | | |
| 3109 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3110 | NEW YORK NEW YORK | | |
| 3111 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3112 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3113 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3114 | SOUTH MIAMI, FL | | |
| 3115 | NEW YORK NEW YORK | | |
| 3116 | RESTON, VA | | |
| 3117 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 3118 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3119 | CREVE COEUR, MO | | |
| 3120 | ORLANDO, FL | | |
| 3121 | PORTLAND, OR | | |
| 3122 | WEST PALM BEACH, FL | | |
| 3123 | 9340 LAGOON PL APT 304DAVIE FL 33324-6749 | | |
| 3124 | 2861 AVIATION WAYWEST COLUMBIA, SC    29170-2184 | | |
| 3125 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 3126 | NEW YORK NEW YORK | | |
| 3127 | NEW YORK, NY | | |
| 3128 | NEW YORK NEW YORK | | |
| 3129 | 16 BD DES ITALIENSPARIS,75009 FRANCE | | |
| 3130 | SHAWNEE MISSION, KS | | |
| 3131 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3132 | BANK ONE TEXAS, TX | | |
| 3133 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3134 | NEW YORK NEW YORK | | |
| 3135 | BILLINGS, MT | | |
| 3136 | BILLINGS, MT | | |
| 3137 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3138 | SOUTH BEND, IN | | |
| 3139 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3140 | CINCINNATI, OHIO | | |
| 3141 | CINCINNATI, OH | | |
| 3142 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3143 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3144 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3145 | PILOT POINT, TX | | |
| 3146 | BANK ONE TEXAS, TX | | |
| 3147 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3148 | OKLAHOMA CITY, OK | | |
| 3149 | CLEVELAND, OHIO | | |
| 3150 | NEW YORK NEW YORK | | |

045A792

| | AL | AM | AN |
|---|---|---|---|
| 3088 | | | |
| 3089 | | | |
| 3090 | | | |
| 3091 | | | |
| 3092 | | | |
| 3093 | | | S |
| 3094 | | | |
| 3095 | | | |
| 3096 | | | |
| 3097 | CENTRAL 1 CREDIT UNION | 2810 MATHESON BOULEVARD EASTMISSISSAUGA,CA L4W 4X7 | S |
| 3098 | | | |
| 3099 | | | |
| 3100 | | | |
| 3101 | | | |
| 3102 | | | |
| 3103 | | | |
| 3104 | | | |
| 3105 | | | |
| 3106 | | | |
| 3107 | | | |
| 3108 | | | |
| 3109 | | | |
| 3110 | | | |
| 3111 | | | |
| 3112 | | | |
| 3113 | | | |
| 3114 | | | |
| 3115 | | | |
| 3116 | | | |
| 3117 | | | |
| 3118 | | | |
| 3119 | | | |
| 3120 | | | |
| 3121 | | | |
| 3122 | | | |
| 3123 | | | |
| 3124 | | | |
| 3125 | | | |
| 3126 | | | S |
| 3127 | | | S |
| 3128 | | | S |
| 3129 | | | |
| 3130 | | | |
| 3131 | | | |
| 3132 | | | |
| 3133 | | | |
| 3134 | | | |
| 3135 | | | |
| 3136 | | | |
| 3137 | | | |
| 3138 | | | |
| 3139 | | | |
| 3140 | | | |
| 3141 | | | |
| 3142 | | | |
| 3143 | | | |
| 3144 | | | |
| 3145 | | | |
| 3146 | | | |
| 3147 | | | |
| 3148 | | | A |
| 3149 | | | |
| 3150 | | | S |

045A793

| | AO | AP | AQ |
|---|---|---|---|
| 3088 | | | |
| 3089 | | | |
| 3090 | | | |
| 3091 | | | |
| 3092 | | | |
| 3093 | NYK:BKTWTWTP238 | BANK OF TAIWAN | (TAIPEI BRANCH)NO.80, SONGJIANG RDTAIPEI,TW |
| 3094 | | | |
| 3095 | | | |
| 3096 | | | |
| 3097 | NYK:CUCXCATTREG | CENTRAL 1 CREDIT UNION(FRMLY | CREDIT UNION CENTRAL OF CANADA)(SASKATCHEWAN PAYMENTS SERVICES)REGINA, CANADA |
| 3098 | | | |
| 3099 | | | |
| 3100 | | | |
| 3101 | | | |
| 3102 | | | |
| 3103 | | | |
| 3104 | | | |
| 3105 | | | |
| 3106 | | | |
| 3107 | | | |
| 3108 | | | |
| 3109 | | | |
| 3110 | | | |
| 3111 | | | |
| 3112 | | | |
| 3113 | | | |
| 3114 | | | |
| 3115 | | | |
| 3116 | | | |
| 3117 | | | |
| 3118 | | | |
| 3119 | | | |
| 3120 | | | |
| 3121 | | | |
| 3122 | | | |
| 3123 | | | |
| 3124 | | | |
| 3125 | | | |
| 3126 | NYK:HAABAT2K | HYPO ALPE-ANDRIA-BANK AG | ALPEN-ANDRIA-PLATZ 19020 KLAGENFURT, AUSTRIA |
| 3127 | NYK:BSILCH2212A | BSI SA | CASE POSTALEGENEVA, SWITZERLAND |
| 3128 | CBSWCHZZ/(CH214284/AC10999823) | CITIBANK (SWITZERLAND) | P.O. BOX 5081CH 8022 ZURICH, SWITZERLAND |
| 3129 | | | |
| 3130 | | | |
| 3131 | | | |
| 3132 | | | |
| 3133 | | | |
| 3134 | | | |
| 3135 | | | |
| 3136 | | | |
| 3137 | | | |
| 3138 | | | |
| 3139 | | | |
| 3140 | | | |
| 3141 | | | |
| 3142 | | | |
| 3143 | | | |
| 3144 | | | |
| 3145 | | | |
| 3146 | | | |
| 3147 | | | |
| 3148 | 103101330 | CITIZENS BANK  OF ADA | 123 W 12TH STADA  74820-6401 US OK |
| 3149 | | | |
| 3150 | ICABMXMM/(CH430957/AC8900720557) | INTERCAM CASA DE BOLSA SA DE CV | INTERCAM GRUPO FINANCIERORIO TIBER NO. 70, COL. CUAUHTEMOCMEXICO DF., CP 06500 |

045A794

|  | AR | AS | AT |
|---|---|---|---|
| 3088 |  |  |  |
| 3089 | 510965 | GLA 211551 | NANANA US |
| 3090 | 781908496 | ASGARD WATERMAN INC. | NANANA US |
| 3091 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 3092 |  |  |  |
| 3093 | 069007001534 | MY AVIATION GLOBAL CORP. | NANANA TW |
| 3094 | 0341582054 | ELICE L CARTER | NANANA US |
| 3095 | 20000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 3096 |  |  |  |
| 3097 | 300001566991 | INNOVATION CREDIT UNION | PO BOX 638 ST MAINNORTH BATTLEFORDS9A2Y7 CA |
| 3098 |  |  |  |
| 3099 | 80000276106 | KENTON WRIGHT | NANANA US |
| 3100 | 424701147 | VORTEX INDUSTRIES | NANANA US |
| 3101 | 3200493601 | VIMAR TRANSPORTATION CONSULTANTS | NANANA US |
| 3102 | 752453 | AIRLINE AVIATION ACADEMY INC. | NANANA US |
| 3103 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 3104 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3105 | 256129 | HY-VEE, INC. | NANANA US |
| 3106 | 12742 | ELLIOTT AVIATION | NANANA US |
| 3107 |  |  |  |
| 3108 | 0100994231 | AIRCRAFT HOLDINGS, INC. | NANANA US |
| 3109 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3110 | 8900534478 | TRAVELEX CURRENCY SERVICES/CUCA | NANANA US |
| 3111 | 465638018 | AEROTITLE | 3426 S. LAKESIDE DR.OKLAHOMA CITY73179 US |
| 3112 | 1992587780 | AAT AIRCRAFT MAINTENANCE | NANANA US |
| 3113 | 50256653 | GE CEF MAIN DEPOSITORY ACCOUNT | NANANA US |
| 3114 | 0100994231 | AIRCRAFT HOLDINGS, INC. | NANANA US |
| 3115 | 8900534478 | TRAVELEX CURRENCY SERVICES/CUCA | NANANA US |
| 3116 | 2907228 | CAPITAL AVIATION INSTRUMENTS CORP | NANANA US |
| 3117 | 0717213717 | INSURED AIRCRAFT TITLE SERVICES, IN | NANANA US |
| 3118 | 04091210/(BCROYCGGSP/CH119104) | THE ROYAL BANK OF CANADA | CHANNEL ISLANDS LIMITEDP.O. BOX 48, ST. JULIAN'S AVE.ST. PETER PORT GUERNSEY, CHANNEL IS |
| 3119 | 9408902109 | RK PROPERTIES, INC. MONEY MARKET | 3737 E. BROADWAYLONG BEACH90803 US |
| 3120 | 000002937602 | BRITTANY SPRAGUE-BENEVIDES | P.O. BOX 120941CLERMONT, FL34712 US |
| 3121 | 1534 5322 5333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET SUITE A3826MONTEREY, CA93940 US |
| 3122 | 4312917664 | LUGO AVIATION, INC. | NANANA US |
| 3123 |  |  |  |
| 3124 |  |  |  |
| 3125 |  |  |  |
| 3126 | AT505200000001800868 | EUROP STAR | NANANA AT |
| 3127 | CH74084680000114241AB | CARISLE BAY LTD | NANANA CH |
| 3128 | CH9408638000348785001 | ABEDLELAH M. S. KAKI | NANANA CH |
| 3129 | FR7630004008280001401911853 | GE CAPITAL AB | NANANA FR |
| 3130 | 90113489 | DODSON INTERNATIONAL PARTS, INC. | 2155 VERMONT ROADRANTOUL66079 US |
| 3131 | 2070268113709 | BRAULT, PALMER, GROVE LLP | NANANA US |
| 3132 | 32300101816 | AIR DALLAS INSTRUMENTS, INC. | 811 OFFICE PARK CIRCLELEWISVILLE75057 US |
| 3133 | 3090331616 | NAPLES JET MANAGEMENT LLC | NANANA US |
| 3134 | 40611172 | MORGAN STANLEY | NANANA US |
| 3135 | 70656683 | AVIAT AIRCRAFT, INC. | 672 S. WASHINGTONAFTON, WY83110 US |
| 3136 | 85015679 | FIRST INTERSTATE BANK | 104 S. WOLCOTTCASPER, WY82601 US |
| 3137 | 2000036208382 | TOTAL AERO SERVICE LLC | 2365 TOWER DRIVENAPLES, FL34104 US |
| 3138 | 14177 | AIRCRAFT FINANCE | NANANA US |
| 3139 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3140 | 7024519444 | REYNOLDS JET MANAGEMENT | 4240 AIRPORT RD., SUITE 315CINCINNATI45226 US |
| 3141 | 000130108734307 | JEFF WYLER FAMILY INC. | 401 MILFORD PKWY STE AMILFORD45150 US |
| 3142 | 066196221 | NATIONAL FINANCIAL SERVICES LLC | NANANA US |
| 3143 | 2000036208382 | TOTAL AERO SERVICES LLC | NANANA US |
| 3144 | 50286625 | GE CAPITAL | NANANA US |
| 3145 | 1135821 | NEBRIG AND ASSOCIATES, INC. | NANANA US |
| 3146 | 1596964583 | RBR MAINTENANCE INC. | 7515 LEMMON AVE.DALLAS, TX75209 US |
| 3147 | 6502796292 | CERRETANI AVIATION GROUP, LLC | NANANA US |
| 3148 | 24-1366 | MIKE CANTRELL | NANANA US |
| 3149 | 4209705632 | ADVANCED DRAINAGE SYSTEM INC. | 4640 TRUEMAN BLVD.HILLIARD43026-24358 US |
| 3150 | 00106288624 | COMERICAL AUTOMOTOR SA DE CV | NANANA MX |

045A795

| | AV | AW |
|---|---|---|
| 3088 | Scott Martin N745SA | Y |
| 3089 | N788AC FFC TO GUGGENHEIM AIRCRAFTOPPORTUNITY MASTER FUND ACCT 510965ATTN RAMOS G650/6046 | N |
| 3090 | GULFSTREAM GIV MSN 6046 N788AC | N |
| 3091 | GULFSTREAM GIV MSN 6046 N788AC | N |
| 3092 | N745SA SCOTT MARTIN | N |
| 3093 | RETURN OF OVERPAYMENT | N |
| 3094 | N230RC PROCEEDS O FSALE | N |
| 3095 | RETURN OF DEPOSIT | N |
| 3096 | N103PS SALES PROCEEDS | N |
| 3097 | FFC TO LAKEVIEW AVIATION LTD.ACCOUNT 300001566991 | N |
| 3098 | N34ST CESSNA 510-0205 | N |
| 3099 | N34ST 510-0205 RETURN OF DEPOSITOVERFUNDED | N |
| 3100 | COSTS FOR N230RC | N |
| 3101 | FOR INVOICE 422320 G550-5203 AIR 7LLC | N |
| 3102 | N81CK | N |
| 3103 | For the Account of Garen FamilyTrust Account No. 9142-3248 Returnof Deposit for 525B-0011 | N |
| 3104 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3105 | N526HV Proceeds of Sale | N |
| 3106 | N526HV Commission | N |
| 3107 | N526HV commission | N |
| 3108 | Release of Deposit Learjet 60, MSN:054, N301RJ | N |
| 3109 | Cessna 525, MSN: 525A0139, N526HV | N |
| 3110 | INNOVATION CREDIT UNION TRANSIT50138 INSTITUTION 889 FFC LAKEVIEWAVIATION LTD ACCT 300001566991 | N |
| 3111 | Return of Deposit Cessna 551, MSN:5510205, N69AH | N |
| 3112 | INV15-00105 AMERGROUP | N |
| 3113 | ATTN Scott ForesBERG N470DC | N |
| 3114 | Proceeds of Sale for Learjet 60,MSN: 054, N301RJ | N |
| 3115 | MSN 510-0205 INNOVATION CREDITUNION TRANSIT 50138 INSTITUTION 889FFC LAKEVIEW AVIATION LTD ACT300001566991 | N |
| 3116 | EMERALD AVIATION AUTOPILOTINSTALLATION | N |
| 3117 | ATTN JOAN ROBERS FBO OF ADAM MILLERN1540L SA-226T FROM SALE OF N800PH | N |
| 3118 | FF TO ADAM MILLER ACOUNT 4294484OFFICE ID 06229 | N |
| 3119 | Return Deposit, Less Escrow FeeN470DC, Legacy 600, SN 946 | Y |
| 3120 | N600GM Payoff to EuropeanInvestments Group II, LLC | N |
| 3121 | Sale of N600GM Engines | N |
| 3122 | N600GM for crew and fuel | N |
| 3123 | Proceeds of sale N600GM Engines | N |
| 3124 | Cessna T182T, MSN: T18208810 N14510Return of Deposit | N |
| 3125 | Commission Hawker 800B, SN 258050N80BF | N |
| 3126 | MSN 525-0011 COMMISSION AND EXPENSE | N |
| 3127 | PROCEEDS OF SALE MSN 525-0011 | N |
| 3128 | PROCEEDS OF SALE HAWKER 800B SN258050, N80BF | N |
| 3129 | MSN 087 LEARJET 55 PROCEEDS OF SALE | N |
| 3130 | Invoice No. S-58723 Total AeroService N80BF | N |
| 3131 | Per Ed Dahlberg | N |
| 3132 | N80BF | N |
| 3133 | N80BF | N |
| 3134 | FFC TO Donald H Eller Living TrustFFC TO ACCT 810-108909 | N |
| 3135 | Proceeds of SALE N280TB | N |
| 3136 | FFC to Aviat Aircraft, Inc. PAYOFFLoan for Aviat Husky SN3238, N280TB ATTN CORINA KENNEDY | N |
| 3137 | British Aerospace BAE 125-800B SN258050, N80BF | N |
| 3138 | RESOLVE MAGONE LLC PAYMENT IN FULL | N |
| 3139 | ATTN:  JIM BARCEL  954-491-3170 EXT226 RE N642RM | N |
| 3140 | N480BN Aircraft Closing Attn:Ashley Born | N |
| 3141 | N480BN Overage of Funds | N |
| 3142 | For the benefit of James S.Rockefeller, Jr., For Final CreditTo Account No. Z85-205613 Ref:N633JK | N |
| 3143 | N80BF | N |
| 3144 | 5869518-004 MSN 5360 PAYOFF IN FULL | N |
| 3145 | Citation 560-0118 | N |
| 3146 | Cessna Citation, SN 560-0118 N900PS | N |
| 3147 | Cessna Citation, SN 560-0118 N900PS | N |
| 3148 | Proceeds of Sale Citation N900PS | N |
| 3149 | Cessna Citation Sovereign MSN: 680-0211, N2208L Return of Deposit | N |
| 3150 | RETURN OF DEPOSIT N158SN | N |

| | AX |
|---|---|
| 3088 | |
| 3089 | |
| 3090 | |
| 3091 | |
| 3092 | |
| 3093 | |
| 3094 | |
| 3095 | |
| 3096 | |
| 3097 | |
| 3098 | |
| 3099 | |
| 3100 | |
| 3101 | |
| 3102 | |
| 3103 | |
| 3104 | |
| 3105 | |
| 3106 | |
| 3107 | |
| 3108 | |
| 3109 | |
| 3110 | |
| 3111 | |
| 3112 | |
| 3113 | |
| 3114 | |
| 3115 | |
| 3116 | |
| 3117 | |
| 3118 | |
| 3119 | |
| 3120 | |
| 3121 | |
| 3122 | |
| 3123 | |
| 3124 | |
| 3125 | |
| 3126 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK     73130-6217 |
| 3127 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 9075 HARMONY DR* |
| 3128 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK     73130-6217 |
| 3129 | |
| 3130 | |
| 3131 | |
| 3132 | |
| 3133 | |
| 3134 | |
| 3135 | |
| 3136 | |
| 3137 | |
| 3138 | |
| 3139 | |
| 3140 | |
| 3141 | |
| 3142 | |
| 3143 | |
| 3144 | |
| 3145 | |
| 3146 | |
| 3147 | |
| 3148 | |
| 3149 | |
| 3150 | |

045A798

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3088 | | | | |
| 3089 | | | | |
| 3090 | | | | |
| 3091 | | | | |
| 3092 | | | | |
| 3093 | | | | |
| 3094 | | | | |
| 3095 | | | | |
| 3096 | | | | |
| 3097 | | | | |
| 3098 | | | | |
| 3099 | | | | |
| 3100 | | | | |
| 3101 | | | | |
| 3102 | | | | |
| 3103 | | | | |
| 3104 | | | | |
| 3105 | | | | |
| 3106 | | | | |
| 3107 | | | | |
| 3108 | | | | |
| 3109 | | | | |
| 3110 | | | | |
| 3111 | | | | |
| 3112 | | | | |
| 3113 | | | | |
| 3114 | | | | |
| 3115 | | | | |
| 3116 | | | | |
| 3117 | | | | |
| 3118 | | | | |
| 3119 | | | | |
| 3120 | | | | |
| 3121 | | | | |
| 3122 | | | | |
| 3123 | | | | |
| 3124 | | | | |
| 3125 | | | | |
| 3126 | /AT505200000001800868 EUROP STAR NA NA NA AT | BOFAUS3N | | |
| 3127 | * /CH7408468000114241AB* CARISLE BAY LTD* NA* NA* | * BOFAUS3N* | | |
| 3128 | /CH9408638000348785001 ABEDLELAH M. S. KAKI NA NA NA CH | BOFAUS3N | | |
| 3129 | | | | |
| 3130 | | | | |
| 3131 | | | | |
| 3132 | | | | |
| 3133 | | | | |
| 3134 | | | | |
| 3135 | | | | |
| 3136 | | | | |
| 3137 | | | | |
| 3138 | | | | |
| 3139 | | | | |
| 3140 | | | | |
| 3141 | | | | |
| 3142 | | | | |
| 3143 | | | | |
| 3144 | | | | |
| 3145 | | | | |
| 3146 | | | | |
| 3147 | | | | |
| 3148 | | | | **045A799** |
| 3149 | | | | |
| 3150 | | | | |

| | BC | BD |
|---|---|---|
| 3088 | | |
| 3089 | | |
| 3090 | | |
| 3091 | | |
| 3092 | | |
| 3093 | | |
| 3094 | | |
| 3095 | | |
| 3096 | | |
| 3097 | | |
| 3098 | | |
| 3099 | | |
| 3100 | | |
| 3101 | | |
| 3102 | | |
| 3103 | | |
| 3104 | | |
| 3105 | | |
| 3106 | | |
| 3107 | | |
| 3108 | | |
| 3109 | | |
| 3110 | | |
| 3111 | | |
| 3112 | | |
| 3113 | | |
| 3114 | | |
| 3115 | | |
| 3116 | | |
| 3117 | | |
| 3118 | | |
| 3119 | | |
| 3120 | | |
| 3121 | | |
| 3122 | | |
| 3123 | | |
| 3124 | | |
| 3125 | | |
| 3126 | /RFB/MS | |
| 3127 | * /RFB/N | |
| 3128 | /RFB/N8 | |
| 3129 | | |
| 3130 | | |
| 3131 | | |
| 3132 | | |
| 3133 | | |
| 3134 | | |
| 3135 | | |
| 3136 | | |
| 3137 | | |
| 3138 | | |
| 3139 | | |
| 3140 | | |
| 3141 | | |
| 3142 | | |
| 3143 | | |
| 3144 | | |
| 3145 | | |
| 3146 | | |
| 3147 | | |
| 3148 | | |
| 3149 | | |
| 3150 | | |

045A800

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3151 | OUTGOING | 06/24/2015 | 00278040 | 06/24/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3152 | OUTGOING | 06/25/2015 | 00279381 | 06/25/2015 | FTR | USD | 2,400.00 | 2,400.00 | N |
| 3153 | OUTGOING | 06/26/2015 | 00249319 | 06/26/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3154 | OUTGOING | 06/26/2015 | 00249321 | 06/26/2015 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 3155 | OUTGOING | 06/26/2015 | 00249322 | 06/26/2015 | FTR | USD | 3,730.79 | 3,730.79 | N |
| 3156 | OUTGOING | 06/26/2015 | 00249323 | 06/26/2015 | FTR | USD | 45,609.66 | 45,609.66 | O |
| 3157 | OUTGOING | 06/26/2015 | 00262092 | 06/26/2015 | FTR | USD | 26,775.00 | 26,775.00 | N |
| 3158 | OUTGOING | 06/26/2015 | 00262093 | 06/26/2015 | FTR | USD | 45,437.67 | 45,437.67 | N |
| 3159 | OUTGOING | 06/29/2015 | 00354830 | 06/29/2015 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 3160 | OUTGOING | 06/30/2015 | 00273254 | 06/30/2015 | FTR | USD | 15,409.55 | 15,409.55 | N |
| 3161 | OUTGOING | 06/30/2015 | 00303905 | 06/30/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3162 | OUTGOING | 06/30/2015 | 00405754 | 06/30/2015 | FTR | USD | 91,268.00 | 91,268.00 | N |
| 3163 | OUTGOING | 06/30/2015 | 00405760 | 06/30/2015 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 3164 | OUTGOING | 06/30/2015 | 00405761 | 06/30/2015 | FTR | USD | 6,640.00 | 6,640.00 | N |
| 3165 | OUTGOING | 07/01/2015 | 00249835 | 07/01/2015 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3166 | OUTGOING | 07/01/2015 | 00356903 | 07/01/2015 | FTR | USD | 64,175.00 | 64,175.00 | N |
| 3167 | OUTGOING | 07/02/2015 | 00328294 | 07/02/2015 | FTR | USD | 245,000.00 | 245,000.00 | N |
| 3168 | OUTGOING | 07/02/2015 | 00328295 | 07/02/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3169 | OUTGOING | 07/02/2015 | 00385440 | 07/03/2015 | SPL | USD | 160,000.00 | 160,000.00 | N |
| 3170 | OUTGOING | 07/02/2015 | 00385441 | 07/03/2015 | SPL | USD | 30,000.00 | 30,000.00 | N |
| 3171 | OUTGOING | 07/02/2015 | 00390920 | 07/03/2015 | FTR | USD | 19,175.00 | 19,175.00 | N |
| 3172 | OUTGOING | 07/08/2015 | 00247160 | 07/08/2015 | FTR | USD | 704,100.00 | 704,100.00 | N |
| 3173 | OUTGOING | 07/08/2015 | 00247161 | 07/08/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 3174 | OUTGOING | 07/09/2015 | 00155591 | 07/09/2015 | FTR | USD | 5,997,275.00 | 5,997,275.00 | N |
| 3175 | OUTGOING | 07/09/2015 | 00155593 | 07/09/2015 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 3176 | OUTGOING | 07/09/2015 | 00155594 | 07/09/2015 | FTR | USD | 396,000.00 | 396,000.00 | N |
| 3177 | OUTGOING | 07/09/2015 | 00301700 | 07/09/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3178 | OUTGOING | 07/10/2015 | 00240733 | 07/10/2015 | FTR | USD | 3,293,610.00 | 3,293,610.00 | N |
| 3179 | OUTGOING | 07/10/2015 | 00240734 | 07/10/2015 | FTR | USD | 730.00 | 730.00 | N |
| 3180 | OUTGOING | 07/10/2015 | 00240735 | 07/10/2015 | FTR | USD | 103,050.00 | 103,050.00 | N |
| 3181 | OUTGOING | 07/10/2015 | 00257271 | 07/10/2015 | FTR | USD | 27,000.00 | 27,000.00 | N |
| 3182 | OUTGOING | 07/13/2015 | 00270545 | 07/13/2015 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 3183 | OUTGOING | 07/13/2015 | 00313842 | 07/13/2015 | FTR | USD | 21,000.00 | 21,000.00 | N |
| 3184 | OUTGOING | 07/14/2015 | 00308177 | 07/14/2015 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 3185 | OUTGOING | 07/15/2015 | 00131303 | 07/15/2015 | FTR | USD | 26,137,000.00 | 26,137,000.00 | N |
| 3186 | OUTGOING | 07/15/2015 | 00132556 | 07/15/2015 | FTR | USD | 35,727.08 | 35,727.08 | N |
| 3187 | OUTGOING | 07/15/2015 | 00152136 | 07/15/2015 | FTR | USD | 127,077.46 | 127,077.46 | N |
| 3188 | OUTGOING | 07/15/2015 | 00221077 | 07/15/2015 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 3189 | OUTGOING | 07/16/2015 | 00320676 | 07/16/2015 | FTR | USD | 800.00 | 800.00 | N |
| 3190 | OUTGOING | 07/16/2015 | 00320679 | 07/16/2015 | FTR | USD | 3,400.00 | 3,400.00 | N |
| 3191 | OUTGOING | 07/16/2015 | 00326143 | 07/16/2015 | FTR | USD | 6,250.00 | 6,250.00 | N |
| 3192 | OUTGOING | 07/17/2015 | 00249787 | 07/17/2015 | FTR | USD | 3,223,501.50 | 3,223,501.50 | N |
| 3193 | OUTGOING | 07/17/2015 | 00249788 | 07/17/2015 | FTR | USD | 683,700.00 | 683,700.00 | N |
| 3194 | OUTGOING | 07/17/2015 | 00299939 | 07/17/2015 | FTR | USD | 1,648,700.00 | 1,648,700.00 | N |
| 3195 | OUTGOING | 07/17/2015 | 00312404 | 07/17/2015 | FTR | USD | 9,462.00 | 9,462.00 | N |
| 3196 | OUTGOING | 07/17/2015 | 00312405 | 07/17/2015 | FTR | USD | 12,375.00 | 12,375.00 | N |
| 3197 | OUTGOING | 07/20/2015 | 00218605 | 07/20/2015 | FTR | USD | 8,412.40 | 8,412.40 | N |
| 3198 | OUTGOING | 07/20/2015 | 00218606 | 07/20/2015 | FTR | USD | 34,349.00 | 34,349.00 | N |
| 3199 | OUTGOING | 07/20/2015 | 00218607 | 07/20/2015 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 3200 | OUTGOING | 07/20/2015 | 00308626 | 07/20/2015 | FTR | USD | 398,037.76 | 398,037.76 | N |
| 3201 | OUTGOING | 07/20/2015 | 00308627 | 07/20/2015 | FTR | USD | 649,505.11 | 649,505.11 | N |
| 3202 | OUTGOING | 07/20/2015 | 00308629 | 07/20/2015 | FTR | USD | 37,511.05 | 37,511.05 | N |
| 3203 | OUTGOING | 07/20/2015 | 00324440 | 07/20/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3204 | OUTGOING | 07/20/2015 | 00324441 | 07/20/2015 | FTR | USD | 98,900.00 | 98,900.00 | N |
| 3205 | OUTGOING | 07/20/2015 | 00324442 | 07/20/2015 | FTR | USD | 212,446.08 | 212,446.08 | N |
| 3206 | OUTGOING | 07/20/2015 | 00328911 | 07/20/2015 | FTR | USD | 9,800.00 | 9,800.00 | N |
| 3207 | OUTGOING | 07/20/2015 | 00328912 | 07/20/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3208 | OUTGOING | 07/21/2015 | 00294273 | 07/21/2015 | FTR | USD | 4,900.00 | 4,900.00 | N |
| 3209 | OUTGOING | 07/21/2015 | 00294275 | 07/21/2015 | FTR | USD | 25,784.00 | 25,784.00 | N |
| 3210 | OUTGOING | 07/22/2015 | 00219472 | 07/22/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3211 | OUTGOING | 07/22/2015 | 00219473 | 07/22/2015 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 3212 | OUTGOING | 07/22/2015 | 00219474 | 07/22/2015 | FTR | USD | 10,239.96 | 10,239.96 | O |
| 3213 | OUTGOING | 07/22/2015 | 00272608 | 07/22/2015 | FTR | USD | 2,091.50 | 2,091.50 | N |

045A801

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3151 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3152 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3153 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3154 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3155 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3156 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3157 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3158 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3159 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3160 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3161 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3162 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3163 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3164 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3165 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3166 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3167 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3168 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3169 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3170 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3171 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3172 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3173 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3174 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3175 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3176 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3177 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3178 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3179 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3180 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3181 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3182 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3183 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3184 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3185 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3186 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3187 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3188 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3189 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3190 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3191 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3192 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3193 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3194 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3195 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3196 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3197 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3198 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3199 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3200 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3201 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3202 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3203 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3204 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3205 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3206 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3207 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3208 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3209 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3210 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3211 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3212 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3213 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A802

| | P | Q | R |
|---|---|---|---|
| 3151 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3152 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3153 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3154 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3155 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3156 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3157 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3158 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3159 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3160 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3161 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3162 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3163 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3164 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3165 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3166 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3167 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3168 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3169 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3170 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3171 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3172 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3173 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3174 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3175 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3176 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3177 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3178 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3179 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3180 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3181 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3182 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3183 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3184 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3185 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3186 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3187 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3188 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3189 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3190 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3191 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3192 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3193 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3194 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3195 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3196 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3197 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3198 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3199 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3200 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3201 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3202 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3203 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3204 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3205 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3206 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3207 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3208 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3209 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3210 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3211 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3212 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3213 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |

045A803

045A804

| | W | X | Y | Z |
|------|---|---|---|---|
| 3151 | | | | SOUTHERN CROSS |
| 3152 | | | | 156PD52256J0K78 |
| 3153 | | | | 156QC15389WM1954 |
| 3154 | | | | 156QC180031K1F63 |
| 3155 | | | | 156QC2122NHJ0928 |
| 3156 | | | | 156QC22175BK2C45 |
| 3157 | | | | N80BF |
| 3158 | | | | N328AM |
| 3159 | | | | N591PM N871TX |
| 3160 | | | | 156UA41248CL1L21 |
| 3161 | | | | 156UB4023LZL2H41 |
| 3162 | | | | 156UF0305EIK0Q15 |
| 3163 | | | | N45MX |
| 3164 | | | | MATRIX |
| 3165 | | | | 1571B0253QHJ0832 |
| 3166 | | | | N977AG |
| 3167 | | | | N108RB |
| 3168 | | | | N08RB |
| 3169 | | | | N800PH |
| 3170 | | | | N800PH |
| 3171 | | | | N180RB |
| 3172 | | | | MSN 11205 |
| 3173 | | | | MSN 11205 |
| 3174 | | | | N2208L |
| 3175 | | | | 1578C151848R2896 |
| 3176 | | | | N2208L |
| 3177 | | | | MSN 738 / N254DF |
| 3178 | | | | N279NG |
| 3179 | | | | N279NG |
| 3180 | | | | N279NG |
| 3181 | | | | N279NG |
| 3182 | | | | N45MX |
| 3183 | | | | 157DF2120OS41C36 |
| 3184 | | | | 157EG08479931765 |
| 3185 | | | | MSN 5203 |
| 3186 | | | | MSN 5203 |
| 3187 | | | | MSN 5203 |
| 3188 | | | | MSN 5203 |
| 3189 | | | | MSN 5203 |
| 3190 | | | | MSN 520E |
| 3191 | | | | MSN 5203 |
| 3192 | | | | N94AM |
| 3193 | | | | N922WV |
| 3194 | | | | MSN 258466 |
| 3195 | | | | msn 5203 |
| 3196 | | | | MSN 5203 |
| 3197 | | | | N922WV |
| 3198 | | | | 5181 |
| 3199 | | | | MSN 11205 |
| 3200 | | | | N829RN |
| 3201 | | | | N829RN |
| 3202 | | | | N829RN N325JF |
| 3203 | | | | 157KG34076S91964 |
| 3204 | | | | N829RN |
| 3205 | | | | N829RN N325JF |
| 3206 | | | | N575PK |
| 3207 | | | | N413HS |
| 3208 | | | | N1962F |
| 3209 | | | | MSN 5203 |
| 3210 | | | | 157MC1525DL91E41 |
| 3211 | | | | 157MC16262TC0S19 |
| 3212 | | | | 157MC1800O2A0B81 |
| 3213 | | | | MSN 5181 |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3151 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3153 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3154 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3155 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3156 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3157 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3159 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3160 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3161 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3162 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3163 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3164 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3165 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3166 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3167 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3168 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3169 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3170 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3171 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3172 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3173 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3174 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3175 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3176 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3177 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3178 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3179 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3180 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3181 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3182 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3183 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3184 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3185 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3186 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3187 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3188 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3189 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3190 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3191 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3192 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3193 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3194 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3195 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3196 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3197 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3198 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3199 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3200 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3201 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3202 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3203 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3204 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3205 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3206 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3207 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3208 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3209 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3210 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3211 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3212 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3213 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A806

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3151 | SOUTHERN CROSS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3152 | 156PD522576J0K78 | A | 061107515 | UNITED BANK |
| 3153 | 156QC15389WM1954 | A | 053906041 | FIRST CITIZENS BANK & TRUST CO, INC |
| 3154 | 156QC180031K1F63 | A | NCX:075900575 | ASSOCIATED BANK GREEN BAY NA |
| 3155 | 156QC2122NHJ0928 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3156 | 156QC22175BK2C45 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3157 | N80BF | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 3158 | N328AM | A | 111903517 | PINNACLE BANK |
| 3159 | N591PM N871TX | A | 073903354 | WEST BANK |
| 3160 | 156UA41248CL1L21 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3161 | 156UB4023LZL2H41 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3162 | 156UF0305EIK0Q15 | D | NYK:006550526101 | CIBC-CPR |
| 3163 | N45MX | A | 071025661 | BMO HARRIS BANK NA |
| 3164 | MATRIX | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 3165 | 1571B0253QHJ0832 | A | NCX:114000093 | FROST BANK |
| 3166 | N977AG | A | 113025480 | WESTBOUND BANK |
| 3167 | N108RB | A | 071924458 | BANCO POPULAR NORTH AMERICA |
| 3168 | N08RB | A | 121122676 | US BANK, NA |
| 3169 | N800PH | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3170 | N800PH | D | MIA:001901392027 | BANISTMO S.A. (PANAMA CITY) |
| 3171 | N180RB | A | 121122676 | US BANK, NA |
| 3172 | MSN 11205 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3173 | MSN 11205 | A | 055002338 | THE COLUMBIA BANK |
| 3174 | N2208L | A | 021000089 | CITIBANK, N.A. |
| 3175 | 1578C151848R2896 | A | 053102117 | YADKIN BANK |
| 3176 | N2208L | D | NYK:006550526101 | CIBC-CPR |
| 3177 | MSN 738 / N254DF | D | 071601562059 | MCAFEE & TAFT |
| 3178 | N279NG | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3179 | N279NG | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3180 | N279NG | A | 101015088 | FREEDOM BANK |
| 3181 | N279NG | A | 101015088 | FREEDOM BANK |
| 3182 | N45MX | A | 071025661 | BMO HARRIS BANK NA |
| 3183 | 157DF2120OS41C36 | A | 052101669 | THE HEBRON SAVINGS BANK |
| 3184 | 157EG08479931765 | A | 051504597 | MVB, BANK INC. |
| 3185 | MSN 5203 | D | NYK:006550761076 | THE ROYAL BANK OF SCOTLAND PLC |
| 3186 | MSN 5203 | D | NYK:006550370020 | BANCO SANTANDER SA |
| 3187 | MSN 5203 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3188 | MSN 5203 | A | NCX:114000093 | FROST BANK |
| 3189 | MSN 5203 | D | NYK:006550261045 | HSBC BANK PLC |
| 3190 | MSN 520E | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3191 | MSN 5203 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 3192 | N94AM | A | NCX:114000093 | INTERNATIONAL BANK OF COMMERCE |
| 3193 | N922WV | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3194 | MSN 258466 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 3195 | msn 5203 | A | 111903517 | PINNACLE BANK |
| 3196 | MSN 5203 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3197 | N922WV | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3198 | 5181 | D | CAX:001233246081 | BEECHCRAFT HOLDINGS, LLC |
| 3199 | MSN 11205 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3200 | N829RN | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3201 | N829RN | A | NCX:061000104 | SUNTRUST BANK |
| 3202 | N829RN N325JF | D | PAX:383011494636 | REED SMITH LLP |
| 3203 | 157KG34076S91964 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 3204 | N829RN | A | 071025661 | BMO HARRIS BANK NA |
| 3205 | N829RN N325JF | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3206 | N575PK | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3207 | N413HS | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3208 | N1962F | D | SFO:006290027364 | BDO UNIBANK INC. |
| 3209 | MSN 5203 | A | 063114289 | CNLBANK |
| 3210 | 157MC1525DL91E41 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 3211 | 157MC16262TC0S19 | A | NCX:113011258 | AMEGY BANK NATIONAL ASSOCIATION |
| 3212 | 157MC1800O2A0B81 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3213 | MSN 5181 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |

045A807

| | AI | AJ | AK |
|---|---|---|---|
| 3151 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3152 | ZEBULON, GA | | |
| 3153 | COLUMBIA, SC | | |
| 3154 | 200 N ADAMS STGREEN BAY, WI 54305 | | |
| 3155 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3156 | BIRMINGHAM, AL | | |
| 3157 | PASSAIC, NJ | | |
| 3158 | KEENE, TX | | |
| 3159 | WDM, IA | | |
| 3160 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3161 | BIRMINGHAM, AL | | |
| 3162 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3163 | CHICAGO, IL | | |
| 3164 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 3165 | SAN ANTONIO, TEXAS | | |
| 3166 | KATY, TX | | |
| 3167 | MELROSE PARK, IL | | |
| 3168 | PORTLAND, OR | | |
| 3169 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3170 | AVE AQUILINO DE LA GUARDIA YCALLE 47PANAMA CITY, PA 3823 | | |
| 3171 | PORTLAND, OR | | |
| 3172 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3173 | COLUMBIA, MD | | |
| 3174 | NEW YORK, NY | | |
| 3175 | STATESVILLE, NC | | |
| 3176 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3177 | ESCROW ACCOUNT ATTN: JUDY WEBB211 N ROBINSON AVE STE 1000OKLAHOMA CITY, OK    73102-7103 | | |
| 3178 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 3179 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 3180 | OVERLAND PARK, KS | | |
| 3181 | OVERLAND PARK, KS | | |
| 3182 | CHICAGO, IL | | |
| 3183 | HEBRON, MD | | |
| 3184 | FAIRMONT, WV | | |
| 3185 | 5-10 GREAT TOWER STREETLONDON, EC3 ENGLAND | | |
| 3186 | PASEO DE PEREDA 9-12SANTANDER, SPAIN 39004 | | |
| 3187 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3188 | SAN ANTONIO, TEXAS | | |
| 3189 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 3190 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3191 | SEATTLE, WA | | |
| 3192 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 3193 | MASTER ACCOUNT FOR 10312352 MAIN ST STE 201CONCORD MA 01742-3836 | | |
| 3194 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 3195 | KEENE, TX | | |
| 3196 | BANK ONE TEXAS, TX | | |
| 3197 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3198 | 10511 E. CENTRAL AVENUEWICHITA KS 67206 | | |
| 3199 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3200 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3201 | ATLANTA, GA | | |
| 3202 | CHICAGO DEPOSITORY ACCOUNT20 STANWIX ST STE 1200PITTSBURGH, PA    15222-4899 | | |
| 3203 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 3204 | CHICAGO, IL | | |
| 3205 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3206 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3207 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3208 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | |
| 3209 | ORLANDO, FL | | |
| 3210 | BEVERLY HILLS, CA | | |
| 3211 | (FRMLY: SOUTHWEST BANK OF TEXAS SA)HOUSTON, TX | | |
| 3212 | BIRMINGHAM, AL | | |
| 3213 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |

| AL | AM | AN |
|---|---|---|
| 3151 | | |
| 3152 | | |
| 3153 | | |
| 3154 | | |
| 3155 | | |
| 3156 | | |
| 3157 | | |
| 3158 | | |
| 3159 | | |
| 3160 | | |
| 3161 | | |
| 3162 | | S |
| 3163 | | |
| 3164 | | |
| 3165 | | |
| 3166 | | |
| 3167 | | |
| 3168 | | |
| 3169 | | S |
| 3170 | | |
| 3171 | | |
| 3172 | | S |
| 3173 | | |
| 3174 | | S |
| 3175 | | |
| 3176 | | S |
| 3177 | | |
| 3178 | | |
| 3179 | | |
| 3180 | | |
| 3181 | | |
| 3182 | | |
| 3183 | | |
| 3184 | | |
| 3185 | | S |
| 3186 | | S |
| 3187 | | |
| 3188 | | |
| 3189 | | S |
| 3190 | | |
| 3191 | | |
| 3192 | | |
| 3193 | | |
| 3194 | | |
| 3195 | | |
| 3196 | | |
| 3197 | | |
| 3198 | | |
| 3199 | | S |
| 3200 | | |
| 3201 | | |
| 3202 | | |
| 3203 | | |
| 3204 | | |
| 3205 | | |
| 3206 | | |
| 3207 | | |
| 3208 | | |
| 3209 | | |
| 3210 | | |
| 3211 | | |
| 3212 | | |
| 3213 | | |

045A809

| | AO | AP | AQ |
|---|---|---|---|
| 3151 | | | |
| 3152 | | | |
| 3153 | | | |
| 3154 | | | |
| 3155 | | | |
| 3156 | | | |
| 3157 | | | |
| 3158 | | | |
| 3159 | | | |
| 3160 | | | |
| 3161 | | | |
| 3162 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST  PAYMENTTORONTO,CA M5J 1J1 |
| 3163 | | | |
| 3164 | | | |
| 3165 | | | |
| 3166 | | | |
| 3167 | | | |
| 3168 | | | |
| 3169 | ROYCGGSP/(CH119104/AC04091210) | THE ROYAL BANK OF CANADA | CHANNEL ISLANDS LIMITEDP.O. BOX 48, ST. JULIAN'S AVE.ST. PETER PORT GUERNSEY, CHANNEL IS |
| 3170 | | | |
| 3171 | | | |
| 3172 | DEUTESBB/(CH000860/AC04410728) | DEUTSCHE BANK SOCIEDAD ANONIMA | ESPANOLA S.A.E.APARTADO DE CORREOS 416BARCELONA, SPAIN |
| 3173 | | | |
| 3174 | NYK:UNAFNGLA002 | UNITED BANK FOR AFRICA PLC | (LAGOS CENTRAL BRANCH)97/105 BROAD STREETLAGOS, NIGERIA |
| 3175 | | | |
| 3176 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST  PAYMENTTORONTO,CA M5J 1J1 |
| 3177 | | | |
| 3178 | | | |
| 3179 | | | |
| 3180 | | | |
| 3181 | | | |
| 3182 | | | |
| 3183 | | | |
| 3184 | | | |
| 3185 | RBOSGB21RTN | ROYAL BANK OF SCOTLAND PLC | DEVONSHIRE SQUARELONDON,GB EC2M 4XB |
| 3186 | NYK:DEUTESBB | DEUTSCHE BANK SOCIEDAD ANONIMA ESPA | NOLARONDA GENERAL MITRE 72-74  FLOOR 3BARCELONA,ES 08017 |
| 3187 | | | |
| 3188 | | | |
| 3189 | NYK:MIDLGB2141W | HSBC BANK PLC | (POULTRY PRINCES STREET BRANCH)27, 32 POULTRYLONDON,GB |
| 3190 | | | |
| 3191 | | | |
| 3192 | | | |
| 3193 | | | |
| 3194 | | | |
| 3195 | | | |
| 3196 | | | |
| 3197 | | | |
| 3198 | | | |
| 3199 | DEUTESBB/(CH000860/AC04410728) | DEUTSCHE BANK SOCIEDAD ANONIMA | ESPANOLA S.A.E.APARTADO DE CORREOS 416BARCELONA, SPAIN |
| 3200 | | | |
| 3201 | | | |
| 3202 | | | |
| 3203 | | | |
| 3204 | | | |
| 3205 | | | |
| 3206 | | | |
| 3207 | | | |
| 3208 | | | |
| 3209 | | | |
| 3210 | | | |
| 3211 | | | |
| 3212 | | | |
| 3213 | | | |

045A810

| | AR | AS | AT |
|---|---|---|---|
| 3151 | 20000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 3152 | 752453 | AIRLINE AVIATION ACADEMY, INC. | NANANA US |
| 3153 | 480036060601 | THE JET CONNECTION, INC. | 10 SUNAPEE COURTGREER29651 US |
| 3154 | 2223008208 | MA, INC. | 2990 UNIVERSAL STREET, SUITE BOSHKOSH54904 US |
| 3155 | 987933652 | FALCON INSURANCE AGENCY OF HOUSTON | 19747 HIGHWAY 59 N., SUITE 314HUMBLE77338 US |
| 3156 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3157 | 012 9858 | JET EQUIPMENT TRADING SERVICE LLC | NANANA US |
| 3158 | 3301805397 | AEROPREMIERE | NANANA US |
| 3159 | 176962 | DES MOINES FLYING SERVICE INC | NANANA US |
| 3160 | 2000044236744 | MIAMI AIR SERVICE, INC. | NANANA US |
| 3161 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3162 | 4002671 | TRANSWEST HELICOPTERS | NANANA CA |
| 3163 | 3507432 | MICHAEL K LAUGHERY | NANANA US |
| 3164 | | | |
| 3165 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP, LTD. | NANANA US |
| 3166 | 9449 | ADVANCED INTELLIGENT COMPUTING, INC | NANANA US |
| 3167 | 1574464706 | ROBINSON AIR CRANE | NANANA US |
| 3168 | 153453225333 | HIGHLANDS GROUP LLC | NANANA US |
| 3169 | 04091210 | THE ROYAL BANK OF CANADA | NANANNA GG |
| 3170 | 0100109751 | ADAM MILLER | NANANA PA |
| 3171 | 153453225333 | HIGHLANDS GROUP LLC | NANANA US |
| 3172 | ES540019002091401O115875 | GE EQUIPMENT SERVICES S.L. | NANANA ES |
| 3173 | 0642680801 | AVPRO, INC. | NANANA US |
| 3174 | 36320321 | UNITED BANK FOR AFRICA PLC | NANANA NG |
| 3175 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3176 | 030510034002937 | ACASS CANADA LTD | 6700 COTE DE LIESSE, SUITE 206MONTREAL QUEBECH4T 2B5 CA |
| 3177 | | | |
| 3178 | | | |
| 3179 | | | |
| 3180 | 4027297 | JETSWISS LLC | NANANA US |
| 3181 | 4027297 | JETSWISS AVIATION | NANANA US |
| 3182 | 3507424 | EXECUTIVE AIRCRAFT SALES INC | NANANA US |
| 3183 | 228586206 | ROBERT W. BECKEY | 1700 TIMBERLAKE DR.SALISBURY21801 US |
| 3184 | 0009288 | BARBOUR GRAYS, INC. | 400 N. RIVER ROADPHILIPPI26416 US |
| 3185 | GB17RBOS16630000188380 | ROYAL SCOT LEASING LIMITED | NANANA GB |
| 3186 | ES290019002091405203245O | EXECUTIVE AIRLINES | NANANA ES |
| 3187 | 1015825 | GULFSTREAM AEROSPACE CORP | NANANA US |
| 3188 | 650038164 | KELLY HART AND HALLMAN LLP | 201 W. MAIN STREET, SUITE 2500FORT WORTH76102 US |
| 3189 | GB89MIDL40053024057821 | LAW DEBENTURE CORPORATE SERVICE | NANANA GB |
| 3190 | 8030025152 | JET VENTURES LLC | NANANA US |
| 3191 | 4884222583 | MTE INC DBA AERO AND MARINE TAX | NANANA US |
| 3192 | 0717213717 | INSURED AIRCRAFT TITLE SERVICES, IN | NANANA US |
| 3193 | | | |
| 3194 | 6550113516 | MERRILL LYNCH | NANANA US |
| 3195 | 3301805397 | AEROPREMIER LLC | NANANA US |
| 3196 | 2946589450 | AIRCRAFT TRANSACTION FACILITATORS | NANANA US |
| 3197 | 2090002390441 | HOLLAND AND KNIGHT | NANANA US |
| 3198 | | | |
| 3199 | ES540019002091401O115875 | GENERAL ELECTRIC SERVICES S.L. | NANANA ES |
| 3200 | 2173752 | CONSTANT AVIATION | NANANA US |
| 3201 | 201150263 | SUNTRUST EQUIPMENT  AND LEASING | NANANA US |
| 3202 | | | |
| 3203 | 101WA258641000 | UBS FINANCIAL SERVICES | NANANA US |
| 3204 | 4808139782 | DRAW AVIATION | NANANA US |
| 3205 | 2283531 | RSH AVIATION INC | NANANA US |
| 3206 | 1992587780 | AAT AIRCRAFT MAINTENANCE | NANANA US |
| 3207 | | | |
| 3208 | 104800083152 | ROSAURO GUBALLA JR | NANANA PH |
| 3209 | 3070372 | IOA | NANANA US |
| 3210 | 169215370 | SCOTT R. KUHLMANN | NANANA US |
| 3211 | 54215230 | WESTERN AIRWAYS, INC. | 100 JIM DAVIDSON DRIVESUGARLAND77498 US |
| 3212 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3213 | 1992587780 | AAT AIRCRAFT MAINTENANCE | NANANA US |

045A811

| | AV | AW |
|---|---|---|
| 3151 | RETURN OF DEPOSIT | N |
| 3152 | N81CK Per Bruce McSwiggan | N |
| 3153 | N799MW Brokerage Fee | N |
| 3154 | N799MW Proceeds of Sale | N |
| 3155 | Invoice No. 54527 My Corporate Jet,Inc. Per Gus Lorenzo | N |
| 3156 | FFC TO FX AVIATION LLC ACCT200002996 N799MW | N |
| 3157 | Balance from Sale of Hawker 800SPN80BF | N |
| 3158 | Return of Funds G550, SN 5203N328AM | N |
| 3159 | PROCEEDS OF SALE N591PM TRADE INN871TX | N |
| 3160 | N799MW Overage | N |
| 3161 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3162 | AIR POWER FINANCIAL GROUP | N |
| 3163 | PROCEEDS N45MX | N |
| 3164 | MATRIX WIRE FOR TRANSWEST | N |
| 3165 | 2ND QUARTER | N |
| 3166 | ATTN: KENNETH ZETKA Proceeds ofSale N977AG | N |
| 3167 | N108RB SALE PROCEEDS | N |
| 3168 | N108RB | N |
| 3169 | FF TO ADAM MILLER ACOUNT 4294484OFFICE ID 06229 | N |
| 3170 | N800PH PROCEEDS OF SALE FBO OF ADAMMILLER | N |
| 3171 | N180RB | N |
| 3172 | PROCEEDS OF SALE MSN 11205 | N |
| 3173 | COMMISSION MSN 11205 | N |
| 3174 | FFC TO LEO AVIATION SERVICES LTDACCT 3001298797 PROCEEDS OF SALEN2208L | N |
| 3175 | N2208L Overage of Funds | N |
| 3176 | COMMISSION FOR N2208L | N |
| 3177 | ESCROW FOR MSN 738 / N254DF | N |
| 3178 | N279NG PROCEEDS OF SALE | N |
| 3179 | N279NG INVOICE 11701 | N |
| 3180 | N279NG COMMISSION AND COSTS | N |
| 3181 | N279NG COMMISSION AND COSTS | N |
| 3182 | N45MX | N |
| 3183 | N1962F Proceeds of Sale | N |
| 3184 | N1962F Commission | N |
| 3185 | PROCEEDS OFSALE MSN 5203 | N |
| 3186 | MSN 5203 | N |
| 3187 | MSN 5203 AIR 7 LLC | N |
| 3188 | AIR 7 LLC UMB BANK N.A. | N |
| 3189 | MSN 5203 APA REPSOL AND RBS INVOICESP1506427 | N |
| 3190 | THIRD PARTY RESEARCH MSN 5203 | N |
| 3191 | MSN 5203 | N |
| 3192 | ATTN:  DENISE N94AM SOUTH AVIATION | N |
| 3193 | N922WV PROCEEDS OF SALE | N |
| 3194 | FFC TO PERPETUAL INTERNATIONAL ACCT51T02290 FOR MSN 258644 | N |
| 3195 | MSN 5203 REIMBURSEMENT | N |
| 3196 | MSN 5203 INVOICE 550-5203 | N |
| 3197 | LEGAL FEES NORTHERN TRUST TO CANADAHOLDINGS LLC 018207.00349 | N |
| 3198 | M-ABFO MARCUS HENNING INSPECTION | N |
| 3199 | PROCEEDS OF SALE MSN 11205 | N |
| 3200 | N829RN AND N325JF INVOICE SUNTRUSTEQUIPMENT | N |
| 3201 | N829RN PROCEEDS OF SALE | N |
| 3202 | N829RN | N |
| 3203 | FFB: Mark Irion  FOR ACCOUNT4C02179 | N |
| 3204 | N829RN LESS 1/2 ESCROW FEE 1100.00 | N |
| 3205 | N829RN | N |
| 3206 | AIR 7 LLC MSN 5203 | N |
| 3207 | N413HS | N |
| 3208 | OVER PAYMENT RETURNED FOR N1962F | N |
| 3209 | N575PK INSURANCE MSN 5203 | N |
| 3210 | N745SA | N |
| 3211 | N4745SA | N |
| 3212 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3213 | FOR AMER GROUP CITATION X MSN 016 | N |

045A813

| | AX |
|---|---|
| 3151 | |
| 3152 | |
| 3153 | |
| 3154 | |
| 3155 | |
| 3156 | |
| 3157 | |
| 3158 | |
| 3159 | |
| 3160 | |
| 3161 | |
| 3162 | |
| 3163 | |
| 3164 | |
| 3165 | |
| 3166 | |
| 3167 | |
| 3168 | |
| 3169 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3170 | |
| 3171 | |
| 3172 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3173 | |
| 3174 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 9075 HARMONY DR* |
| 3175 | |
| 3176 | |
| 3177 | |
| 3178 | |
| 3179 | |
| 3180 | |
| 3181 | |
| 3182 | |
| 3183 | |
| 3184 | |
| 3185 | |
| 3186 | |
| 3187 | |
| 3188 | |
| 3189 | |
| 3190 | |
| 3191 | |
| 3192 | |
| 3193 | |
| 3194 | |
| 3195 | |
| 3196 | |
| 3197 | |
| 3198 | |
| 3199 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 9075 HARMONY DR OKLAHOMA CITY, OK    73130-6217 |
| 3200 | |
| 3201 | |
| 3202 | |
| 3203 | |
| 3204 | |
| 3205 | |
| 3206 | |
| 3207 | |
| 3208 | |
| 3209 | |
| 3210 | |
| 3211 | |
| 3212 | |
| 3213 | |

045A814

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3151 | | | | |
| 3152 | | | | |
| 3153 | | | | |
| 3154 | | | | |
| 3155 | | | | |
| 3156 | | | | |
| 3157 | | | | |
| 3158 | | | | |
| 3159 | | | | |
| 3160 | | | | |
| 3161 | | | | |
| 3162 | | | | |
| 3163 | | | | |
| 3164 | | | | |
| 3165 | | | | |
| 3166 | | | | |
| 3167 | | | | |
| 3168 | | | | |
| 3169 | /04091210 THE ROYAL BANK OF CANADA NA NAN NA GG | BOFAUS3N | | |
| 3170 | | | | |
| 3171 | | | | |
| 3172 | /ES540019002091401 0115875 GE EQUIPMENT SERVICES S.L. NA NA NA ES | BOFAUS3N | | |
| 3173 | | | | |
| 3174 | * /36320321* UNITED BANK FOR AFRICA PLC* NA* NA* | * BOFAUS3N* | | |
| 3175 | | | | |
| 3176 | | | | |
| 3177 | | | | |
| 3178 | | | | |
| 3179 | | | | |
| 3180 | | | | |
| 3181 | | | | |
| 3182 | | | | |
| 3183 | | | | |
| 3184 | | | | |
| 3185 | | | | |
| 3186 | | | | |
| 3187 | | | | |
| 3188 | | | | |
| 3189 | | | | |
| 3190 | | | | |
| 3191 | | | | |
| 3192 | | | | |
| 3193 | | | | |
| 3194 | | | | |
| 3195 | | | | |
| 3196 | | | | |
| 3197 | | | | |
| 3198 | | | | |
| 3199 | /ES540019002091401 0115875 GENERAL ELECTRIC SERVICES S.L. NA NA NA ES | BOFAUS3N | | |
| 3200 | | | | |
| 3201 | | | | |
| 3202 | | | | |
| 3203 | | | | |
| 3204 | | | | |
| 3205 | | | | |
| 3206 | | | | |
| 3207 | | | | |
| 3208 | | | | |
| 3209 | | | | |
| 3210 | | | | |
| 3211 | | | | **045A815** |
| 3212 | | | | |
| 3213 | | | | |

| | BC | BD |
|---|---|---|
| 3151 | | |
| 3152 | | |
| 3153 | | |
| 3154 | | |
| 3155 | | |
| 3156 | | |
| 3157 | | |
| 3158 | | |
| 3159 | | |
| 3160 | | |
| 3161 | | |
| 3162 | | |
| 3163 | | |
| 3164 | | |
| 3165 | | |
| 3166 | | |
| 3167 | | |
| 3168 | | |
| 3169 | /RFB/N8 | |
| 3170 | | |
| 3171 | | |
| 3172 | /RFB/MS | |
| 3173 | | |
| 3174 | * /RFB/N | |
| 3175 | | |
| 3176 | | |
| 3177 | | |
| 3178 | | |
| 3179 | | |
| 3180 | | |
| 3181 | | |
| 3182 | | |
| 3183 | | |
| 3184 | | |
| 3185 | | |
| 3186 | | |
| 3187 | | |
| 3188 | | |
| 3189 | | |
| 3190 | | |
| 3191 | | |
| 3192 | | |
| 3193 | | |
| 3194 | | |
| 3195 | | |
| 3196 | | |
| 3197 | | |
| 3198 | | |
| 3199 | /RFB/MS | |
| 3200 | | |
| 3201 | | |
| 3202 | | |
| 3203 | | |
| 3204 | | |
| 3205 | | |
| 3206 | | |
| 3207 | | |
| 3208 | | |
| 3209 | | |
| 3210 | | |
| 3211 | | |
| 3212 | | |
| 3213 | | |

045A816

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3214 | OUTGOING | 07/24/2015 | 00320400 | 07/24/2015 | FTR | USD | 98,960.00 | 98,960.00 | N |
| 3215 | OUTGOING | 07/24/2015 | 00320409 | 07/24/2015 | FTR | USD | 578,500.00 | 578,500.00 | N |
| 3216 | OUTGOING | 07/27/2015 | 00329983 | 07/27/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3217 | OUTGOING | 07/28/2015 | 00327770 | 07/28/2015 | FTR | USD | 499,030.40 | 499,030.40 | N |
| 3218 | OUTGOING | 07/28/2015 | 00327771 | 07/28/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3219 | OUTGOING | 07/29/2015 | 00266782 | 07/29/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3220 | OUTGOING | 07/29/2015 | 00320796 | 07/29/2015 | FTR | USD | 2,793.56 | 2,793.56 | O |
| 3221 | OUTGOING | 07/31/2015 | 00264043 | 07/31/2015 | FTR | USD | 163,267.99 | 163,267.99 | N |
| 3222 | OUTGOING | 07/31/2015 | 00264044 | 07/31/2015 | FTR | USD | 36,344.51 | 36,344.51 | N |
| 3223 | OUTGOING | 07/31/2015 | 00292017 | 07/31/2015 | FTR | USD | 1,090,726.42 | 1,090,726.42 | N |
| 3224 | OUTGOING | 07/31/2015 | 00292019 | 07/31/2015 | FTR | USD | 22,704,023.58 | 22,704,023.58 | N |
| 3225 | OUTGOING | 07/31/2015 | 00347167 | 07/31/2015 | FTR | USD | 4,980.00 | 4,980.00 | N |
| 3226 | OUTGOING | 08/03/2015 | 00304260 | 08/03/2015 | FTR | USD | 592.34 | 592.34 | N |
| 3227 | OUTGOING | 08/03/2015 | 00369488 | 08/03/2015 | FTR | USD | 31,132.70 | 31,132.70 | N |
| 3228 | OUTGOING | 08/03/2015 | 00369489 | 08/03/2015 | FTR | USD | 105,187.49 | 105,187.49 | N |
| 3229 | OUTGOING | 08/03/2015 | 00369490 | 08/03/2015 | FTR | USD | 628,537.00 | 628,537.00 | N |
| 3230 | OUTGOING | 08/03/2015 | 00369491 | 08/03/2015 | FTR | USD | 243,263.41 | 243,263.41 | N |
| 3231 | OUTGOING | 08/04/2015 | 00317941 | 08/04/2015 | FTR | USD | 24,167.14 | 24,167.14 | N |
| 3232 | OUTGOING | 08/04/2015 | 00326800 | 08/04/2015 | FTR | USD | 2,900.00 | 2,900.00 | N |
| 3233 | OUTGOING | 08/04/2015 | 00326801 | 08/04/2015 | FTR | USD | 5,334.00 | 5,334.00 | N |
| 3234 | OUTGOING | 08/05/2015 | 00319293 | 08/05/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3235 | OUTGOING | 08/06/2015 | 00321288 | 08/06/2015 | FTR | USD | 21,000.00 | 21,000.00 | N |
| 3236 | OUTGOING | 08/07/2015 | 00204218 | 08/07/2015 | FTR | USD | 1,483,750.00 | 1,483,750.00 | N |
| 3237 | OUTGOING | 08/07/2015 | 00270691 | 08/07/2015 | FTR | USD | 314,850.00 | 314,850.00 | N |
| 3238 | OUTGOING | 08/07/2015 | 00283478 | 08/07/2015 | FTR | USD | 107,500.00 | 107,500.00 | N |
| 3239 | OUTGOING | 08/07/2015 | 00285637 | 08/07/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3240 | OUTGOING | 08/11/2015 | 00188948 | 08/11/2015 | FTR | USD | 2,793.56 | 2,793.56 | O |
| 3241 | OUTGOING | 08/11/2015 | 00210794 | 08/11/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3242 | OUTGOING | 08/11/2015 | 00218159 | 08/11/2015 | FTR | USD | 2,100.00 | 2,100.00 | N |
| 3243 | OUTGOING | 08/11/2015 | 00246044 | 08/11/2015 | FTR | USD | 599,325.00 | 599,325.00 | N |
| 3244 | OUTGOING | 08/11/2015 | 00267818 | 08/11/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3245 | OUTGOING | 08/11/2015 | 00283774 | 08/11/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3246 | OUTGOING | 08/12/2015 | 00230734 | 08/12/2015 | FTR | USD | 399,750.00 | 399,750.00 | N |
| 3247 | OUTGOING | 08/12/2015 | 00251729 | 08/12/2015 | FTR | USD | 29,382.95 | 29,382.95 | N |
| 3248 | OUTGOING | 08/12/2015 | 00251731 | 08/12/2015 | FTR | USD | 47,932.05 | 47,932.05 | N |
| 3249 | OUTGOING | 08/12/2015 | 00286553 | 08/12/2015 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3250 | OUTGOING | 08/17/2015 | 00221707 | 08/17/2015 | FTR | USD | 383,119.90 | 383,119.90 | N |
| 3251 | OUTGOING | 08/17/2015 | 00221708 | 08/17/2015 | FTR | USD | 3,607,650.00 | 3,607,650.00 | N |
| 3252 | OUTGOING | 08/17/2015 | 00227287 | 08/17/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3253 | OUTGOING | 08/17/2015 | 00269342 | 08/17/2015 | FTR | USD | 47,000.00 | 47,000.00 | N |
| 3254 | OUTGOING | 08/17/2015 | 00269343 | 08/17/2015 | FTR | USD | 18,931.04 | 18,931.04 | O |
| 3255 | OUTGOING | 08/17/2015 | 00304011 | 08/17/2015 | FTR | USD | 74,349.14 | 74,349.14 | N |
| 3256 | OUTGOING | 08/19/2015 | 00072896 | 08/19/2015 | FTR | USD | 3,350.00 | 3,350.00 | N |
| 3257 | OUTGOING | 08/19/2015 | 00330832 | 08/20/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3258 | OUTGOING | 08/20/2015 | 00308081 | 08/20/2015 | FTR | USD | 68,207.98 | 68,207.98 | N |
| 3259 | OUTGOING | 08/20/2015 | 00308082 | 08/20/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 3260 | OUTGOING | 08/20/2015 | 00308083 | 08/20/2015 | FTR | USD | 690,131.55 | 690,131.55 | N |
| 3261 | OUTGOING | 08/20/2015 | 00308085 | 08/20/2015 | FTR | USD | 10,467.47 | 10,467.47 | N |
| 3262 | OUTGOING | 08/20/2015 | 00313176 | 08/20/2015 | FTR | USD | 5,189.00 | 5,189.00 | O |
| 3263 | OUTGOING | 08/20/2015 | 00313177 | 08/20/2015 | FTR | USD | 33,030.19 | 33,030.19 | N |
| 3264 | OUTGOING | 08/20/2015 | 00313178 | 08/20/2015 | FTR | USD | 6,595.00 | 6,595.00 | N |
| 3265 | OUTGOING | 08/20/2015 | 00346883 | 08/21/2015 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3266 | OUTGOING | 08/20/2015 | 00346884 | 08/21/2015 | FTR | USD | 9,285.00 | 9,285.00 | N |
| 3267 | OUTGOING | 08/21/2015 | 00294359 | 08/21/2015 | FTR | USD | 1,196,717.67 | 1,196,717.67 | N |
| 3268 | OUTGOING | 08/21/2015 | 00330197 | 08/21/2015 | FTR | USD | 55,750.00 | 55,750.00 | N |
| 3269 | OUTGOING | 08/21/2015 | 00330200 | 08/21/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3270 | OUTGOING | 08/24/2015 | 00189849 | 08/24/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3271 | OUTGOING | 08/24/2015 | 00189850 | 08/24/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3272 | OUTGOING | 08/24/2015 | 00189852 | 08/24/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3273 | OUTGOING | 08/24/2015 | 00189853 | 08/24/2015 | FTR | USD | 80,891.12 | 80,891.12 | N |
| 3274 | OUTGOING | 08/24/2015 | 00189855 | 08/24/2015 | FTR | USD | 915,000.00 | 915,000.00 | N |
| 3275 | OUTGOING | 08/24/2015 | 00189856 | 08/24/2015 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 3276 | OUTGOING | 08/24/2015 | 00189858 | 08/24/2015 | FTR | USD | 230,000.00 | 230,000.00 | N |

045A817

045A818

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3214 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3215 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3216 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3217 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3218 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3219 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3220 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3221 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3222 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3223 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3224 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3225 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3226 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3227 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3228 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3229 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3230 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3231 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3232 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3233 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3234 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3235 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3236 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3237 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3238 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3239 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3240 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3241 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3242 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3243 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3244 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3245 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3246 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3247 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3248 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3249 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3250 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3251 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3252 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3253 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3254 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3255 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3256 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3257 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3258 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3259 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3260 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3261 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3262 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3263 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3264 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3265 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3266 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3267 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3268 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3269 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3270 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3271 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3272 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3273 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3274 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3275 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3276 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 3214 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3215 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3216 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3217 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3218 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3219 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3220 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3221 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3222 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3223 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3224 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3225 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3226 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3227 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3228 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3229 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3230 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3231 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3232 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3233 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3234 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3235 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3236 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3237 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3238 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3239 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3240 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3241 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3242 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3243 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3244 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3245 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3246 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3247 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3248 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3249 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3250 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3251 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3252 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3253 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3254 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3255 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3256 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3257 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3258 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3259 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3260 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3261 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3262 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3263 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3264 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3265 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3266 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3267 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3268 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3269 | TRUST ACCOUNT9075 HARMONY DROKLAHOMA CITY, OK | 73130-6217 | | |
| 3270 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3271 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3272 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3273 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3274 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3275 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3276 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |

045A819

045A820

| | W | X | Y | Z |
|---|---|---|---|---|
| 3214 | | | | N279NG |
| 3215 | | | | MSN 5203 |
| 3216 | | | | 157RF31057X91H01 |
| 3217 | | | | N808SK |
| 3218 | | | | N808SK |
| 3219 | | | | 157TD4805IYC0M97 |
| 3220 | | | | 157TG1648P2B1841 |
| 3221 | | | | 157VB4123E4B0769 |
| 3222 | | | | 157VB31378AA0D46 |
| 3223 | | | | N80BL |
| 3224 | | | | N80BL |
| 3225 | | | | N6218K |
| 3226 | | | | 1583C3500BHH2182 |
| 3227 | | | | 1583F2312OZI2302 |
| 3228 | | | | 1583F2529NBI0O81 |
| 3229 | | | | N546MG |
| 3230 | | | | 1583F2641ROK2373 |
| 3231 | | | | MSN 5203 |
| 3232 | | | | AIR POWER |
| 3233 | | | | hoist |
| 3234 | | | | 1585G4313OQJ1H60 |
| 3235 | | | | 1586G5011B2J0978 |
| 3236 | | | | 1587B25251SH0665 |
| 3237 | | | | 1587E361750J1H15 |
| 3238 | | | | SOUTH AVIATION |
| 3239 | | | | N176CR |
| 3240 | | | | 158BA3546F8H1E03 |
| 3241 | | | | 158BB400809K2N10 |
| 3242 | | | | N80BL |
| 3243 | | | | N165S |
| 3244 | | | | 158BF0014DWH0Q88 |
| 3245 | | | | 158BF4559R3H1183 |
| 3246 | | | | N112CS |
| 3247 | | | | N6218K |
| 3248 | | | | N6218K |
| 3249 | | | | N6218K |
| 3250 | | | | 158H952452G12576 |
| 3251 | | | | 158H95622P141442 |
| 3252 | | | | 158HA2950ML40658 |
| 3253 | | | | 158HC3332CO32C67 |
| 3254 | | | | 158HC2543NS41L59 |
| 3255 | | | | N39686 |
| 3256 | | | | N575PK |
| 3257 | | | | 158JI42362U32F07 |
| 3258 | | | | N575KE |
| 3259 | | | | N565KE |
| 3260 | | | | N565KE |
| 3261 | | | | N565KE |
| 3262 | | | | 158KG05231X20318 |
| 3263 | | | | N575PK |
| 3264 | | | | 5181 |
| 3265 | | | | N60CC |
| 3266 | | | | N60CC |
| 3267 | | | | N76GR |
| 3268 | | | | 158LH2013QN41A29 |
| 3269 | | | | 158LH2337NT30I63 |
| 3270 | | | | N302DP |
| 3271 | | | | N546MG |
| 3272 | | | | N546MG |
| 3273 | | | | N516TH |
| 3274 | | | | N546MG |
| 3275 | | | | N546MG |
| 3276 | | | | N757M |

045A821

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3214 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3215 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3216 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3217 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3218 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3219 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3220 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3221 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3222 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3223 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3224 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3225 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3226 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3227 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3228 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3229 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3230 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3231 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3232 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3233 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3234 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3235 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3236 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3237 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3238 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3239 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3240 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3241 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3242 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3243 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3244 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3245 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3246 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3247 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3248 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3249 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3250 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3251 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3252 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3253 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3254 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3255 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3256 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3257 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3258 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3259 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3260 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3261 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3262 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3263 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3264 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3265 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3266 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3267 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3268 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3269 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3270 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3271 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3272 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3273 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3274 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3275 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3276 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A822

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3214 | N279NG | A | NCX:101000695 | UMB BANK, NA |
| 3215 | MSN 5203 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 3216 | 157RF31057X91H01 | A | 071025661 | BMO HARRIS BANK NA |
| 3217 | N808SK | A | 067011760 | CAPITAL BANK, NA |
| 3218 | N808SK | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3219 | 157TD4805IYC0M97 | D | SFO:006290092176 | BANCO SANTANDER S.A. |
| 3220 | 157TG1648P2B1841 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3221 | 157VB4123E4B0769 | A | 113122655 | PROSPERITY BANK |
| 3222 | 157VB31378AA0D46 | A | 111323731 | WESTERN BANK |
| 3223 | N80BL | A | 055002338 | THE COLUMBIA BANK |
| 3224 | N80BL | D | CAX:001233401992 | BANC OF AMERICA LEASING&CAPITAL,LLC |
| 3225 | N6218K | A | 067014822 | TD BANK, NA |
| 3226 | 1583C3500BHH2182 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3227 | 1583F2312OZI2302 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3228 | 1583F2529NBI0O81 | A | 103103778 | BANK 7 |
| 3229 | N546MG | D | FLX:229025210106 | SERGIO DANIEL MASTROPIETRO |
| 3230 | 1583F2641ROK2373 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3231 | MSN 5203 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3232 | AIR POWER | A | NCX:026002532 | BANK OF NOVA SCOTIA |
| 3233 | hoist | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 3234 | 1585G4313OQJ1H60 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3235 | 1586G5011B2J0978 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3236 | 1587B25251SH0665 | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 3237 | 1587E361750J1H15 | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 3238 | SOUTH AVIATION | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 3239 | N176CR | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3240 | 158BA3546F8H1E03 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3241 | 158BB400809K2N10 | A | NCX:114400093 | FROST BANK |
| 3242 | N80BL | P | NYK:0008 | CITIBANK, N.A. |
| 3243 | N165S | A | 122239270 | OPUS BANK |
| 3244 | 158BF0014DWH0Q88 | A | NCX:114400093 | FROST BANK |
| 3245 | 158BF4559R3H1183 | A | NCX:066010445 | HSBC PRIVATE BANK INTERNATIONAL |
| 3246 | N112CS | A | 065404340 | FIRST GUARANTY BANK |
| 3247 | N6218K | A | 067014822 | TD BANK, NA |
| 3248 | N6218K | A | NCX:101000019 | COMMERCE BANK |
| 3249 | N6218K | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 3250 | 158H952452G12576 | A | 053102117 | YADKIN BANK |
| 3251 | 158H95622P141442 | A | 053102117 | YADKIN BANK |
| 3252 | 158HA2950ML40658 | A | NCX:114400093 | FROST BANK |
| 3253 | 158HC3332CO32C67 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3254 | 158HC2543NS41L59 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3255 | N39686 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3256 | N575PK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3257 | 158JI42362U32F07 | A | 071212128 | 1ST SOURCE BANK |
| 3258 | N575KE | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3259 | N565KE | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3260 | N565KE | A | NCX:072000096 | COMERICA BANK |
| 3261 | N565KE | A | NCX:266086554 | CITIBANK, N.A. |
| 3262 | 158KG05231X20318 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3263 | N575PK | D | TXX:000180472852 | JACKSON WALKER LLP |
| 3264 | 5181 | A | 122232109 | CALIFORNIA BANK AND TRUST |
| 3265 | N60CC | A | 091001322 | UNITED BANKERS BANK |
| 3266 | N60CC | A | NCX:104000016 | FIRST NATL BANK OF OMAHA |
| 3267 | N76GR | A | 071212128 | 1ST SOURCE BANK |
| 3268 | 158LH2013QN41A29 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3269 | 158LH2337NT30I63 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3270 | N302DP | A | 067011760 | CAPITAL BANK, NA |
| 3271 | N546MG | D | FLX:229041578055 | ERWIN SREDNI |
| 3272 | N546MG | D | FLX:898055368718 | VIDAL BADA VAZQUEZ |
| 3273 | N516TH | A | NCX:043000096 | PNC BANK, N.A. |
| 3274 | N546MG | D | FLX:898001768883 | SHERWOOD INC |
| 3275 | N546MG | A | NCX:266086554 | CITIBANK, N.A. |
| 3276 | N757M | A | 066015440 | INTERAUDI BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 3214 | (FORMERLY:UNITED MISSOURI BANK)KANSAS CITY MISSOURI | | |
| 3215 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 3216 | CHICAGO, IL | | |
| 3217 | MIAMI, FL | | |
| 3218 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3219 | R MARGAIN ZOZAYA NO. 260GARZA GARCIA, NL, MEXICO 66230 | | |
| 3220 | BIRMINGHAM, AL | | |
| 3221 | EL CAMPO, TX | | |
| 3222 | LUBBOCK, TX | | |
| 3223 | COLUMBIA, MD | | |
| 3224 | TUCKER MAIN ACCOUNTNC1-001-04-39 101 N TRYON STREETCHARLOTTE NC  28255 | | |
| 3225 | WEST PALM BEACH, FL | | |
| 3226 | NEW YORK, NY | | |
| 3227 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3228 | OKLAHOMA CITY, OK | | |
| 3229 | 485 BRICKELL AVE APT 3509MIAMI FL 33131-2751 | | |
| 3230 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3231 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3232 | NEW YORK, NY | | |
| 3233 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 3234 | BIRMINGHAM, AL | | |
| 3235 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3236 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 3237 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 3238 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 3239 | NEW YORK NEW YORK | | |
| 3240 | BIRMINGHAM, AL | | |
| 3241 | SAN ANTONIO, TEXAS | | |
| 3242 | NEW YORK NEW YORK | | |
| 3243 | IRVINE, CA | | |
| 3244 | SAN ANTONIO, TEXAS | | |
| 3245 | 2 SOUTH BISCAYNE BOULEVARD FLOOR 30MIAMI, FLORIDA | | |
| 3246 | HAMMOND, LA | | |
| 3247 | WEST PALM BEACH, FL | | |
| 3248 | KANSAS CITY MO | | |
| 3249 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 3250 | STATESVILLE, NC | | |
| 3251 | STATESVILLE, NC | | |
| 3252 | SAN ANTONIO, TEXAS | | |
| 3253 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3254 | BIRMINGHAM, AL | | |
| 3255 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3256 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3257 | SOUTH BEND, IN | | |
| 3258 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3259 | TALLAHASSEE, FL | | |
| 3260 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3261 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3262 | BIRMINGHAM, AL | | |
| 3263 | OPERATING ACCOUNT901 MAIN ST STE 6000DALLAS, TX          75202-3797 | | |
| 3264 | SAN DIEGO, CA | | |
| 3265 | BLOOMINGTON, MN | | |
| 3266 | 16TH AND DODGE ST.OMAHA, NEBRASKA | | |
| 3267 | SOUTH BEND, IN | | |
| 3268 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3269 | 2861 AVIATION WAYWEST COLUMBIA, SC          29170-2184 | | |
| 3270 | MIAMI, FL | | |
| 3271 | CAREN SREDNI2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 3272 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3273 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 3274 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 3275 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3276 | MIAMI, FL | | |

045A824

045A825

045A826

| | AR | AS | AT |
|---|---|---|---|
| 3214 | 9870367041 | KANSAS CITY AVIATION CENTER INC | NANANA US |
| 3215 | 101WA258641000 | UBS FINANCIAL SERVICES | NANANA US |
| 3216 | 3507432 | MICHAEL K LAUGHERY | NANANA US |
| 3217 | 2500042839 | SCOTT G. VILLANUEVA | NANANA US |
| 3218 | 2283531 | RSH AVIATION INC. | NANANA US |
| 3219 | 014180825006350573 | COMPANIA EJECUTIVA SA DE | NANANA MX |
| 3220 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3221 | 2011052577 | ELLIS PETROLEUM | NANANA US |
| 3222 | 302759 | ELLIS PETROLEUM CORPORATION | 500 N. BIG SPRING ST.MIDLAND79701 US |
| 3223 | 0642680801 | AVPRO, INC. | NANANA US |
| 3224 | | | |
| 3225 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 3226 | 69001104 | TREAS NYS/CTR/BNF | NANANA US |
| 3227 | | | |
| 3228 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 3229 | | | |
| 3230 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 3231 | 1015825 | GULFSTREAM AEROSPACE CORPORATION | NANANA US |
| 3232 | 915790050512 | RIPLA ENTERPRISES LTD. | NANANA US |
| 3233 | | | |
| 3234 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3235 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3236 | 51326 | MARTHA AMELIA BARQUIN GOMEZ | NANANA US |
| 3237 | 115056142 | RIVERSIDE CORPORATION CV | NANANA US |
| 3238 | 0165000894 | BRUCE DAVID GREEN PA | NANANA US |
| 3239 | 8900271779 | FIRST SOUTHWEST COMPANY | NANANA US |
| 3240 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3241 | 502236168 | MARINE CORP NZ LIMITED | OFFICE 2 LEVEL 3 56 VICTORIA STREETWELLINGTON NZ NEW ZEALAND6011 NZ |
| 3242 | 30442598 | DASSAULT FALCONJET WILMINGTON | NANANA US |
| 3243 | 10900256 | PISSED AWAY N165S LLC | NANANA US |
| 3244 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 3245 | 337244769 | KARAN HOLDINGS, INC. | 2213 ARTERRA COURTROYALPALM BEACH33411 US |
| 3246 | 500022100 | GULF AIRBATICS LTD. | NANANA US |
| 3247 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 3248 | 600171441 | AERO SPECIALTY FINANCE LLC | NANANA US |
| 3249 | 807974617 | FONTANEZ LAW FIRM | NANANA US |
| 3250 | 8000113120 | CORPORATE FLEET SERVICES | 17039 KENTON DRIVE, 3RD FLOORCORNELIUS28031 US |
| 3251 | 2120008229 | CORPORATE FLEET SERVICES, LLC | NANANA US |
| 3252 | 906002668 | CHARLES K MILLER | PO BOX 5233CORPUS CHRISTI78405 US |
| 3253 | 117354191 | LEE A. ELISEIAN | NANANA US |
| 3254 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3255 | 3864445808 | JOSE A ROBLEDO GUARJARDO | NANANA US |
| 3256 | 9102597771 | HONEYWELL | NANANA US |
| 3257 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3258 | 9102597771 | HONEYWELL | NANANA US |
| 3259 | 0000146234208 | SKYWATER JETS LLC | NANANA US |
| 3260 | 1850731066 | COMERICA BANK | NANANA US |
| 3261 | 9139019820 | EM TURBINES | NANANA US |
| 3262 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3263 | | | |
| 3264 | 2170195831 | JETBED INC. | NANANA US |
| 3265 | 2503212 | CORNERSTONE STATE BANK | NANANA US |
| 3266 | 110355768 | MCM PROPERTIES LLC | NANANA US |
| 3267 | 14177 | AIRCRAFT FINANCING | NANANA US |
| 3268 | 7197276277 | MULLINS LAW FIRM | NANANA US |
| 3269 | | | |
| 3270 | 409200001006 | ARNSTEIN AND LEHR LLP | NANANA US |
| 3271 | | | |
| 3272 | | | |
| 3273 | 1221581608 | TANGO HOTEL LLC | NANANA US |
| 3274 | | | |
| 3275 | 3290272878 | HURACAN USA LLC | NANANA US |
| 3276 | 213592 | GUSTAVO BALABANIAN | NANANA US |

045A827

045A828

| | AV | AW |
|---|---|---|
| 3214 | N279NG WIFI INSTALL | N |
| 3215 | FFC TO PETER J. KORAL 2R00560DEPOSIT RETURN AND GULFSTREAM ARCSPAYMENT | N |
| 3216 | N45MX COMMISSION Mike Laughery | N |
| 3217 | N808SK PROCEEDS | N |
| 3218 | N808SK PROCEEDS | N |
| 3219 | FRANCISO FRANCO IBARRA | N |
| 3220 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3221 | N6648K-Ellis Petroleum CorporationPayoff in Full | N |
| 3222 | Proceeds of Sale for N6648K | N |
| 3223 | PROCEEDS F2000LX254 | N |
| 3224 | AVPRO INC MSN 254 ACCOUNT 4037001RHONDA MAGGIACOMO | N |
| 3225 | Deposit N6218K | N |
| 3226 | CUSTOMER NO. AC-WRIGHT BROTHERSAIRCRAFT TITLE INVOICE NO. AC15PDR-WBAT-JUN 15 CUSTOMER NAME: WRIGHTBROTHERS | N |
| 3227 | LEAR 60 | N |
| 3228 | SOUTH AVIATION, INC. | N |
| 3229 | N546MG SOUTH AVIATION | N |
| 3230 | REF 1124 AND 1237 | N |
| 3231 | MSN5203-2015SC12022DEPT AA317 | N |
| 3232 | AIRPOWER FINANCIAL PAYMENT FORHOIST CONTROLLER INVOICE APF1 | N |
| 3233 | TRANS WEST HELICOPTERS | N |
| 3234 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3235 | N84PJ | N |
| 3236 | Learjet 45, MSN: 052, N745SAProceeds of Sale | N |
| 3237 | N745SA Proceeds of Sale | N |
| 3238 | SOUTH AVIATON | N |
| 3239 | RETURN OF WIRE FOR DEPOSIT FFC TDOConnell Account  60117 | N |
| 3240 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 3241 | Partial Return of Funds | N |
| 3242 | INV15-003823 N80BL EXECUTIVEAIRCRAFT SALES INC | N |
| 3243 | N165S PROCEEDS OF SALE | N |
| 3244 | | N |
| 3245 | N10HW Return of Deposit in Full | N |
| 3246 | N112CS PROCEEDS OF SALE | N |
| 3247 | PROCEEDS OF SALE N6218K | N |
| 3248 | N6218K | N |
| 3249 | N6218K QUIET TITLE FOR QUEST AIR | N |
| 3250 | Cessna 525B, MSN: 525B0011, N551CFProceeds of Sale | N |
| 3251 | Payoff in Full for Corporate FleetServices, LLC, Loan No. 20932040-100 | N |
| 3252 | Cessa 680, MSN: 680-0322 Return ofDeposit in Full | N |
| 3253 | N2951X Proceeds of Sale | N |
| 3254 | FFC TO FX AVIATION LLC ACCT200002996 Piper Cherokee 6/300 MSN:32-7940227, N2951X | N |
| 3255 | Proceeds of Sale N39686 | N |
| 3256 | G550 MSN 550-5203 N575PK | N |
| 3257 | N45MX COMMISSION JUSTIN LAUGHERY | N |
| 3258 | 18112725 CONTRACT 440047561 | N |
| 3259 | COMMISSION N565KE | N |
| 3260 | PAYOFF IN FULL N565KE INVICTA WINGSLLC | N |
| 3261 | ASTRA 1125 MSN 17 N565KE INVICTAWINGS LLC | N |
| 3262 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3263 | N575PK INVOICE 1444675 | N |
| 3264 | INVOICE 01352 | N |
| 3265 | N60CC AND N340DE FFC TO SCOTTSHELICOPTER ACCT 677302 | N |
| 3266 | N60CC N340DE | N |
| 3267 | PAYOFF IN FULL BLUESKY AVIATION LLC990009413196 | N |
| 3268 | Proceeds of Sale for N6648K Cessna182P, MSN: 18261624 N21414 | N |
| 3269 | Commission N21414 | N |
| 3270 | N302DP/CHARDAN | N |
| 3271 | N546MG SOUTH AVIATION | N |
| 3272 | N546MG SOUTH AVIATION | N |
| 3273 | N516TH SOUTH AVIATION | N |
| 3274 | N546MG SOUTH AVIATION | N |
| 3275 | N546MG SOUTH AVIATION | N |
| 3276 | SOUTH AVIATION N757M | N |

| AX |
|----|

045A830

045A831

| | BC | BD |
|---|---|---|
| 3214 | | |
| 3215 | | |
| 3216 | | |
| 3217 | | |
| 3218 | | |
| 3219 | | |
| 3220 | | |
| 3221 | | |
| 3222 | | |
| 3223 | | |
| 3224 | | |
| 3225 | | |
| 3226 | | |
| 3227 | | |
| 3228 | | |
| 3229 | | |
| 3230 | | |
| 3231 | | |
| 3232 | | |
| 3233 | | |
| 3234 | | |
| 3235 | | |
| 3236 | | |
| 3237 | | |
| 3238 | | |
| 3239 | | |
| 3240 | | |
| 3241 | | |
| 3242 | | |
| 3243 | | |
| 3244 | | |
| 3245 | | |
| 3246 | | |
| 3247 | | |
| 3248 | | |
| 3249 | | |
| 3250 | | |
| 3251 | | |
| 3252 | | |
| 3253 | | |
| 3254 | | |
| 3255 | | |
| 3256 | | |
| 3257 | | |
| 3258 | | |
| 3259 | | |
| 3260 | | |
| 3261 | | |
| 3262 | | |
| 3263 | | |
| 3264 | | |
| 3265 | | |
| 3266 | | |
| 3267 | | |
| 3268 | | |
| 3269 | | |
| 3270 | | |
| 3271 | | |
| 3272 | | |
| 3273 | | |
| 3274 | | |
| 3275 | | |
| 3276 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3277 | OUTGOING | 08/24/2015 | 00189859 | 08/24/2015 | FTR | USD | 111,125.82 | 111,125.82 | N |
| 3278 | OUTGOING | 08/24/2015 | 00189860 | 08/24/2015 | FTR | USD | 283,000.00 | 283,000.00 | N |
| 3279 | OUTGOING | 08/24/2015 | 00189862 | 08/24/2015 | FTR | USD | 113,251.29 | 113,251.29 | N |
| 3280 | OUTGOING | 08/24/2015 | 00189863 | 08/24/2015 | FTR | USD | 739,231.77 | 739,231.77 | N |
| 3281 | OUTGOING | 08/24/2015 | 00329966 | 08/24/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3282 | OUTGOING | 08/25/2015 | 00331029 | 08/25/2015 | FTR | USD | 89,511.74 | 89,511.74 | N |
| 3283 | OUTGOING | 08/25/2015 | 00331030 | 08/25/2015 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 3284 | OUTGOING | 08/26/2015 | 00286059 | 08/26/2015 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 3285 | OUTGOING | 08/26/2015 | 00330086 | 08/26/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3286 | OUTGOING | 08/27/2015 | 00197130 | 08/27/2015 | FTR | USD | 131,925.00 | 131,925.00 | N |
| 3287 | OUTGOING | 08/27/2015 | 00197131 | 08/27/2015 | FTR | USD | 58,970.44 | 58,970.44 | O |
| 3288 | OUTGOING | 08/27/2015 | 00197132 | 08/27/2015 | FTR | USD | 9,954.56 | 9,954.56 | N |
| 3289 | OUTGOING | 08/27/2015 | 00197133 | 08/27/2015 | FTR | USD | 132,500.00 | 132,500.00 | N |
| 3290 | OUTGOING | 08/27/2015 | 00241424 | 08/27/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3291 | OUTGOING | 08/27/2015 | 00246539 | | FTR | USD | 158,612.50 | 158,612.50 | N |
| 3292 | OUTGOING | 08/27/2015 | 00246540 | 08/27/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3293 | OUTGOING | 08/28/2015 | 00253587 | 08/28/2015 | FTR | USD | 8,500.00 | 8,500.00 | N |
| 3294 | OUTGOING | 08/28/2015 | 00253588 | 08/28/2015 | FTR | USD | 158,612.50 | 158,612.50 | N |
| 3295 | OUTGOING | 08/28/2015 | 00344286 | 08/28/2015 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3296 | OUTGOING | 08/28/2015 | 00344287 | 08/28/2015 | FTR | USD | 48,825.11 | 48,825.11 | N |
| 3297 | OUTGOING | 08/28/2015 | 00344288 | 08/28/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3298 | OUTGOING | 08/28/2015 | 00344289 | 08/28/2015 | FTR | USD | 32,334.86 | 32,334.86 | N |
| 3299 | OUTGOING | 08/28/2015 | 00344290 | 08/28/2015 | FTR | USD | 352,919.20 | 352,919.20 | N |
| 3300 | OUTGOING | 08/28/2015 | 00344291 | 08/28/2015 | FTR | USD | 166,796.36 | 166,796.36 | N |
| 3301 | OUTGOING | 08/28/2015 | 00344293 | 08/28/2015 | FTR | USD | 53,090.00 | 53,090.00 | N |
| 3302 | OUTGOING | 08/28/2015 | 00344294 | 08/28/2015 | FTR | USD | 52,532.47 | 52,532.47 | N |
| 3303 | OUTGOING | 08/28/2015 | 00345742 | 08/28/2015 | FTR | USD | 3,223,502.00 | 3,223,502.00 | N |
| 3304 | OUTGOING | 08/28/2015 | 00352872 | 08/28/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3305 | OUTGOING | 08/28/2015 | 00352873 | 08/28/2015 | FTR | USD | 19,478.34 | 19,478.34 | N |
| 3306 | OUTGOING | 08/31/2015 | 00264408 | 08/31/2015 | FTR | USD | 19,768.00 | 19,768.00 | N |
| 3307 | OUTGOING | 08/31/2015 | 00377877 | 08/31/2015 | FTR | USD | 6,500.00 | 6,500.00 | N |
| 3308 | OUTGOING | 09/01/2015 | 00305472 | 09/01/2015 | FTR | USD | 3,280,954.57 | 3,280,954.57 | N |
| 3309 | OUTGOING | 09/01/2015 | 00305475 | 09/01/2015 | FTR | USD | 84,670.44 | 84,670.44 | N |
| 3310 | OUTGOING | 09/01/2015 | 00305480 | 09/01/2015 | FTR | USD | 86,768.13 | 86,768.13 | N |
| 3311 | OUTGOING | 09/01/2015 | 00310285 | 09/01/2015 | FTR | USD | 4,500.00 | 4,500.00 | N |
| 3312 | OUTGOING | 09/01/2015 | 00310287 | 09/01/2015 | FTR | USD | 1,478.52 | 1,478.52 | N |
| 3313 | OUTGOING | 09/02/2015 | 00227190 | 09/02/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3314 | OUTGOING | 09/02/2015 | 00227191 | 09/02/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3315 | OUTGOING | 09/02/2015 | 00227192 | 09/02/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3316 | OUTGOING | 09/02/2015 | 00282359 | 09/02/2015 | FTR | USD | 400.00 | 400.00 | N |
| 3317 | OUTGOING | 09/04/2015 | 00242089 | 09/04/2015 | FTR | USD | 6,665,652.50 | 6,665,652.50 | N |
| 3318 | OUTGOING | 09/04/2015 | 00278195 | 09/04/2015 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 3319 | OUTGOING | 09/04/2015 | 00278196 | 09/04/2015 | FTR | USD | 3,020,900.00 | 3,020,900.00 | N |
| 3320 | OUTGOING | 09/04/2015 | 00295110 | 09/04/2015 | FTR | USD | 2,793.56 | 2,793.56 | N |
| 3321 | OUTGOING | 09/08/2015 | 00474502 | 09/08/2015 | FTR | USD | 547,312.41 | 547,312.41 | O |
| 3322 | OUTGOING | 09/08/2015 | 00474503 | 09/08/2015 | FTR | USD | 2,939,537.59 | 2,939,537.59 | N |
| 3323 | OUTGOING | 09/08/2015 | 00474504 | 09/08/2015 | FTR | USD | 61,500.00 | 61,500.00 | N |
| 3324 | OUTGOING | 09/08/2015 | 00477295 | 09/08/2015 | FTR | USD | 98,400.00 | 98,400.00 | N |
| 3325 | OUTGOING | 09/08/2015 | 00486095 | 09/08/2015 | FTR | USD | 819,100.00 | 819,100.00 | N |
| 3326 | OUTGOING | 09/08/2015 | 00486425 | 09/08/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3327 | OUTGOING | 09/09/2015 | 00525930 | 09/09/2015 | FTR | USD | 97,500.00 | 97,500.00 | N |
| 3328 | OUTGOING | 09/09/2015 | 00171372 | 09/09/2015 | FTR | USD | 2,120,600.00 | 2,120,600.00 | O |
| 3329 | OUTGOING | 09/09/2015 | 00215319 | 09/09/2015 | FTR | USD | 240,425.00 | 240,425.00 | N |
| 3330 | OUTGOING | 09/09/2015 | 00229347 | 09/09/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3331 | OUTGOING | 09/09/2015 | 00229348 | 09/09/2015 | FTR | USD | 381,453.53 | 381,453.53 | N |
| 3332 | OUTGOING | 09/09/2015 | 00229349 | 09/09/2015 | FTR | USD | 146,546.47 | 146,546.47 | N |
| 3333 | OUTGOING | 09/09/2015 | 00229350 | 09/09/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3334 | OUTGOING | 09/09/2015 | 00260032 | 09/09/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 3335 | OUTGOING | 09/11/2015 | 00234583 | 09/11/2015 | FTR | USD | 4,148,893.26 | 4,148,893.26 | N |
| 3336 | OUTGOING | 09/14/2015 | 00345836 | 09/14/2015 | FTR | USD | 13,264.49 | 13,264.49 | N |
| 3337 | OUTGOING | 09/15/2015 | 00260492 | 09/15/2015 | FTR | USD | 602.84 | 602.84 | N |
| 3338 | OUTGOING | 09/15/2015 | 00287916 | 09/15/2015 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 3339 | OUTGOING | 09/15/2015 | 00306309 | 09/15/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |

045A833

| J | K | L | M | N | O |
|---|---|---|---|---|---|
| 3277 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3278 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3279 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3280 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3281 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3282 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3283 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3284 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3285 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3286 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3287 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3288 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3289 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3290 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3291 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3292 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3293 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3294 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3295 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3296 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3297 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3298 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3299 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3300 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3301 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3302 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3303 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3304 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3305 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3306 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3307 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3308 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3309 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3310 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3311 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3312 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3313 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3314 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3315 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3316 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3317 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3318 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3319 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3320 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3321 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3322 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3323 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3324 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3325 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3326 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3327 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3328 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3329 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3330 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3331 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3332 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3333 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3334 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3335 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3336 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3337 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3338 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3339 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3277 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3278 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3279 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3280 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3281 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170 | | |
| 3282 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3283 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3284 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3285 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3286 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3287 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3288 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3289 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3290 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3291 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3292 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3293 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3294 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3295 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3296 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3297 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3298 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3299 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3300 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3301 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3302 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3303 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3304 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3305 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3306 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3307 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3308 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3309 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3310 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3311 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3312 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3313 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3314 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3315 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3316 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3317 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3318 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3319 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3320 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3321 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3322 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3323 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3324 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3325 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3326 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3327 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3328 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3329 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3330 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3331 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3332 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3333 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3334 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3335 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3336 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3337 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3338 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3339 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A835

045A836

| | W | X | Y | Z |
|---|---|---|---|---|
| 3277 | | | | 158O85526CCB1G35 |
| 3278 | | | | N546MG |
| 3279 | | | | 158O856326PA1M22 |
| 3280 | | | | N546MG |
| 3281 | | | | 158OG01154X90L94 |
| 3282 | | | | 158PG39000A91097 |
| 3283 | | | | N76GR |
| 3284 | | | | N191EV |
| 3285 | | | | 158QG2717BHB1K08 |
| 3286 | | | | 158QG41381Z90V76 |
| 3287 | | | | 158QF52045K90I95 |
| 3288 | | | | 158QF5139IZB1G53 |
| 3289 | | | | 158QF49016H90I17 |
| 3290 | | | | 158RC0451OFC0A14 |
| 3291 | | | | 158RC14290GB2259 |
| 3292 | | | | 158RC1531KZC2J29 |
| 3293 | | | | 158SB2559LMA0V21 |
| 3294 | | | | 158SB2443AM92E67 |
| 3295 | | | | N488AM |
| 3296 | | | | N546MG |
| 3297 | | | | N488AM |
| 3298 | | | | 158SF08025S91M23 |
| 3299 | | | | N546MG |
| 3300 | | | | N546MG |
| 3301 | | | | N770SW |
| 3302 | | | | 158SF0157NS90R69 |
| 3303 | | | | N590FA |
| 3304 | | | | N263FX |
| 3305 | | | | N263FX |
| 3306 | | | | N84PJ |
| 3307 | | | | 158VG0808NHA0B86 |
| 3308 | | | | N263FX |
| 3309 | | | | N263FX |
| 3310 | | | | N263FX |
| 3311 | | | | N84PJ |
| 3312 | | | | N263FX |
| 3313 | | | | 1592B5021HDB1195 |
| 3314 | | | | 1592B4842OPA1188 |
| 3315 | | | | 1592B5037QWA1M95 |
| 3316 | | | | N263FX |
| 3317 | | | | 1594B36316NC0A67 |
| 3318 | | | | N84PJ |
| 3319 | | | | N84PJ |
| 3320 | | | | 1594F2640EZ91003 |
| 3321 | | | | N674AS |
| 3322 | | | | N674AS |
| 3323 | | | | N674AS |
| 3324 | | | | N674AS |
| 3325 | | | | N531TS |
| 3326 | | | | N531TS |
| 3327 | | | | N84PJ |
| 3328 | | | | HB-IAZ |
| 3329 | | | | U20606941 |
| 3330 | | | | MSN 30 |
| 3331 | | | | MSN 30 |
| 3332 | | | | MSN 30 |
| 3333 | | | | N480CF |
| 3334 | | | | N263FX |
| 3335 | | | | POET RESEARCH |
| 3336 | | | | 159EF58128R91544 |
| 3337 | | | | 159FD03026GB1A26 |
| 3338 | | | | N84PJ |
| 3339 | | | | commission N263F |

045A837

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3277 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3278 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3279 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3280 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3281 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3282 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3283 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3284 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3285 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3286 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3287 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3288 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3289 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3290 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3291 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3292 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3293 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3294 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3295 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3296 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3297 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3298 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3299 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3300 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3301 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3302 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3303 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3304 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3305 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3306 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3307 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3308 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3309 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3310 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3311 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3312 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3313 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3314 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3315 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3316 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3317 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3318 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3319 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3320 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3321 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3322 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3323 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3324 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3325 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3326 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3327 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3328 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3329 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3330 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3331 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3332 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3333 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3334 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3335 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3336 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3337 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3338 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3339 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3277 | 158O85526CCB1G35 | A | NCX:267090594 | BANKUNITED, NA |
| 3278 | N546MG | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 3279 | 158O856326PA1M22 | D | CAX:005800678525 | WORLD FUEL SERVICES EUROPE LTD |
| 3280 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3281 | 158OG01154X90L94 | A | 053102117 | YADKIN BANK |
| 3282 | 158PG39000A91097 | A | NCX:101000019 | COMMERCE BANK |
| 3283 | N76GR | A | 091408734 | GREAT WESTERN BANK |
| 3284 | N191EV | A | 056009039 | ACCESS NATIONAL BANK |
| 3285 | 158QG2717BHB1K08 | P | NYK:0008 | CITIBANK, N.A. |
| 3286 | 158QG41381Z90V76 | A | 081001439 | ROYAL BANKS OF MISSOURI |
| 3287 | 158QF52045K90I95 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3288 | 158QF5139IZB1G53 | D | FLX:229049842990 | RODIFLEX USA, CORP |
| 3289 | 158QF49016H90I17 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3290 | 158RC0451OFC0A14 | D | FLX:898062369250 | SUNFLOWER EXTRA LLC |
| 3291 | 158RC14290GB2259 | D | SCX:223004362880 | ROBERT R RUSSELL JR LIVING TRUST |
| 3292 | 158RC1531KZC2J29 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3293 | 158SB2559LMA0V21 | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 3294 | 158SB2443AM92E67 | D | SCX:223004362880 | ROBERT R RUSSELL JR LIVING TRUST |
| 3295 | N488AM | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3296 | N546MG | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 3297 | N488AM | D | FLX:898033136454 | HECTOR E CHACIN |
| 3298 | 158SF08025S91M23 | A | 084307033 | FIRST BANK |
| 3299 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3300 | N546MG | D | FLX:898055368718 | VIDAL BADA VAZQUEZ |
| 3301 | N770SW | D | FLX:003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 3302 | 158SF0157NS90R69 | A | 104000029 | US BANK, NA |
| 3303 | N590FA | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 3304 | N263FX | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 3305 | N263FX | A | 081009813 | UMB BANK, N.A. |
| 3306 | N84PJ | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 3307 | 158VG0808NHA0B86 | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 3308 | N263FX | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 3309 | N263FX | A | 114903103 | FIRST TEXAS BANK |
| 3310 | N263FX | A | 071904779 | US BANK, NA |
| 3311 | N84PJ | D | MIA:001901050170 | CARIBBEAN MERCANTILE BANK |
| 3312 | N263FX | D | NYK:006550526101 | CIBC-CPR |
| 3313 | 1592B5021HDB1195 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3314 | 1592B4842OPA1188 | A | 071212128 | 1ST SOURCE BANK |
| 3315 | 1592B5037QWA1M95 | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 3316 | N263FX | A | NCX:266086554 | CITIBANK, N.A. |
| 3317 | 1594B36316NC0A67 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3318 | N84PJ | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3319 | N84PJ | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 3320 | 1594F2640EZ91003 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3321 | N674AS | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3322 | N674AS | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3323 | N674AS | A | NCX:073000545 | US BANK, NA |
| 3324 | N674AS | D | TXX:488033897310 | STARBASE AVIATION LLC |
| 3325 | N531TS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3326 | N531TS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3327 | N84PJ | A | 111901014 | CAPITAL ONE, NA |
| 3328 | HB-IAZ | P | NYK:0768 | BNP PARIBAS |
| 3329 | U20606941 | D | NYK:006550526101 | CIBC-CPR |
| 3330 | MSN 30 | A | NCX:062001186 | COMPASS BANK |
| 3331 | MSN 30 | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 3332 | MSN 30 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 3333 | N480CF | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 3334 | N263FX | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 3335 | POET RESEARCH | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3336 | 159EF58128R91544 | A | 071212128 | 1ST SOURCE BANK |
| 3337 | 159FD03026GB1A26 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3338 | N84PJ | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 3339 | commission N263F | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |

| | AI | AJ | AK |
|---|---|---|---|
| 3277 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3278 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 3279 | AVIATION9800 NW 41ST ST STE 400MIAMI FL  33178-2980 | | |
| 3280 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3281 | STATESVILLE, NC | | |
| 3282 | KANSAS CITY MO | | |
| 3283 | SIOUX FALLS, SD | | |
| 3284 | RESTON, VA | | |
| 3285 | NEW YORK NEW YORK | | |
| 3286 | UNIVERSITY CITY, MO | | |
| 3287 | BIRMINGHAM, AL | | |
| 3288 | 8436 NW 66TH STMIAMI FL 33166-2629 | | |
| 3289 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3290 | 2100 PNC D LEON BLVD STE 930CORAL GABLES, FL    33134-5226 | | |
| 3291 | W EDWARD BILLINGS TRTEE1022 CALHOUN STCOLUMBIA SC 29201-2422 | | |
| 3292 | 2861 AVIATION WAYWEST COLUMBIA, SC    29170-2184 | | |
| 3293 | VIENNA, VA | | |
| 3294 | W EDWARD BILLINGS TRTEE1022 CALHOUN STCOLUMBIA SC 29201-2422 | | |
| 3295 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3296 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 3297 | MARYORIE M  MARTINEZ981 SORRENTO DRWESTON FL 33326-4550 | | |
| 3298 | LEXINGTON, TN | | |
| 3299 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3300 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3301 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 3302 | MINNEAPOLIS, MN | | |
| 3303 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 3304 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 3305 | SAINT LOUIS, MO | | |
| 3306 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 3307 | VIENNA, VA | | |
| 3308 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 3309 | GEORGETOWN, TX | | |
| 3310 | MILWAUKEE, WI | | |
| 3311 | OPERATING ACCOUNTCAYA GF (BETICO) CROES 53ORANJESTAD, ARUBA | | |
| 3312 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3313 | BIRMINGHAM, AL | | |
| 3314 | SOUTH BEND, IN | | |
| 3315 | VIENNA, VA | | |
| 3316 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3317 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3318 | BANK ONE TEXAS, TX | | |
| 3319 | CLEVELAND, OHIO | | |
| 3320 | BIRMINGHAM, AL | | |
| 3321 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA    01742-3836 | | |
| 3322 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3323 | 777 E, WISC AVE. OFFMILWAUKEE, WISCONSIN | | |
| 3324 | STARBASE JETPO BOX 590087HOUSTON TX 77259-0087 | | |
| 3325 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3326 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3327 | TEXARKANA, TX | | |
| 3328 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3329 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3330 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 3331 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 3332 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 3333 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 3334 | NEW YORK, NEWYORK | | |
| 3335 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3336 | SOUTH BEND, IN | | |
| 3337 | NEW YORK, NY | | |
| 3338 | BEVERLY HILLS, CA | | |
| 3339 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |

045A840

| | AL | AM | AN |
|---|---|---|---|
| 3277 | | | |
| 3278 | | | |
| 3279 | | | |
| 3280 | | | |
| 3281 | | | |
| 3282 | | | |
| 3283 | | | |
| 3284 | | | |
| 3285 | | | |
| 3286 | | | |
| 3287 | | | |
| 3288 | | | |
| 3289 | | | |
| 3290 | | | |
| 3291 | | | |
| 3292 | | | |
| 3293 | | | |
| 3294 | | | |
| 3295 | | | |
| 3296 | | | S |
| 3297 | | | |
| 3298 | | | |
| 3299 | | | |
| 3300 | | | |
| 3301 | | | |
| 3302 | | | |
| 3303 | | | |
| 3304 | | | |
| 3305 | | | |
| 3306 | | | |
| 3307 | | | |
| 3308 | | | S |
| 3309 | | | |
| 3310 | | | |
| 3311 | | | |
| 3312 | | | S |
| 3313 | | | |
| 3314 | | | |
| 3315 | | | |
| 3316 | | | |
| 3317 | | | |
| 3318 | | | |
| 3319 | | | |
| 3320 | | | |
| 3321 | | | |
| 3322 | | | |
| 3323 | | | |
| 3324 | | | |
| 3325 | | | |
| 3326 | | | |
| 3327 | | | |
| 3328 | | | S |
| 3329 | | | S |
| 3330 | | | |
| 3331 | | | S |
| 3332 | | | |
| 3333 | | | |
| 3334 | | | |
| 3335 | | | |
| 3336 | | | |
| 3337 | | | |
| 3338 | | | |
| 3339 | | | |

045A841

| | AO | AP | AQ |
|---|---|---|---|
| 3277 | | | |
| 3278 | | | |
| 3279 | | | |
| 3280 | | | |
| 3281 | | | |
| 3282 | | | |
| 3283 | | | |
| 3284 | | | |
| 3285 | | | |
| 3286 | | | |
| 3287 | | | |
| 3288 | | | |
| 3289 | | | |
| 3290 | | | |
| 3291 | | | |
| 3292 | | | |
| 3293 | | | |
| 3294 | | | |
| 3295 | | | |
| 3296 | NYK:UBSWCHZH12A | UBS SWITZERLAND AG | 8 RUE DU RHONEGENEVA, SWITZERLAND |
| 3297 | | | |
| 3298 | | | |
| 3299 | | | |
| 3300 | | | |
| 3301 | | | |
| 3302 | | | |
| 3303 | | | |
| 3304 | | | |
| 3305 | | | |
| 3306 | | | |
| 3307 | | | |
| 3308 | UBSWSGSG/(CH090504/AC101WA216003000) | UBS AG | P.O.BOX 2419SINGAPORE 1 |
| 3309 | | | |
| 3310 | | | |
| 3311 | | | |
| 3312 | NYK:BOFMCAM2 | BANK OF MONTREAL, THE | 129 ST. JACQUES  FLOOR 10MONTREAL,CA H5A 1K8 |
| 3313 | | | |
| 3314 | | | |
| 3315 | | | |
| 3316 | | | |
| 3317 | | | |
| 3318 | | | |
| 3319 | | | |
| 3320 | | | |
| 3321 | | | |
| 3322 | | | |
| 3323 | | | |
| 3324 | | | |
| 3325 | | | |
| 3326 | | | |
| 3327 | | | |
| 3328 | BNPAGB22/(CH008215/AC19442500132) | BNP PARIBAS LONDON | 10 HAREWOOD AVENUENW1 6AA LONDON ENGLAND |
| 3329 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST  PAYMENTTORONTO,CA M5J 1J1 |
| 3330 | | | |
| 3331 | NYK:UBSWCHZH12A | UBS SWITZERLAND AG | 8 RUE DU RHONEGENEVA, SWITZERLAND |
| 3332 | | | |
| 3333 | | | |
| 3334 | | | |
| 3335 | | | |
| 3336 | | | |
| 3337 | | | |
| 3338 | | | |
| 3339 | | | |

045A842

| | AR | AS | AT |
|---|---|---|---|
| 3277 | 0709911890 | SHELTAIR AVIATION CENTER LLC | NANANA US |
| 3278 | | | |
| 3279 | | | |
| 3280 | | | |
| 3281 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3282 | 316919783 | JODA, LLC | 1350 ELBRIDGE PAYNE RD., SUITE 208CHESTERFIELD63017 US |
| 3283 | 12283948 | BLUESKY AVIATION LLC | NANANA US |
| 3284 | 2907228 | CAPITAL AVIATION INSTRUMENTS CORP | 10660 AVIATION LANEMANASSASVA US |
| 3285 | 40611172 | MORGAN STANLEY | NANANA US |
| 3286 | 102730-23329 | JODA, LLC | 1350 ELBRIDGE PAYNE RD., SUITE 208CHESTERFIELD63017 US |
| 3287 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3288 | | | |
| 3289 | 2000029429550 | SOUTHERN SKIES JET SERVICES, LLC | 1020 NW 62ND STREET, HANGAR NO. 1FORT LAUDERDALE33309 US |
| 3290 | | | |
| 3291 | | | |
| 3292 | | | |
| 3293 | 7020057266 | KAYLEIGH L MOFFETT | NANANA US |
| 3294 | | | |
| 3295 | 813362845838 | DONGFENG MOTOR GROUP TRADING LTD | NANANA HK |
| 3296 | CH510024024015334360U | JETEX | NANANA CH |
| 3297 | | | |
| 3298 | 86505983 | MIKE JONES AVIONICS MAINTENANCE LLC | NANANA US |
| 3299 | | | |
| 3300 | | | |
| 3301 | | | |
| 3302 | 149401525626 | DUNCAN AVIATION | NANANA US |
| 3303 | 0165000894 | BRUCE DAVID GREEN PA | NANANA US |
| 3304 | 3544034626001 | AEROELICA SA DE CV | NANANA MX |
| 3305 | 9871600637 | JETCORP TECHNICAL | NANANA US |
| 3306 | 19100002864 | THE REGISTRY CORPORATION | NANANA US |
| 3307 | 7020057266 | KAYLEIGH L MOFFETT | NANANA US |
| 3308 | 188058 | WORLDWIDE AVIATION INVESTMENTS PTE | NANANA SG |
| 3309 | 788117 | CLOUDSCAPE, INC | NANANA US |
| 3310 | 199374455434 | JET SENSE AVIATION LLC | NANANA US |
| 3311 | 22173205 | MAATSCHAP ADVOCATENKANTOR GOMEZ | NANANA AW |
| 3312 | 01434600007 | PRATT AND WHITNEY CANADA CORP. | 1000 MAIN VICTORINLOGUEUIL QUEBECJ4G1A1 CA |
| 3313 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3314 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3315 | 7020057266 | KAYLEIGH L MOFFETT | NANANA US |
| 3316 | 3200493601 | VIMAR TRANSPORTATION | NANANA US |
| 3317 | 50256653 | GE CAPITAL | NANANA US |
| 3318 | 200360395 | MARCUS H. HENNING | NANANA US |
| 3319 | 4212811049 | HAMPTON AIRWAYS, INC. | NANANA US |
| 3320 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3321 | | | |
| 3322 | 50286625 | GE CAPITAL | NANANA US |
| 3323 | 12742 | ELLIOTT AVIATION INC. | NANANA US |
| 3324 | | | |
| 3325 | 2000015658610 | AVIATION RESOURCE GROUP | NANANA US |
| 3326 | 2000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 3327 | 4670020334 | GLOBAL JET AVIATION, LLC | NANANA US |
| 3328 | GB42BNPA23463573569010 | GE CAPITAL CORPORATION (LEASING) | NANANA GB |
| 3329 | 4515334 | TIM ROWEIN | NANANA CA |
| 3330 | 3800083622 | CORPORATE CONCEPTS INTERNATIONAL | NANANA US |
| 3331 | CH0800240240C08005781 | TAG AVIATION SA | NANANA CH |
| 3332 | AE9402600010144227006501 | MATTHIEU CHAVROT | NANANA AE |
| 3333 | 80000298688 | ROMBERG LAW OFFICE PC | NANANA US |
| 3334 | 3544034626001 | BANCO REGIONAL DE MONTERREY SA | NANANA US |
| 3335 | 50286625 | GE CAPITAL | NANANA US |
| 3336 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3337 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON, DC20591 US |
| 3338 | 581252355 | AIRSURE LIMITED, LLC | NANANA US |
| 3339 | 020896200021 | AEROELICA S.A. DE C.V. | NANANA MX |

045A843

045A844

| | AV | AW |
|---|---|---|
| 3277 | SOUTH AVIATION | N |
| 3278 | N546MG SOUTH AVIATION | N |
| 3279 | SOUTH AVIATION | N |
| 3280 | N546MG SOUTH AVIATION | N |
| 3281 | Deposit Release RB-83 | N |
| 3282 | N1VH | N |
| 3283 | RETURN OF FUNDS FOR N76GR LEASETERMINATION | N |
| 3284 | N191EV | N |
| 3285 | Further Credit To La Stella AccountNo. 017-107887 N39EH | N |
| 3286 | Attention: Mitchell Baden N831JP | N |
| 3287 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 3288 | N831JP | N |
| 3289 | N831JP | N |
| 3290 | N147HH Return of Deposit | N |
| 3291 | Proceeds of Sale for N110BR | Y |
| 3292 | N110BR Commission | N |
| 3293 | | N |
| 3294 | N110BR Proceeds of Sale | N |
| 3295 | PAYMENT FOR N488AM | N |
| 3296 | SOUTH AVIATION INVOICE | N |
| 3297 | N488AM INVOICE SOUTH AVIATION | N |
| 3298 | BARON VIDAL SOUTH AVIATION | N |
| 3299 | N546MG PROCEEDS | N |
| 3300 | N546MG INVOICE | N |
| 3301 | N770SW SOUTH AVIATION INVOICE | N |
| 3302 | SOUTH AVIATION PAYMENT | N |
| 3303 | PAYMENT IN FULL N590FA | N |
| 3304 | COMMISSION SALE OF N263FX | N |
| 3305 | N263FX INVOICE SUS15-00803CLOUDSCAPE AVIATION LLC | N |
| 3306 | TRA0280 AVIATION ADVISORS INTL | N |
| 3307 | | N |
| 3308 | N263FX PROCEEDS OF SALE ATTN ANGIETEO WEALTH MANAGEMENT | N |
| 3309 | PROCEEDS N263FX | N |
| 3310 | N263FX COMMISSION | N |
| 3311 | P4-MAA | N |
| 3312 | N263FX POWER CHARGE ESP PROGRAM | N |
| 3313 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3314 | N80BL COMMISSION JUSTIN LAUGHERY | N |
| 3315 | | N |
| 3316 | N263FX 60-334 | N |
| 3317 | N701WH Proceeds of Sale | N |
| 3318 | N84PJ COMMISSION | N |
| 3319 | N84PJ PROCEEDS OF SALE LESS ESCROWFEE AND HOLD BACK | N |
| 3320 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 3321 | N674AS CORK ACQUISITIONS | N |
| 3322 | PAYOFF IN FULL N674AS CORKACQUISITIONS 5874682-01 | N |
| 3323 | COMMISSION N674AS | N |
| 3324 | N674AS RETURN OF DEPOSIT LESS 1/2ESCROW FEE | N |
| 3325 | N531TS Proceeds of sale lesscommission and 1/2 escrow fee | N |
| 3326 | COMMISSION N531TS | N |
| 3327 | N84PJ COMMISSION | N |
| 3328 | PAYOFF EASY FIVE CORPORATION0961807356900170 ATTN:  CHRISTIANCERTA | N |
| 3329 | PROCEEDS OF SALE U20606941 LESS 1/2ESCROW FEE | N |
| 3330 | COMMISSION EASY FIVE CORP | N |
| 3331 | MSP REIMBURSE AND PRESERVATIONCHARGE EASY FIVE CORP | N |
| 3332 | EASY FIVE CORP CONSULTANT FEE | N |
| 3333 | MSN 30 | N |
| 3334 | FFC TO AEROLICA SA DE C.V ACCOUNT05858020896200218 COMMISSION ONSALE OF N263FX | N |
| 3335 | POET RESEARCH INC PAYOFF 8788899-001 | N |
| 3336 | N80BL COMMISSION JUSTIN LAUGHERY | N |
| 3337 | Wright Brothers Aircraft Title BillNo.: AC15PDR-WBAT-AUG 15 CustomerNo.: AC-Wright Brothers AircraftTitle | N |
| 3338 | Insurance Porto Mediterranean Inv.2351 | N |
| 3339 | N263FX Commission | N |

045A845

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A846

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3277 | | | | |
| 3278 | | | | |
| 3279 | | | | |
| 3280 | | | | |
| 3281 | | | | |
| 3282 | | | | |
| 3283 | | | | |
| 3284 | | | | |
| 3285 | | | | |
| 3286 | | | | |
| 3287 | | | | |
| 3288 | | | | |
| 3289 | | | | |
| 3290 | | | | |
| 3291 | | | | |
| 3292 | | | | |
| 3293 | | | | |
| 3294 | | | | |
| 3295 | | | | |
| 3296 | | | | |
| 3297 | | | | |
| 3298 | | | | |
| 3299 | | | | |
| 3300 | | | | |
| 3301 | | | | |
| 3302 | | | | |
| 3303 | | | | |
| 3304 | | | | |
| 3305 | | | | |
| 3306 | | | | |
| 3307 | | | | |
| 3308 | /188058 WORLDWIDE AVIATION INVESTMENTS PTE NA NA NA SG | BOFAUS3N | | |
| 3309 | | | | |
| 3310 | | | | |
| 3311 | | | | |
| 3312 | | | | |
| 3313 | | | | |
| 3314 | | | | |
| 3315 | | | | |
| 3316 | | | | |
| 3317 | | | | |
| 3318 | | | | |
| 3319 | | | | |
| 3320 | | | | |
| 3321 | | | | |
| 3322 | | | | |
| 3323 | | | | |
| 3324 | | | | |
| 3325 | | | | |
| 3326 | | | | |
| 3327 | | | | |
| 3328 | /GB42BNPA23463573569010 GE CAPITAL CORPORATION (LEASING) NA NA NA GB | BOFAUS3N | | |
| 3329 | | | | |
| 3330 | | | | |
| 3331 | | | | |
| 3332 | | | | |
| 3333 | | | | |
| 3334 | | | | |
| 3335 | | | | |
| 3336 | | | | |
| 3337 | | | | 045A847 |
| 3338 | | | | |
| 3339 | | | | |

| | BC | BD |
|---|---|---|
| 3277 | | |
| 3278 | | |
| 3279 | | |
| 3280 | | |
| 3281 | | |
| 3282 | | |
| 3283 | | |
| 3284 | | |
| 3285 | | |
| 3286 | | |
| 3287 | | |
| 3288 | | |
| 3289 | | |
| 3290 | | |
| 3291 | | |
| 3292 | | |
| 3293 | | |
| 3294 | | |
| 3295 | | |
| 3296 | | |
| 3297 | | |
| 3298 | | |
| 3299 | | |
| 3300 | | |
| 3301 | | |
| 3302 | | |
| 3303 | | |
| 3304 | | |
| 3305 | | |
| 3306 | | |
| 3307 | | |
| 3308 | /RFB/N2 | |
| 3309 | | |
| 3310 | | |
| 3311 | | |
| 3312 | | |
| 3313 | | |
| 3314 | | |
| 3315 | | |
| 3316 | | |
| 3317 | | |
| 3318 | | |
| 3319 | | |
| 3320 | | |
| 3321 | | |
| 3322 | | |
| 3323 | | |
| 3324 | | |
| 3325 | | |
| 3326 | | |
| 3327 | | |
| 3328 | /RFB/HE | |
| 3329 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3333 | | |
| 3334 | | |
| 3335 | | |
| 3336 | | |
| 3337 | | |
| 3338 | | |
| 3339 | | |

**045A848**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3340 | OUTGOING | 09/15/2015 | | 09/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3341 | OUTGOING | 09/17/2015 | 00333044 | 09/17/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3342 | OUTGOING | 09/17/2015 | 00333045 | 09/17/2015 | FTR | USD | 82,099.20 | 82,099.20 | N |
| 3343 | OUTGOING | 09/18/2015 | 00322418 | 09/18/2015 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 3344 | OUTGOING | 09/21/2015 | 00362228 | 09/22/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3345 | OUTGOING | 09/23/2015 | 00145591 | 09/23/2015 | FTR | USD | 1,996,671.00 | 1,996,671.00 | N |
| 3346 | OUTGOING | 09/23/2015 | 00145592 | 09/23/2015 | FTR | USD | 5,775.00 | 5,775.00 | N |
| 3347 | OUTGOING | 09/23/2015 | 00154160 | 09/23/2015 | FTR | USD | 194,520.00 | 194,520.00 | N |
| 3348 | OUTGOING | 09/23/2015 | 00219759 | 09/23/2015 | FTR | USD | 3,635,938.43 | 3,635,938.43 | N |
| 3349 | OUTGOING | 09/23/2015 | 00219761 | 09/23/2015 | FTR | USD | 8,151.74 | 8,151.74 | N |
| 3350 | OUTGOING | 09/23/2015 | 00219762 | 09/23/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 3351 | OUTGOING | 09/23/2015 | 00219763 | 09/23/2015 | FTR | USD | 92,800.00 | 92,800.00 | N |
| 3352 | OUTGOING | 09/23/2015 | 00219764 | 09/23/2015 | FTR | USD | 1,459.83 | 1,459.83 | N |
| 3353 | OUTGOING | 09/23/2015 | 00273998 | 09/23/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3354 | OUTGOING | 09/23/2015 | 00273999 | 09/23/2015 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3355 | OUTGOING | 09/23/2015 | 00282502 | 09/23/2015 | FTR | USD | 612.34 | 612.34 | N |
| 3356 | OUTGOING | 09/24/2015 | 00184562 | 09/24/2015 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 3357 | OUTGOING | 09/24/2015 | 00184563 | 09/24/2015 | FTR | USD | 5,714,566.67 | 5,714,566.67 | N |
| 3358 | OUTGOING | 09/24/2015 | 00190023 | 09/24/2015 | FTR | USD | 26,000.00 | 26,000.00 | N |
| 3359 | OUTGOING | 09/24/2015 | 00190024 | 09/24/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3360 | OUTGOING | 09/24/2015 | 00190025 | 09/24/2015 | FTR | USD | 498,808.33 | 498,808.33 | N |
| 3361 | OUTGOING | 09/24/2015 | 00237849 | 09/24/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3362 | OUTGOING | 09/24/2015 | 00237850 | 09/24/2015 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 3363 | OUTGOING | 09/25/2015 | 00248436 | 09/25/2015 | FTR | USD | 52,570.00 | 52,570.00 | O |
| 3364 | OUTGOING | 09/25/2015 | 00248437 | 09/25/2015 | FTR | USD | 7,430.00 | 7,430.00 | O |
| 3365 | OUTGOING | 09/25/2015 | 00329013 | 09/25/2015 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 3366 | OUTGOING | 09/25/2015 | 00329014 | 09/25/2015 | FTR | USD | 1,300,000.00 | 1,300,000.00 | N |
| 3367 | OUTGOING | 09/25/2015 | 00329015 | 09/25/2015 | FTR | USD | 2,500.00 | 2,500.00 | O |
| 3368 | OUTGOING | 09/28/2015 | 00247264 | 09/28/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3369 | OUTGOING | 09/28/2015 | 00364683 | 09/28/2015 | FTR | USD | 59,237.37 | 59,237.37 | N |
| 3370 | OUTGOING | 09/29/2015 | 00170766 | 09/29/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3371 | OUTGOING | 09/29/2015 | 00204963 | 09/29/2015 | FTR | USD | 383,500.00 | 383,500.00 | N |
| 3372 | OUTGOING | 09/29/2015 | 00362890 | 09/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3373 | OUTGOING | 09/30/2015 | 00294888 | 09/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3374 | OUTGOING | 09/30/2015 | 00294889 | 09/30/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3375 | OUTGOING | 09/30/2015 | 00353456 | 09/30/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3376 | OUTGOING | 09/30/2015 | 00353458 | 09/30/2015 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3377 | OUTGOING | 09/30/2015 | 00375166 | 09/30/2015 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3378 | OUTGOING | 09/30/2015 | 00413660 | 09/30/2015 | FTR | USD | 5,307,875.00 | 5,307,875.00 | N |
| 3379 | OUTGOING | 09/30/2015 | 00413662 | 09/30/2015 | FTR | USD | 645,000.00 | 645,000.00 | N |
| 3380 | OUTGOING | 09/30/2015 | 00459744 | 09/30/2015 | FTR | USD | 27,672.53 | 27,672.53 | N |
| 3381 | OUTGOING | 09/30/2015 | 00459745 | 09/30/2015 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 3382 | OUTGOING | 09/30/2015 | 00459746 | 09/30/2015 | FTR | USD | 68,885.41 | 68,885.41 | N |
| 3383 | OUTGOING | 09/30/2015 | 00459747 | 09/30/2015 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 3384 | OUTGOING | 10/01/2015 | 00181640 | 10/01/2015 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3385 | OUTGOING | 10/01/2015 | 00267024 | 10/01/2015 | FTR | USD | 115,854.69 | 115,854.69 | N |
| 3386 | OUTGOING | 10/02/2015 | 00166848 | 10/02/2015 | FTR | USD | 22,000.00 | 22,000.00 | N |
| 3387 | OUTGOING | 10/02/2015 | 00183485 | 10/02/2015 | FTR | USD | 3,635,938.43 | 3,635,938.43 | N |
| 3388 | OUTGOING | 10/02/2015 | 00291185 | 10/02/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3389 | OUTGOING | 10/05/2015 | 00309270 | 10/05/2015 | FTR | USD | 83,350.00 | 83,350.00 | N |
| 3390 | OUTGOING | 10/05/2015 | 00309271 | 10/05/2015 | FTR | USD | 3,125.00 | 3,125.00 | N |
| 3391 | OUTGOING | 10/06/2015 | 00199508 | 10/06/2015 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3392 | OUTGOING | 10/06/2015 | 00256902 | 10/06/2015 | FTR | USD | 9,879.84 | 9,879.84 | N |
| 3393 | OUTGOING | 10/06/2015 | 00274193 | 10/06/2015 | FTR | USD | 1,300,000.00 | 1,300,000.00 | N |
| 3394 | OUTGOING | 10/06/2015 | 00289565 | 10/06/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3395 | OUTGOING | 10/07/2015 | 00200094 | 10/07/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3396 | OUTGOING | 10/07/2015 | 00236115 | 10/07/2015 | FTR | USD | 9,475.00 | 9,475.00 | N |
| 3397 | OUTGOING | 10/07/2015 | 00236116 | 10/07/2015 | FTR | USD | 108,500.00 | 108,500.00 | N |
| 3398 | OUTGOING | 10/07/2015 | 00269035 | 10/07/2015 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 3399 | OUTGOING | 10/07/2015 | 00269036 | 10/07/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 3400 | OUTGOING | 10/07/2015 | 00269037 | 10/07/2015 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 3401 | OUTGOING | 10/07/2015 | 00269039 | 10/07/2015 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 3402 | OUTGOING | 10/07/2015 | 00269040 | 10/07/2015 | FTR | USD | 2,898,400.00 | 2,898,400.00 | N |

045A849

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3340 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3341 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3342 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3343 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3344 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3345 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3346 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3347 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3348 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3349 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3350 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3351 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3352 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3353 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3354 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3355 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3356 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3357 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3358 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3359 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3360 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3361 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3362 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3363 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3364 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3365 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3366 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3367 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3368 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3369 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3370 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3371 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3372 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3373 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3374 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3375 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3376 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3377 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3378 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3379 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3380 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3381 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3382 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3383 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3384 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3385 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3386 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3387 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3388 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3389 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3390 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3391 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3392 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3393 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3394 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3395 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3396 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3397 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3398 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3399 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3400 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3401 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3402 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3340 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3341 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3342 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3343 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3344 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3345 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3346 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3347 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3348 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3349 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3350 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3351 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3352 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3353 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3354 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3355 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3356 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3357 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3358 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3359 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3360 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3361 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3362 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3363 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3364 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3365 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3366 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3367 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3368 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3369 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3370 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3371 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3372 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3373 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3374 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3375 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3376 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3377 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3378 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3379 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3380 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3381 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3382 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3383 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3384 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3385 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3386 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3387 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3388 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3389 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3390 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3391 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3392 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3393 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3394 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3395 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3396 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3397 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3398 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3399 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3400 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3401 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3402 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A851

045A852

| | W | X | Y | Z |
|---|---|---|---|---|
| 3340 | | | | 159FH3436H891Z19 |
| 3341 | | | | N84PJ |
| 3342 | | | | N84PJ |
| 3343 | | | | N84PJ |
| 3344 | | | | 1124 AND 1237 |
| 3345 | | | | N214FB |
| 3346 | | | | N214FB |
| 3347 | | | | N468H |
| 3348 | | | | 159NC4949EYR0V56 |
| 3349 | | | | 159NC4505C1R0Z63 |
| 3350 | | | | 159NC3152DMP0M72 |
| 3351 | | | | 159NC36383TO2234 |
| 3352 | | | | 159NC3328ETO1347 |
| 3353 | | | | 159NF5202HPQ0A75 |
| 3354 | | | | 159NF5023AEQ0A64 |
| 3355 | | | | 159NG14451FP0E98 |
| 3356 | | | | N492JR |
| 3357 | | | | N492JR |
| 3358 | | | | N492JR |
| 3359 | | | | N492JR |
| 3360 | | | | N492JR |
| 3361 | | | | 159OD3349D6Q0140 |
| 3362 | | | | 159OD373396Q1008 |
| 3363 | | | | 159PC5400DSO1532 |
| 3364 | | | | 159PC542369R1393 |
| 3365 | | | | 159PF4559AVQ0M95 |
| 3366 | | | | 159PF4636A7O0963 |
| 3367 | | | | 159PF4900ERQ1446 |
| 3368 | | | | 159SB43468AX0N70 |
| 3369 | | | | 159SH07311EZ0238 |
| 3370 | | | | 159SM48239GX0W74 |
| 3371 | | | | 159TA3109IKW0P22 |
| 3372 | | | | N488AM |
| 3373 | | | | N73TB |
| 3374 | | | | N608W |
| 3375 | | | | 425-0217 |
| 3376 | | | | 525B0162 |
| 3377 | | | | 159UE2504MHZ0I73 |
| 3378 | | | | 159UF2931HDZ2155 |
| 3379 | | | | 159UF3006JTX1J15 |
| 3380 | | | | N951DP |
| 3381 | | | | 159UG2619IAW2F42 |
| 3382 | | | | N951DP |
| 3383 | | | | N951DP |
| 3384 | | | | 3RD QUARTER |
| 3385 | | | | 15A1C30420EX2F00 |
| 3386 | | | | N39EH |
| 3387 | | | | N350NG |
| 3388 | | | | N40ML |
| 3389 | | | | msn 572 |
| 3390 | | | | N575PK |
| 3391 | | | | 15A6B2440LJW0G16 |
| 3392 | | | | 15A6E3637IEZ0J79 |
| 3393 | | | | N530AJ |
| 3394 | | | | 15A6G1548MAY0988 |
| 3395 | | | | 15A7B3816Q1Y0D17 |
| 3396 | | | | 15A7D36312GX1J94 |
| 3397 | | | | 15A7D39463PW1061 |
| 3398 | | | | N55EY |
| 3399 | | | | N55EY |
| 3400 | | | | N55EY |
| 3401 | | | | 15A7F19424LZ1Z79 |
| 3402 | | | | N55EY |

045A853

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3340 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3341 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3342 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3343 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3344 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3345 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3346 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3347 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3348 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3349 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3350 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3351 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3352 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3353 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3354 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3355 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3356 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3357 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3358 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3359 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3360 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3361 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3362 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3363 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3364 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3365 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3366 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3367 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3368 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3369 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3370 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3371 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3372 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3373 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3374 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3375 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3376 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3377 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3378 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3379 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3380 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3381 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3382 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3383 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3384 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3385 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3386 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3387 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3388 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3389 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3390 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3391 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3392 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3393 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3394 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3395 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3396 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3397 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3398 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3399 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3400 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3401 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3402 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3340 | 159FH3436H891Z19 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3341 | N84PJ | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3342 | N84PJ | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 3343 | N84PJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3344 | 1124 AND 1237 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3345 | N214FB | A | NCX:072000096 | COMERICA BANK |
| 3346 | N214FB | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3347 | N468H | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3348 | 159NC4949EYR0V56 | D | SFO:006290993558 | SUMITOMO MITSUI BANKING CORP |
| 3349 | 159NC4505C1R0Z63 | A | NCX:101000695 | UMB BANK, N.A. |
| 3350 | 159NC3152DMP0M72 | A | 101015088 | FREEDOM BANK |
| 3351 | 159NC36383TO2234 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3352 | 159NC3328ETO1347 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3353 | 159NF5202HPQ0A75 | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 3354 | 159NF5023AEQ0A64 | A | 111907940 | HORIZON BANK, SSB |
| 3355 | 159NG14451FP0E98 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3356 | N492JR | D | GAX:334019709831 | HAGERTY JET GROUP LLC |
| 3357 | N492JR | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 3358 | N492JR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3359 | N492JR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3360 | N492JR | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3361 | 159OD3349D6Q0140 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3362 | 159OD373396Q1008 | D | NYK:006550526101 | CIBC-CPR |
| 3363 | 159PC5400DSO1532 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3364 | 159PC542369R1393 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3365 | 159PF4559AVQ0M95 | A | 055002338 | THE COLUMBIA BANK |
| 3366 | 159PF4636A7O0963 | A | 053102117 | YADKIN BANK |
| 3367 | 159PF4900ERQ1446 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 3368 | 159SB43468AX0N70 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3369 | 159SH07311EZ0238 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 3370 | 159SM48239GX0W74 | A | NCX:114000093 | FROST BANK |
| 3371 | 159TA3109IKW0P22 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 3372 | N488AM | D | FLX:898033136454 | HECTOR E CHACIN |
| 3373 | N73TB | A | 063115741 | FREEDOM BANK |
| 3374 | N608W | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 3375 | 425-0217 | D | SCX:000707086415 | EAGLE AVIATION INC |
| 3376 | 525B0162 | A | NCX:021000089 | CITIBANK, N.A. |
| 3377 | 159UE2504MHZ0I73 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3378 | 159UF2931HDZ2155 | D | TXX:003751892357 | BOMBARDIER AEROSPACE CORPORATION |
| 3379 | 159UF3006JTX1J15 | A | 053102117 | YADKIN BANK |
| 3380 | N951DP | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3381 | 159UG2619IAW2F42 | A | NCX:061000104 | SUNTRUST BANK |
| 3382 | N951DP | A | 103103778 | BANK 7 |
| 3383 | N951DP | A | NCX:267090594 | BANKUNITED, NA |
| 3384 | 3RD QUARTER | A | NCX:114000093 | FROST BANK |
| 3385 | 15A1C30420EX2F00 | D | NYK:006550261045 | HSBC BANK PLC |
| 3386 | N39EH | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 3387 | N350NG | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3388 | N40ML | A | NCX:021000089 | CITIBANK, N.A. |
| 3389 | msn 572 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3390 | N575PK | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 3391 | 15A6B2440LJW0G16 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3392 | 15A6E3637IEZ0J79 | D | TXX:004427816022 | THOMSON REUTERS (GRC) INC |
| 3393 | N530AJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3394 | 15A6G1548MAY0988 | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3395 | 15A7B3816Q1Y0D17 | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3396 | 15A7D36312GX1J94 | A | 067014822 | TD BANK, NA |
| 3397 | 15A7D39463PW1061 | A | 091001322 | UNITED BANKERS BANK |
| 3398 | N55EY | D | NYK:006550368324 | ABN AMRO BANK |
| 3399 | N55EY | D | FLX:003604000009 | INTERPARTS GENERAL BUSINESS INC |
| 3400 | N55EY | D | NYK:006550521613 | HSBC BANK BRASIL SA BANCO MULTIPLO |
| 3401 | 15A7F19424LZ1Z79 | A | NCX:114000093 | FROST BANK |
| 3402 | N55EY | A | NCX:026002561 | STANDARD CHARTERED BANK LIMITED |

| AI | AJ | AK |
|---|---|---|
| 3340 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3341 | BANK ONE TEXAS, TX | | |
| 3342 | NEW YORK, NY | | |
| 3343 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3344 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3345 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3346 | NEW YORK NEW YORK | | |
| 3347 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3348 | 3-2 MARUNOUCHI, 1-CHOME,CHIYODA-KUTOKYO, JAPAN | | |
| 3349 | (FORMELY:UNITED MISSOURI BANK)KANSAS CITY MISSOURI | | |
| 3350 | OVERLAND PARK, KS | | |
| 3351 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3352 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3353 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 3354 | AUSTIN, TX | | |
| 3355 | WASHINGTON, DC | | |
| 3356 | 8 CARETAKERS LNSAVANNAH GA 31404-1447 | | |
| 3357 | CLEVELAND, OHIO | | |
| 3358 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3359 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3360 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3361 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3362 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3363 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3364 | BIRMINGHAM, AL | | |
| 3365 | COLUMBIA, MD | | |
| 3366 | STATESVILLE, NC | | |
| 3367 | 2352 MAIN STREET, SUITE 201CONCORD, MA         01742 | | |
| 3368 | BIRMINGHAM, AL | | |
| 3369 | NEW YORK, NY | | |
| 3370 | SAN ANTONIO, TEXAS | | |
| 3371 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 3372 | MARYORIE M  MARTINEZ981 SORRENTO DRWESTON FL 33326-4550 | | |
| 3373 | ST PETERSBURG, FL | | |
| 3374 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 3375 | 2861 AVIATION WAYWEST COLUMBIA, SC       29170-2184 | | |
| 3376 | NEW YORK, NY | | |
| 3377 | BIRMINGHAM, AL | | |
| 3378 | BAC UAS ATTN: FINANCIAL REPORTINGP O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 3379 | STATESVILLE, NC | | |
| 3380 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3381 | ATLANTA, GA | | |
| 3382 | OKLAHOMA CITY, OK | | |
| 3383 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3384 | SAN ANTONIO, TEXAS | | |
| 3385 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 3386 | WOODBURY, NJ | | |
| 3387 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3388 | NEW YORK, NY | | |
| 3389 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3390 | SEATTLE, WA | | |
| 3391 | BIRMINGHAM, AL | | |
| 3392 | 3 TIMES SQNEW YORK NY  10036 | | |
| 3393 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3394 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3395 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3396 | WEST PALM BEACH, FL | | |
| 3397 | BLOOMINGTON, MN | | |
| 3398 | FOPPINGADNEFF 22, POSTBOX 2831000 AMSTERDAM, NETHERLANDS | | |
| 3399 | 7104 BRUNSWICK CIRBOYNTON BEACH FL 33472-2534 | | |
| 3400 | SAINT GOBAIN VIDROAV BRIGADEIRO FARIA LIMA 3064SAO PAULO, BRASIL 01451-000 | | |
| 3401 | SAN ANTONIO, TEXAS | | |
| 3402 | NEW YORK, NEW YORK | | |

045A856

| | AL | AM | AN |
|---|---|---|---|
| 3340 | | | |
| 3341 | | | |
| 3342 | | | |
| 3343 | | | |
| 3344 | | | |
| 3345 | | | |
| 3346 | | | |
| 3347 | | | |
| 3348 | | | |
| 3349 | | | |
| 3350 | | | |
| 3351 | | | |
| 3352 | | | |
| 3353 | | | |
| 3354 | | | |
| 3355 | | | |
| 3356 | | | |
| 3357 | | | |
| 3358 | | | |
| 3359 | | | |
| 3360 | | | |
| 3361 | | | |
| 3362 | | | S |
| 3363 | | | |
| 3364 | | | |
| 3365 | | | |
| 3366 | | | |
| 3367 | | | |
| 3368 | | | |
| 3369 | | | |
| 3370 | | | |
| 3371 | | | |
| 3372 | | | |
| 3373 | | | |
| 3374 | | | |
| 3375 | | | |
| 3376 | | | |
| 3377 | | | |
| 3378 | | | |
| 3379 | | | |
| 3380 | | | |
| 3381 | | | |
| 3382 | | | |
| 3383 | | | |
| 3384 | | | |
| 3385 | | | |
| 3386 | | | |
| 3387 | | | |
| 3388 | | | |
| 3389 | | | |
| 3390 | | | |
| 3391 | | | |
| 3392 | | | |
| 3393 | | | |
| 3394 | | | |
| 3395 | | | |
| 3396 | | | |
| 3397 | | | |
| 3398 | | | |
| 3399 | | | |
| 3400 | | | S |
| 3401 | | | |
| 3402 | | | S |

045A857

| | AO | AP | AQ |
|---|---|---|---|
| 3340 | | | |
| 3341 | | | |
| 3342 | | | |
| 3343 | | | |
| 3344 | | | |
| 3345 | | | |
| 3346 | | | |
| 3347 | | | |
| 3348 | SC0009653 | SUMITOMO MITSUI BANKING COR. | 1-14-10, HIGASHI-GOTANDA, SHINAGAWATOKYO141-0022 JP |
| 3349 | | | |
| 3350 | | | |
| 3351 | | | |
| 3352 | | | |
| 3353 | | | |
| 3354 | | | |
| 3355 | | | |
| 3356 | | | |
| 3357 | | | |
| 3358 | | | |
| 3359 | | | |
| 3360 | | | |
| 3361 | | | |
| 3362 | NYK:BOFMCAM2 | BANK OF MONTREAL, THE | 129 ST. JACQUES  FLOOR 10MONTREAL,CA H5A 1K8 |
| 3363 | | | |
| 3364 | | | |
| 3365 | | | |
| 3366 | | | |
| 3367 | | | |
| 3368 | | | |
| 3369 | | | |
| 3370 | | | |
| 3371 | | | |
| 3372 | | | |
| 3373 | | | |
| 3374 | | | |
| 3375 | | | |
| 3376 | | | |
| 3377 | | | |
| 3378 | | | |
| 3379 | | | |
| 3380 | | | |
| 3381 | | | |
| 3382 | | | |
| 3383 | | | |
| 3384 | | | |
| 3385 | | | |
| 3386 | | | |
| 3387 | | | |
| 3388 | | | |
| 3389 | | | |
| 3390 | | | |
| 3391 | | | |
| 3392 | | | |
| 3393 | | | |
| 3394 | | | |
| 3395 | | | |
| 3396 | | | |
| 3397 | | | |
| 3398 | | | |
| 3399 | | | |
| 3400 | NYK:BCBBBRPRBHE | HSBC BANK BRASIL SA-BANCO MULTIPLO | BELO HORIZONTE, BRAZIL |
| 3401 | | | |
| 3402 | NYK:CBBABSNSBNF | BANCO ITAU BBA S.A. - NASSAU BRANCH | (CASH CUSTOMERS TRANFS)NASSAU,BAHAMAS |

045A858

| | AR | AS | AT |
|---|---|---|---|
| 3340 | | | |
| 3341 | 200360395 | MARCUS H. HENNING | NANANA US |
| 3342 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3343 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3344 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 3345 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3346 | 6440270970 | GILBRIDE TUSA LAST SPELLANE | NANANA US |
| 3347 | 0232478081 | JEFFREY H. HILLER | NANANA US |
| 3348 | 8527031 | KABUSHIKI KAISHA SHINSEI HUAGEE | SHINAGAWA-KU NISHI GOTANDATOKYO8-12-2, 7A JP |
| 3349 | 9870367041 | KANSAS CITY AVIATION CENTER, INC. | P.O. BOX 1850OLATHE66063-1850 US |
| 3350 | 4027297 | JETSWISS LLC | 12931 W. 151ST ST., SUITE COLATHE66062 US |
| 3351 | 5053577242 | JETAVIVA, LLC | 8134 EXCHANGE DRIVEAUSTIN78754 US |
| 3352 | 5053577242 | JETAVIVA, LLC | 8134 EXCHANGE DRIVEAUSTIN78754 US |
| 3353 | | | |
| 3354 | 6229736 | ENTRENCH RESOURCES, LLC | NANANA US |
| 3355 | 69001104 | TREAS NYS/CTR/BNF | 800 INDEPENDENCE AVE SWWASHINGTON, DC20591 US |
| 3356 | | | |
| 3357 | 4206151363 | PNC BANK, OHIO | 1900 EAST 9TH STREETCLEVELAND OH |
| 3358 | 6020683352 | LAPAYOWKER JET COUNSEL, P.A. | NANANA US |
| 3359 | 3189814696 | EDEN CREEK LLC | NANANA US |
| 3360 | 877139972 | JETRIGHT LEASIN LLC | NANANA US |
| 3361 | 5103349253 | PHOENIX JET SERVICES | NANANA US |
| 3362 | 4798-500 | 1524000 ALBERTA LTD. | 3699 MILL WOODS RD. NW, SUITE 325EDMONTONT6K 3L6 CA |
| 3363 | 2000010592292 | JET ENGINE TECHNOLOGY | 7001 NW 25TH STREETMIAMINA US |
| 3364 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3365 | 0642680801 | AVPRO, INC. | NANANA US |
| 3366 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3367 | | | |
| 3368 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3369 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3370 | 130018430 | AIRCRAFT GUARANTY HOLDINGS | NANANA US |
| 3371 | 072680001577896327 | TRANSPORTACION AEREA DE QUERETARO | CIPRESES 100 COL JURICAQUERETARO76100 MX |
| 3372 | | | |
| 3373 | 12052403 | DAVID W LARKIN | NANANA US |
| 3374 | 308774108 | AIC TITLE SERVICE | NANANA US |
| 3375 | | | |
| 3376 | 40553953 | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 3377 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3378 | | | |
| 3379 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3380 | | | |
| 3381 | 1000113832611 | EAST COAST AIRCRAFT PAINTING, INC. | 1997B INDUSTRIAL DRIVEDELAND32724 US |
| 3382 | 8011667 | TESG HOLDINGS LLC | 316 NW 61ST STREETOKLAHOMA CITY73118 US |
| 3383 | 9852964935 | CMG CAPITAL | 4141 NE 2 AVE., NO. 204AMIAMI33137 US |
| 3384 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP, LTD. | NANANA US |
| 3385 | 69845623 | ROLLS-ROYCE PLC | PO BOX 31DERBYDE24 8BJ GB |
| 3386 | 1101309980 | CODIBLU LLC | NANANA US |
| 3387 | 3295229006 | ZITRO HOLDING BUSINESS CORP. | NANANA US |
| 3388 | 40553953 | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 3389 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3390 | 4884222583 | MTE INC DBA AERO AND MARINE TAX | NANANA US |
| 3391 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3392 | | | |
| 3393 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3394 | | | |
| 3395 | | | |
| 3396 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 3397 | 2509925 | DNB | 305 4TH STREET WESTCLEAR LAKE57226 US |
| 3398 | NL34ABNA0507819489 | DUNCAN JJ POTTER | NANANA NL |
| 3399 | | | |
| 3400 | 000604-16 | CLOVIS EDUARDO DENEKE DA ROCHA | NANANA BR |
| 3401 | 502236168 | MARINE CORP NZ LIMITED | OFFICE 2 LEVEL 3 56 VICTORIA STREETWELLINGTON6011 NZ |
| 3402 | 3544030209001 | BANCO ITAU BBA SA | NANANA BS |

045A859

045A860

| | AV | AW |
|---|---|---|
| 3340 | SOUTH AVIATION | N |
| 3341 | N84PJ COMMISSION | N |
| 3342 | PORTO MEDITERRANEAN INVOICE N84PJ | N |
| 3343 | N84PJ HAMPTON AIRWAYS | N |
| 3344 | 1124 AND 1237 | N |
| 3345 | ATTN:  JIM BARCEL  954-491-3170 EXT226 RE N214FB | N |
| 3346 | JS KODIAK LLC N214FM FEES | N |
| 3347 | N468H PROCEEDS OF SALE | N |
| 3348 | N350NG Proceeds of Sale | N |
| 3349 | JETSW SQ-15-00041-3 N350NG | N |
| 3350 | N350NG Commission | N |
| 3351 | N350NG Commission | N |
| 3352 | Invoice No. 81944 Carlos DanielN350NG | N |
| 3353 | N420TA | N |
| 3354 | N420TA | N |
| 3355 | Customer No. AC Wright BrothersAircraft Title, Bill No. AC15PDRWBAT SEP 15 Wright BrothersAircraft Title | N |
| 3356 | COMMISSION N492JR | N |
| 3357 | PNCEF PAYOFF PROCESSING JET RIGHTLEASING LLC 6239001 | N |
| 3358 | N492JR JETRIGHT LEASING  LLC | N |
| 3359 | N492JR JETRIGHT LEASING  LLC | N |
| 3360 | N492JR JETRIGHT LEASING  LLCPROCEEDS OF SALE | N |
| 3361 | N839P | N |
| 3362 | N893P | N |
| 3363 | N265RG Angel Ramos | N |
| 3364 | FFC TO FX AVIATION LLC ACCT200002996 N265RG | N |
| 3365 | Premier RB-83 | N |
| 3366 | N390AB Proceeds of Sale | N |
| 3367 | Invoice No. 11800 Cannon Safe, Inc.N800PF/N390AB | N |
| 3368 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3369 | MSN: 1124 and MSN: 1237 | N |
| 3370 | | N |
| 3371 | N994EA Proceeds | N |
| 3372 | N488AM South Aviation | N |
| 3373 | RETURN OF DEPOSIT N73TB | N |
| 3374 | DEPOSIT FOR N608W LEARJET 31 SN 165ATTN MELISSA KOBOLDT | N |
| 3375 | RETURN OF DEPOSIT 425-0217 | N |
| 3376 | FFC TO WHITE PINE TWO LLC 525B0162RETURN OF DEPOSIT ACCT 5695-2250 | N |
| 3377 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3378 | N211WG Proceeds of Sale | N |
| 3379 | N211WG, MSN: 142 Proceeds of Sale | N |
| 3380 | | N |
| 3381 | N191EV | N |
| 3382 | | N |
| 3383 | | N |
| 3384 | 3RD QUARTER | N |
| 3385 | Corporate Care Agreement No. M291.0001.000 MSN: 1322 | N |
| 3386 | RETURN OF DEPOSIT N39EH | N |
| 3387 | PROCEEDS OF SALE N350NG | N |
| 3388 | FFC TO SLATTERY FAMILY TRUSTACCOUNT 7406-2216 | N |
| 3389 | N546MG MSN 572 | N |
| 3390 | AIR 7 LLC MSN 5203 | N |
| 3391 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3392 | Transaction No.: 92763603 AccountNo.: A-0125577 | N |
| 3393 | N530AJ PAYMENT IN FULL DAKOTA WINGSLLC | N |
| 3394 | N488AM | N |
| 3395 | N488AM | N |
| 3396 | N6218K | N |
| 3397 | Final Credit: Sheldon RasmussenAccount: 199857 N530AJ | N |
| 3398 | N55EY COMMISSION | N |
| 3399 | COMMISSION N55EY | N |
| 3400 | N55EY COMMISSION | N |
| 3401 | N604PH, MSN: 5578 Return of Deposit | N |
| 3402 | FFC TO DELUCILA SOCIEDAD ANONIMAACCT 939-3 PROCEEDS OF SALE N55EY | N |

045A861

| AX |
|---|
| |

3340
3341
3342
3343
3344
3345
3346
3347
3348
3349
3350
3351
3352
3353
3354
3355
3356
3357
3358
3359
3360
3361
3362
3363
3364
3365
3366
3367
3368
3369
3370
3371
3372
3373
3374
3375
3376
3377
3378
3379
3380
3381
3382
3383
3384
3385
3386
3387
3388
3389
3390
3391
3392
3393
3394
3395
3396
3397
3398
3399
3400
3401
3402 * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA*

045A862

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3340 | | | | |
| 3341 | | | | |
| 3342 | | | | |
| 3343 | | | | |
| 3344 | | | | |
| 3345 | | | | |
| 3346 | | | | |
| 3347 | | | | |
| 3348 | | | | |
| 3349 | | | | |
| 3350 | | | | |
| 3351 | | | | |
| 3352 | | | | |
| 3353 | | | | |
| 3354 | | | | |
| 3355 | | | | |
| 3356 | | | | |
| 3357 | | | | |
| 3358 | | | | |
| 3359 | | | | |
| 3360 | | | | |
| 3361 | | | | |
| 3362 | | | | |
| 3363 | | | | |
| 3364 | | | | |
| 3365 | | | | |
| 3366 | | | | |
| 3367 | | | | |
| 3368 | | | | |
| 3369 | | | | |
| 3370 | | | | |
| 3371 | | | | |
| 3372 | | | | |
| 3373 | | | | |
| 3374 | | | | |
| 3375 | | | | |
| 3376 | | | | |
| 3377 | | | | |
| 3378 | | | | |
| 3379 | | | | |
| 3380 | | | | |
| 3381 | | | | |
| 3382 | | | | |
| 3383 | | | | |
| 3384 | | | | |
| 3385 | | | | |
| 3386 | | | | |
| 3387 | | | | |
| 3388 | | | | |
| 3389 | | | | |
| 3390 | | | | |
| 3391 | | | | |
| 3392 | | | | |
| 3393 | | | | |
| 3394 | | | | |
| 3395 | | | | |
| 3396 | | | | |
| 3397 | | | | |
| 3398 | | | | |
| 3399 | | | | |
| 3400 | | | | **045A863** |
| 3401 | | | | |
| 3402 | * /3544030209001* BANCO ITAU BBA SA* NA* NA* | | * BOFAUS3N* | |

| | BC | BD |
|---|---|---|
| 3340 | | |
| 3341 | | |
| 3342 | | |
| 3343 | | |
| 3344 | | |
| 3345 | | |
| 3346 | | |
| 3347 | | |
| 3348 | | |
| 3349 | | |
| 3350 | | |
| 3351 | | |
| 3352 | | |
| 3353 | | |
| 3354 | | |
| 3355 | | |
| 3356 | | |
| 3357 | | |
| 3358 | | |
| 3359 | | |
| 3360 | | |
| 3361 | | |
| 3362 | | |
| 3363 | | |
| 3364 | | |
| 3365 | | |
| 3366 | | |
| 3367 | | |
| 3368 | | |
| 3369 | | |
| 3370 | | |
| 3371 | | |
| 3372 | | |
| 3373 | | |
| 3374 | | |
| 3375 | | |
| 3376 | | |
| 3377 | | |
| 3378 | | |
| 3379 | | |
| 3380 | | |
| 3381 | | |
| 3382 | | |
| 3383 | | |
| 3384 | | |
| 3385 | | |
| 3386 | | |
| 3387 | | |
| 3388 | | |
| 3389 | | |
| 3390 | | |
| 3391 | | |
| 3392 | | |
| 3393 | | |
| 3394 | | |
| 3395 | | |
| 3396 | | |
| 3397 | | |
| 3398 | | |
| 3399 | | |
| 3400 | | |
| 3401 | | |
| 3402 | * | /RFB/N |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3403 | OUTGOING | | 10/07/2015 | 00186904 | 10/07/2015 FTR | USD | 50,000.00 | 50,000.00 | N |
| 3404 | OUTGOING | | 10/08/2015 | 00187028 | 10/08/2015 FTR | USD | 6,768,352.89 | 6,768,352.89 | N |
| 3405 | OUTGOING | | 10/08/2015 | 00187029 | 10/08/2015 FTR | USD | 76,000.00 | 76,000.00 | N |
| 3406 | OUTGOING | | 10/08/2015 | 00187030 | 10/08/2015 FTR | USD | 753,522.11 | 753,522.11 | N |
| 3407 | OUTGOING | | 10/09/2015 | 00210709 | 10/09/2015 FTR | USD | 11,505.00 | 11,505.00 | N |
| 3408 | OUTGOING | | 10/09/2015 | 00300397 | 10/09/2015 FTR | USD | 85,266.61 | 85,266.61 | N |
| 3409 | OUTGOING | | 10/09/2015 | 00300398 | 10/09/2015 FTR | USD | 69,733.39 | 69,733.39 | N |
| 3410 | OUTGOING | | 10/13/2015 | 00511007 | 10/13/2015 FTR | USD | 140,000.00 | 140,000.00 | N |
| 3411 | OUTGOING | | 10/13/2015 | 00528220 | 10/13/2015 FTR | USD | 7,418.67 | 7,418.67 | N |
| 3412 | OUTGOING | | 10/13/2015 | 00528221 | 10/13/2015 FTR | USD | 42,581.33 | 42,581.33 | N |
| 3413 | OUTGOING | | 10/13/2015 | 00531274 | 10/13/2015 FTR | USD | 8,787.23 | 8,787.23 | N |
| 3414 | OUTGOING | | 10/13/2015 | 00531276 | 10/13/2015 FTR | USD | 1,212.77 | 1,212.77 | N |
| 3415 | OUTGOING | | 10/15/2015 | 00219801 | 10/15/2015 FTR | USD | 3,356.69 | 3,356.69 | N |
| 3416 | OUTGOING | | 10/15/2015 | 00332544 | 10/15/2015 FTR | USD | 3,699.03 | 3,699.03 | N |
| 3417 | OUTGOING | | 10/16/2015 | 00218428 | 10/16/2015 FTR | USD | 269,400.00 | 269,400.00 | N |
| 3418 | OUTGOING | | 10/19/2015 | 00276426 | 10/19/2015 FTR | USD | 7,000.00 | 7,000.00 | N |
| 3419 | OUTGOING | | 10/19/2015 | 00289096 | 10/19/2015 FTR | USD | 50,000.00 | 50,000.00 | N |
| 3420 | OUTGOING | | 10/19/2015 | 00289097 | 10/19/2015 FTR | USD | 58,068.19 | 58,068.19 | N |
| 3421 | OUTGOING | | 10/19/2015 | 00289098 | 10/19/2015 FTR | USD | 105,000.00 | 105,000.00 | N |
| 3422 | OUTGOING | | 10/19/2015 | 00289100 | 10/19/2015 FTR | USD | 1,315,931.81 | 1,315,931.81 | N |
| 3423 | OUTGOING | | 10/19/2015 | 00376578 | 10/20/2015 FTR | USD | 650,000.00 | 650,000.00 | N |
| 3424 | OUTGOING | | 10/20/2015 | 00216175 | 10/20/2015 FTR | USD | 3,147,641.00 | 3,147,641.00 | O |
| 3425 | OUTGOING | | 10/21/2015 | 00283789 | 10/21/2015 FTR | USD | 38,500.01 | 38,500.01 | N |
| 3426 | OUTGOING | | 10/21/2015 | 00283790 | 10/21/2015 FTR | USD | 10,500.00 | 10,500.00 | N |
| 3427 | OUTGOING | | 10/21/2015 | 00283791 | 10/21/2015 FTR | USD | 20,700.00 | 20,700.00 | O |
| 3428 | OUTGOING | | 10/21/2015 | 00283792 | 10/21/2015 FTR | USD | 30,000.00 | 30,000.00 | N |
| 3429 | OUTGOING | | 10/21/2015 | 00283793 | 10/21/2015 FTR | USD | 10,000.00 | 10,000.00 | N |
| 3430 | OUTGOING | | 10/21/2015 | 00283794 | 10/21/2015 FTR | USD | 713,450.00 | 713,450.00 | N |
| 3431 | OUTGOING | | 10/21/2015 | 00283795 | 10/21/2015 FTR | USD | 38,500.00 | 38,500.00 | N |
| 3432 | OUTGOING | | 10/21/2015 | 00308035 | 10/21/2015 FTR | USD | 713,425.00 | 713,425.00 | N |
| 3433 | OUTGOING | | 10/22/2015 | 00272332 | 10/22/2015 FTR | USD | 2,511.04 | 2,511.04 | O |
| 3434 | OUTGOING | | 10/23/2015 | 00172630 | 10/23/2015 FTR | USD | 457.27 | 457.27 | N |
| 3435 | OUTGOING | | 10/23/2015 | 00216117 | 10/23/2015 FTR | USD | 188,073.64 | 188,073.64 | O |
| 3436 | OUTGOING | | 10/23/2015 | 00216118 | 10/23/2015 FTR | USD | 3,912.46 | 3,912.46 | N |
| 3437 | OUTGOING | | 10/23/2015 | 00337502 | 10/23/2015 FTR | USD | 3,521.57 | 3,521.57 | O |
| 3438 | OUTGOING | | 10/23/2015 | 00337503 | 10/23/2015 FTR | USD | 2,000.00 | 2,000.00 | N |
| 3439 | OUTGOING | | 10/26/2015 | 00346845 | 10/26/2015 FTR | USD | 457.27 | 457.27 | N |
| 3440 | OUTGOING | | 10/28/2015 | 00332900 | 10/28/2015 FTR | USD | 200,000.00 | 200,000.00 | N |
| 3441 | OUTGOING | | 10/28/2015 | 00332901 | 10/28/2015 FTR | USD | 25,000.00 | 25,000.00 | N |
| 3442 | OUTGOING | | 10/29/2015 | 00241116 | 10/29/2015 FTR | USD | 5,435,000.00 | 5,435,000.00 | N |
| 3443 | OUTGOING | | 10/29/2015 | 00272125 | 10/29/2015 FTR | USD | 22,000.00 | 22,000.00 | O |
| 3444 | OUTGOING | | 10/30/2015 | 00350558 | 10/30/2015 FTR | USD | 34,800.00 | 34,800.00 | N |
| 3445 | OUTGOING | | 10/30/2015 | 00351378 | 10/30/2015 FTR | USD | 52,200.00 | 52,200.00 | N |
| 3446 | OUTGOING | | 10/30/2015 | 00362827 | 10/30/2015 FTR | USD | 17,000.00 | 17,000.00 | N |
| 3447 | OUTGOING | | 10/30/2015 | 00362830 | 10/30/2015 FTR | USD | 138,502.19 | 138,502.19 | N |
| 3448 | OUTGOING | | 10/30/2015 | 00362833 | 10/30/2015 FTR | USD | 5,901.50 | 5,901.50 | O |
| 3449 | OUTGOING | | 10/30/2015 | 00362834 | 10/30/2015 FTR | USD | 91,943.07 | 91,943.07 | N |
| 3450 | OUTGOING | | 11/02/2015 | 00403759 | 11/02/2015 FTR | USD | 50,000.00 | 50,000.00 | N |
| 3451 | OUTGOING | | 11/02/2015 | 00432148 | 11/03/2015 FTR | USD | 6,181.79 | 6,181.79 | O |
| 3452 | OUTGOING | | 11/02/2015 | 00432149 | 11/03/2015 FTR | USD | 7,282.00 | 7,282.00 | O |
| 3453 | OUTGOING | | 11/03/2015 | 00321192 | 11/03/2015 FTR | USD | 12,500.00 | 12,500.00 | N |
| 3454 | OUTGOING | | 11/03/2015 | 00321193 | 11/03/2015 FTR | USD | 9,761.00 | 9,761.00 | O |
| 3455 | OUTGOING | | 11/04/2015 | 00230740 | 11/04/2015 FTR | USD | 50,000.00 | 50,000.00 | N |
| 3456 | OUTGOING | | 11/04/2015 | 00312312 | 11/04/2015 FTR | USD | 54,000.00 | 54,000.00 | N |
| 3457 | OUTGOING | | 11/04/2015 | 00312313 | 11/04/2015 FTR | USD | 4,000.00 | 4,000.00 | N |
| 3458 | OUTGOING | | 11/05/2015 | 00194236 | 11/05/2015 FTR | USD | 2,795.16 | 2,795.16 | O |
| 3459 | OUTGOING | | 11/05/2015 | 00317725 | 11/05/2015 FTR | USD | 450,000.00 | 450,000.00 | N |
| 3460 | OUTGOING | | 11/06/2015 | 00243965 | 11/06/2015 FTR | USD | 1,196,980.00 | 1,196,980.00 | N |
| 3461 | OUTGOING | | 11/06/2015 | 00243966 | 11/06/2015 FTR | USD | 250,000.00 | 250,000.00 | N |
| 3462 | OUTGOING | | 11/09/2015 | 00342221 | 11/09/2015 FTR | USD | 200,000.00 | 200,000.00 | N |
| 3463 | OUTGOING | | 11/09/2015 | 00354611 | 11/09/2015 FTR | USD | 1,741,150.00 | 1,741,150.00 | N |
| 3464 | OUTGOING | | 11/10/2015 | 00221630 | 11/10/2015 FTR | USD | 7,500.00 | 7,500.00 | O |
| 3465 | OUTGOING | | 11/10/2015 | 00221632 | 11/10/2015 FTR | USD | 55,000.00 | 55,000.00 | N |

045A865

Case 24-90061-11 Document 1554 Filed 02/26/25 Page 866 of 1840

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3403 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3404 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3405 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3406 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3407 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3408 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3409 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3410 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3411 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3412 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3413 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3414 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3415 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3416 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3417 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3418 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3419 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3420 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3421 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3422 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3423 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3424 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3425 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3426 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3427 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3428 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3429 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3430 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3431 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3432 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3433 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3434 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3435 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3436 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3437 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3438 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3439 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3440 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3441 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3442 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3443 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3444 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3445 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3446 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3447 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3448 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3449 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3450 | SWF | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3451 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3452 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3453 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3454 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3455 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3456 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3457 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3458 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3459 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3460 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3461 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3462 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3463 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3464 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3465 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3403 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3404 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3405 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3406 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3407 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3408 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3409 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3410 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3411 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3412 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3413 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3414 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3415 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3416 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3417 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3418 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3419 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3420 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3421 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3422 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3423 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3424 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3425 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3426 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3427 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3428 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3429 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3430 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3431 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3432 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3433 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3434 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3435 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3436 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3437 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3438 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3439 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3440 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3441 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3442 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3443 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3444 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3445 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3446 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3447 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3448 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3449 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3450 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | 207173556 |
| 3451 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3452 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3453 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3454 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3455 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3456 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3457 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3458 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3459 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3460 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3461 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3462 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3463 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3464 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3465 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |

045A867

| | S | T | U | V |
|---|---|---|---|---|
| 3403 | | | | |
| 3404 | | | | |
| 3405 | | | | |
| 3406 | | | | |
| 3407 | | | | |
| 3408 | | | | |
| 3409 | | | | |
| 3410 | | | | |
| 3411 | | | | |
| 3412 | | | | |
| 3413 | | | | |
| 3414 | | | | |
| 3415 | | | | |
| 3416 | | | | |
| 3417 | | | | |
| 3418 | | | | |
| 3419 | | | | |
| 3420 | | | | |
| 3421 | | | | |
| 3422 | | | | |
| 3423 | | | | |
| 3424 | | | | |
| 3425 | | | | |
| 3426 | | | | |
| 3427 | | | | |
| 3428 | | | | |
| 3429 | | | | |
| 3430 | | | | |
| 3431 | | | | |
| 3432 | | | | |
| 3433 | | | | |
| 3434 | | | | |
| 3435 | | | | |
| 3436 | | | | |
| 3437 | | | | |
| 3438 | | | | |
| 3439 | | | | |
| 3440 | | | | |
| 3441 | | | | |
| 3442 | | | | |
| 3443 | | | | |
| 3444 | | | | |
| 3445 | | | | |
| 3446 | | | | |
| 3447 | | | | |
| 3448 | | | | |
| 3449 | | | | |
| 3450 | BANK OF AMERICA, N.A.,BANK OF AMERI | CA CORPORATE CENTER,345 MONTGOMERYSTREET,SAN FRANCISCO,UNITED STATES,94104,SAN FRANCISCO,CA | | S |
| 3451 | | | | |
| 3452 | | | | |
| 3453 | | | | |
| 3454 | | | | |
| 3455 | | | | |
| 3456 | | | | |
| 3457 | | | | |
| 3458 | | | | |
| 3459 | | | | |
| 3460 | | | | |
| 3461 | | | | |
| 3462 | | | | |
| 3463 | | | | |
| 3464 | | | | |
| 3465 | | | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 3403 | | | | N553Y |
| 3404 | | | | N40ML |
| 3405 | | | | N40ML |
| 3406 | | | | N40ML |
| 3407 | | | | N191EV |
| 3408 | | | | N660PS |
| 3409 | | | | N660PS |
| 3410 | | | | 15ADG2055NYX2E39 |
| 3411 | | | | 15ADG5555HGW1B09 |
| 3412 | | | | 15ADG5748MMX1K30 |
| 3413 | | | | 15ADH1222LGZ0J53 |
| 3414 | | | | 15ADH1139K5W0W82 |
| 3415 | | | | 15AFA24112LX2U68 |
| 3416 | | | | 15AFF2816R3W1I63 |
| 3417 | | | | 15AGB1505PFZ0C51 |
| 3418 | | | | 15AJC5046OG60Q97 |
| 3419 | | | | N922AC |
| 3420 | | | | N922AC |
| 3421 | | | | N922AC |
| 3422 | | | | N922AC |
| 3423 | | | | N511BK |
| 3424 | | | | N850SG |
| 3425 | | | | N749FF |
| 3426 | | | | N749FF |
| 3427 | | | | N749FF |
| 3428 | | | | N749FF |
| 3429 | | | | N749FF |
| 3430 | | | | N749FF |
| 3431 | | | | N749FF |
| 3432 | | | | N749FF |
| 3433 | | | | 15AME5147E241R78 |
| 3434 | | | | N84PJ |
| 3435 | | | | 15ANB45065X40G89 |
| 3436 | | | | 15ANA45234Z50X97 |
| 3437 | | | | 15ANH1116QS70M66 |
| 3438 | | | | 15ANH10155P60V34 |
| 3439 | | | | N84PJ |
| 3440 | | | | MSN 5457 |
| 3441 | | | | MSN 5457 |
| 3442 | | | | MSN5457 |
| 3443 | | | | 15ATD2200LJ40564 |
| 3444 | | | | MSN 5457 |
| 3445 | | | | msn 5457 |
| 3446 | | | | 15AUE56395N71493 |
| 3447 | | | | 15AUE4937HP70U55 |
| 3448 | | | | N191EV |
| 3449 | | | | 15AUE52144260V08 |
| 3450 | BOFAUS6SSFX | BANK OF AMERICA, N.A. | 555 CALIFORNIA STREETSAN FRANCISCO,CA,US 94194 | |
| 3451 | | | | 15B2I40289360T31 |
| 3452 | | | | 15B2I4051NE72133 |
| 3453 | | | | N900CU |
| 3454 | | | | N900CU |
| 3455 | | | | 15B4C24309352745 |
| 3456 | | | | 15B4G27391V70711 |
| 3457 | | | | 15B4G2857GT50K96 |
| 3458 | | | | 15B5A1117PG42Q40 |
| 3459 | | | | 15B5G1742OP51204 |
| 3460 | | | | 15B6C4723FY61I19 |
| 3461 | | | | N508P |
| 3462 | | | | 15B9G3644H2C1R91 |
| 3463 | | | | MSN 7299 |
| 3464 | | | | 15BAB54577ZE0T25 |
| 3465 | | | | 15BAC00158DE0N98 |

045A869

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3403 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3404 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3405 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3406 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3407 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3408 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3409 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3410 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3411 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3412 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3413 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3414 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3415 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3416 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3417 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3418 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3419 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3420 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3421 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3422 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3423 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3424 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3425 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3426 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3427 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3428 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3429 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3430 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3431 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3432 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3433 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3434 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3435 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3436 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3437 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3438 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3439 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3440 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3441 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3442 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3443 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3444 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3445 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3446 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3447 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3448 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3449 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3450 | S | NYK:BOFAUS6SSFX | BANK OF AMERICA NT & SA (NADFX SF) | UNIT # 6283 IBS LONDON APPLICATION(FOR LONDON USE ONLY)SAN FRANCISCO, CALIFORNIA |
| 3451 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3452 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3453 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3454 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3455 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3456 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3457 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3458 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3459 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3460 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3461 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3462 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3463 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3464 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3465 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | | AG | AH |
|---|---|---|---|---|---|
| 3403 | N553Y | A | | NCX:266086554 | CITIBANK, N.A. |
| 3404 | N40ML | A | | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 3405 | N40ML | A | | NCX:072000096 | COMERICA BANK |
| 3406 | N40ML | A | | 122239270 | OPUS BANK |
| 3407 | N191EV | A | | NCX:061000104 | SUNTRUST BANK |
| 3408 | N660PS | A | | NCX:101000019 | COMMERCE BANK |
| 3409 | N660PS | A | | NCX:072000096 | COMERICA BANK |
| 3410 | 15ADG2055NYX2E39 | D | | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 3411 | 15ADG5555HGW1B09 | A | | 114025641 | BANK OF SAN ANTONIO, THE |
| 3412 | 15ADG5748MMX1K30 | A | | NCX:111322994 | PLAINSCAPITAL BANK |
| 3413 | 15ADH1222LGZ0J53 | A | | 053102117 | YADKIN BANK |
| 3414 | 15ADH1139K5W0W82 | D | | SCX:000707086415 | EAGLE AVIATION INC |
| 3415 | 15AFA24112LX2U68 | D | | CAX:001233062600 | JEPPESEN SANDERSON, INC. |
| 3416 | 15AFF2816R3W1I63 | A | | 071212128 | 1ST SOURCE BANK |
| 3417 | 15AGB1505PFZ0C51 | P | | NYK:0422 | SOCIETE GENERALE |
| 3418 | 15AJC5046OG60Q97 | P | | NYK:0422 | SOCIETE GENERALE |
| 3419 | N922AC | A | | NCX:121100782 | BANK OF THE WEST |
| 3420 | N922AC | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3421 | N922AC | A | | NCX:072000096 | COMERICA BANK |
| 3422 | N922AC | A | | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 3423 | N511BK | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3424 | N850SG | D | | FLX:003662491669 | SOCATA NORTH AMERICA INC |
| 3425 | N749FF | A | | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3426 | N749FF | A | | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3427 | N749FF | D | | FLX:229049924339 | BOB LUDLAM AIRCRAFT SALES INC |
| 3428 | N749FF | D | | FLX:898053290493 | ROBERT LUDLAM AVIATION, LLC |
| 3429 | N749FF | D | | FLX:229034107145 | BLASJETS INC |
| 3430 | N749FF | A | | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3431 | N749FF | A | | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3432 | N749FF | A | | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3433 | 15AME5147E241R78 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3434 | N84PJ | A | | 111000614 | JPMORGAN CHASE BANK, NA |
| 3435 | 15ANB45065X40G89 | D | | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 3436 | 15ANA45234Z50X97 | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3437 | 15ANH1116QS70M66 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3438 | 15ANH10155P60V34 | A | | 291070001 | TCF NATIONAL BANK |
| 3439 | N84PJ | A | | 111000614 | JPMORGAN CHASE BANK, NA |
| 3440 | MSN 5457 | A | | 071904779 | US BANK, NA |
| 3441 | MSN 5457 | D | | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 3442 | MSN5457 | P | | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 3443 | 15ATD2200LJ40564 | A | | 303085227 | FAA CREDIT UNION |
| 3444 | MSN 5457 | A | | 071904779 | US BANK, NA |
| 3445 | msn 5457 | A | | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 3446 | 15AUE56395N71493 | A | | 056008849 | CARDINAL BANK |
| 3447 | 15AUE4937HP70U55 | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3448 | N191EV | A | | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 3449 | 15AUSE52144260V08 | D | | FLX:005486250408 | SOUTH AVIATION, INC |
| 3450 | P45306029574 | D | | NYK:006550305831 | BANK OF AMERICA NA - 5193 |
| 3451 | 15B2I40289360T31 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3452 | 15B2I4051NE72133 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3453 | N900CU | A | | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 3454 | N900CU | P | | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 3455 | 15B4C24309352745 | A | | NCX:114000093 | FROST BANK |
| 3456 | 15B4G27391V70711 | A | | 113010547 | COMPASS BANK |
| 3457 | 15B4G2857GT50K96 | D | | FLX:003662491669 | SOCATA NORTH AMERICA INC |
| 3458 | 15B5A1117PG42Q40 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3459 | 15B5G1742QP51204 | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3460 | 15B6C4723FY61I19 | D | | MIA:001901643303 | BAC INTERNATIONAL BANK INC / PANAMA |
| 3461 | N508P | P | | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3462 | 15B9G3644H2C1R91 | P | | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3463 | MSN 7299 | A | | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 3464 | 15BAB54577ZE0T25 | A | | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3465 | 15BAC00158DE0N98 | A | | NCX:062005690 | REGIONS BANK |

045A871

| | AI | AJ | AK |
|---|---|---|---|
| 3403 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3404 | CLEVELAND, OHIO | | |
| 3405 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3406 | IRVINE, CA | | |
| 3407 | ATLANTA, GA | | |
| 3408 | KANSAS CITY MO | | |
| 3409 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3410 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 3411 | SAN ANTONIO, TX | | |
| 3412 | DALLAS, TEXAS | | |
| 3413 | STATESVILLE, NC | | |
| 3414 | 2861 AVIATION WAYWEST COLUMBIA, SC      29170-2184 | | |
| 3415 | 55 INVERNESS DRIVE EASTENGLEWOOD CO  80112 | | |
| 3416 | SOUTH BEND, IN | | |
| 3417 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 3418 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 3419 | 1450 TREAT BLVD  .WALNUT CREEK CA. | | |
| 3420 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3421 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3422 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 3423 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3424 | 601 NE 10TH STPOMPANO BEACH, FL      33060-5749 | | |
| 3425 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3426 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3427 | 5855 MIDNIGHT PASS RD APT 619SARASOTA FL 34242-2157 | | |
| 3428 | 5538 WISHING STAR LNGREENACRES FL 33463-5929 | | |
| 3429 | 5855 MIDNIGHT PASS RD APT 619SARASOTA FL 34242-2157 | | |
| 3430 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3431 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3432 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3433 | BIRMINGHAM, AL | | |
| 3434 | BANK ONE TEXAS, TX | | |
| 3435 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 3436 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3437 | BIRMINGHAM, AL | | |
| 3438 | WAYZATA, MN | | |
| 3439 | BANK ONE TEXAS, TX | | |
| 3440 | MILWAUKEE, WI | | |
| 3441 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 3442 | NEW YORK, NEWYORK | | |
| 3443 | OKLAHOMA CITY, OK | | |
| 3444 | MILWAUKEE, WI | | |
| 3445 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 3446 | MCLEAN, VA | | |
| 3447 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3448 | SAN DIEGO, CA | | |
| 3449 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3450 | TOPS FX PROCESSING AND RECONCILEMNT1655 GRANT AVE 11TH FLCONCORD, CALIFORNIA 94520-3282 | | |
| 3451 | BIRMINGHAM, AL | | |
| 3452 | BIRMINGHAM, AL | | |
| 3453 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 3454 | NEW YORK, NEWYORK | | |
| 3455 | SAN ANTONIO, TEXAS | | |
| 3456 | HOUSTON, TX | | |
| 3457 | 601 NE 10TH STPOMPANO BEACH, FL      33060-5749 | | |
| 3458 | BIRMINGHAM, AL | | |
| 3459 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3460 | AVE AQUILINO DE LA GUARDIAEDIF BAC CREDOMATICPANAMA, PANAMA | | |
| 3461 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3462 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3463 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 3464 | BIRMINGHAM, AL | | |
| 3465 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |

045A872

| | AL | AM | AN |
|---|---|---|---|
| 3403 | | | |
| 3404 | | | |
| 3405 | | | |
| 3406 | | | |
| 3407 | | | |
| 3408 | | | |
| 3409 | | | |
| 3410 | | | |
| 3411 | | | |
| 3412 | | | |
| 3413 | | | |
| 3414 | | | |
| 3415 | | | |
| 3416 | | | |
| 3417 | | | S |
| 3418 | | | S |
| 3419 | | | |
| 3420 | | | |
| 3421 | | | |
| 3422 | | | |
| 3423 | | | |
| 3424 | | | |
| 3425 | | | |
| 3426 | | | |
| 3427 | | | |
| 3428 | | | |
| 3429 | | | |
| 3430 | | | |
| 3431 | | | |
| 3432 | | | |
| 3433 | | | |
| 3434 | | | |
| 3435 | | | |
| 3436 | | | |
| 3437 | | | |
| 3438 | | | |
| 3439 | | | |
| 3440 | | | |
| 3441 | | | |
| 3442 | | | S |
| 3443 | | | |
| 3444 | | | |
| 3445 | | | |
| 3446 | | | |
| 3447 | | | |
| 3448 | | | |
| 3449 | | | |
| 3450 | | | |
| 3451 | | | |
| 3452 | | | |
| 3453 | | | |
| 3454 | | | S |
| 3455 | | | |
| 3456 | | | |
| 3457 | | | |
| 3458 | | | |
| 3459 | | | |
| 3460 | | | |
| 3461 | | | |
| 3462 | | | |
| 3463 | | | |
| 3464 | | | |
| 3465 | | | |

045A873

| | AO | AP | AQ |
|---|---|---|---|
| 3403 | | | |
| 3404 | | | |
| 3405 | | | |
| 3406 | | | |
| 3407 | | | |
| 3408 | | | |
| 3409 | | | |
| 3410 | | | |
| 3411 | | | |
| 3412 | | | |
| 3413 | | | |
| 3414 | | | |
| 3415 | | | |
| 3416 | | | |
| 3417 | SKBASI2X/(CH320686/AC00182680) | SKB BANKA D.D. | TRG AJDOVSCINA 4LJUBLJANA SI-1000, SLOVENIA |
| 3418 | SKBASI2X/(CH320686/AC00182680) | SKB BANKA D.D. | TRG AJDOVSCINA 4LJUBLJANA SI-1000, SLOVENIA |
| 3419 | | | |
| 3420 | | | |
| 3421 | | | |
| 3422 | | | |
| 3423 | | | |
| 3424 | | | |
| 3425 | | | |
| 3426 | | | |
| 3427 | | | |
| 3428 | | | |
| 3429 | | | |
| 3430 | | | |
| 3431 | | | |
| 3432 | | | |
| 3433 | | | |
| 3434 | | | |
| 3435 | | | |
| 3436 | | | |
| 3437 | | | |
| 3438 | | | |
| 3439 | | | |
| 3440 | | | |
| 3441 | | | |
| 3442 | AUDBLBBX/(CH000980/AC3582023406001) | BANK AUDI SAL | HEAD OFFICE AND GRAL. MANAGEMENTFOUAD CHEHAB AVE, P.O. BOX 11-2560BEIRUT, LEBANON |
| 3443 | | | |
| 3444 | | | |
| 3445 | | | |
| 3446 | | | |
| 3447 | | | |
| 3448 | | | |
| 3449 | | | |
| 3450 | | | |
| 3451 | | | |
| 3452 | | | |
| 3453 | | | |
| 3454 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 3455 | | | |
| 3456 | | | |
| 3457 | | | |
| 3458 | | | |
| 3459 | | | |
| 3460 | | | |
| 3461 | | | |
| 3462 | | | |
| 3463 | | | |
| 3464 | | | |
| 3465 | | | |

045A874

| | AR | AS | AT |
|---|---|---|---|
| 3403 | 9135087348 | SKYMASTER VENTURES INC | NANANA US |
| 3404 | 4206151363 | PNC BANK, OHIO | NANANA US |
| 3405 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3406 | 10859189 | PAIN IN THE AIR, LLC | NANANA US |
| 3407 | 1000113832611 | EAST COAST AIRCRAFT | NANANA US |
| 3408 | 600171441 | AERO SPECIALTY FINANCE LLC | NANANA US |
| 3409 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 3410 | 6550113516 | MERRILL LYNCH | NANANA US |
| 3411 | 0000026047 | SIERRA INDUSTRIES, LTD. | 122 HOWARD LANGFORD DR.UVALDE78801 US |
| 3412 | 4300009901 | KRM AVIATION, LLC | 7200 N. MOPAC EXPRESSWAY, SUITE 450AUSTIN78731 US |
| 3413 | 8000113120 | CORPORATE FLEET SERVICES | |
| 3414 | | | |
| 3415 | | | |
| 3416 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3417 | SI56031751000111336 | MR. JOSE CAS | NANANA SI |
| 3418 | SI56031751000111336 | MR. JOSE CAS | NANANA SI |
| 3419 | 030608554 | ROCKY AVIATION INC. | NANANA US |
| 3420 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3421 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3422 | 600204642 | DEBEE GILCHRIST ESCROW | NANANA US |
| 3423 | 626880780 | AMERICAS CORE AVIATION LLC | NANANA US |
| 3424 | | | |
| 3425 | 1018676777389 | GARY ERNST | NANANA US |
| 3426 | 1010165682815 | BRIAN L GRIFFIN | NANANA US |
| 3427 | | | |
| 3428 | | | |
| 3429 | | | |
| 3430 | 000520505474910 | FAMILY AIR LLC | NANANA US |
| 3431 | 2000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 3432 | 0005205474910 | FAMILY AIR LLC | NANANA US |
| 3433 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3434 | 2000360395 | MARCUS H. HENNING | NANANA US |
| 3435 | 020896200021 | AEROELICA S.A. DE C.V. | NANANA MX |
| 3436 | 9101209543 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PLACECHICAGO60673-1232 US |
| 3437 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3438 | 9442671354 | ACENT AVIATION SERVICES | 7001 SOUTH PARK AVENUETUSCON85756 US |
| 3439 | 200360395 | MARCUS H. HENNING | NANANA US |
| 3440 | 199374233245 | 88WEST AVIATION LLC | NANANA US |
| 3441 | 6550113516 | MERRILL LYNCH | NANANA US |
| 3442 | LB25005600093775246100202101 | PHOENIX I AVIATION LTD | NANANA LB |
| 3443 | 660444-S1 | DEBBIE ERWIN | 10625 QUAIL RUNNANA US |
| 3444 | 199374233245 | 88WEST AVIATION LLC | NANANA US |
| 3445 | 2177073 | SOJOURN MANAGEMENT COMPANY | NANANA US |
| 3446 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 3447 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 3448 | 10100000918920 | MITCHELL L GADSBY | NANANA US |
| 3449 | | | |
| 3450 | | | |
| 3451 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3452 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3453 | 1411425022 | MIGUEL A CASTILLON | NANANA US |
| 3454 | 112180000016572877 | CONCORDIA AGUASCALIENTES SA DE CV | NANANA MX |
| 3455 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 3456 | 0687391 | JET MACH, INC. | NANANA US |
| 3457 | | | |
| 3458 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3459 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 3460 | 695910101 | HELIFLIGHT PANAMA SA | NANANA PA |
| 3461 | 50256653 | GE CEF MAIN DEPOSITORY ACCOUNT | NANANA US |
| 3462 | 626880780 | AMERICA CORE AVIATION, LLC | NANANA US |
| 3463 | 111021132 | COOTUR MARINE | NANANA US |
| 3464 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3465 | 062005690 | MICHAEL C. RAUSCH | NANANA US |

045A875

| | |
|---|---|
| 3403 | |
| 3404 | |
| 3405 | |
| 3406 | |
| 3407 | |
| 3408 | |
| 3409 | |
| 3410 | |
| 3411 | |
| 3412 | |
| 3413 | |
| 3414 | |
| 3415 | |
| 3416 | |
| 3417 | |
| 3418 | |
| 3419 | |
| 3420 | |
| 3421 | |
| 3422 | |
| 3423 | |
| 3424 | |
| 3425 | |
| 3426 | |
| 3427 | |
| 3428 | |
| 3429 | |
| 3430 | |
| 3431 | |
| 3432 | |
| 3433 | |
| 3434 | |
| 3435 | |
| 3436 | |
| 3437 | |
| 3438 | |
| 3439 | |
| 3440 | |
| 3441 | |
| 3442 | |
| 3443 | |
| 3444 | |
| 3445 | |
| 3446 | |
| 3447 | |
| 3448 | |
| 3449 | |
| 3450 | /CORPTRAD/ |
| 3451 | |
| 3452 | |
| 3453 | |
| 3454 | |
| 3455 | |
| 3456 | |
| 3457 | |
| 3458 | |
| 3459 | |
| 3460 | |
| 3461 | |
| 3462 | |
| 3463 | |
| 3464 | |
| 3465 | |

| | AV | AW |
|---|---|---|
| 3403 | N55EY COMMISSION | N |
| 3404 | PNCEF PAYOFF PROCESSING PAIN IN THEAIR LLC 188200000 PAYOFF | N |
| 3405 | ATTN: JIM BARCEL 954-491-3170 EXT226 RE: 40ML | N |
| 3406 | N40ML PROCEEDS OF SALE | N |
| 3407 | final paint invoice N191EV | N |
| 3408 | N660PS PAYMENT IN FULL SOUTHAVIATION INC. | N |
| 3409 | N660PS SOUTH AVIATION | N |
| 3410 | For Further Credit To Hampton RoadsCharter Service Account No. 85A-02135 Proceeds of Sale for N986SH | N |
| 3411 | N6881Q KRM Aviation LLC | N |
| 3412 | N6881Q Return of Deposit | N |
| 3413 | N551CF Amendment Overage | N |
| 3414 | N551CF Invoice No. 152409 CorporateFleet Services | N |
| 3415 | Air 7, LLC Account Number 1470179Quote Order Number 7521209 SN 5203,N575PK, G550 | N |
| 3416 | N45MX COMMISSION JUSTIN LAUGHERY | N |
| 3417 | E3261 Proceeds of Sale | N |
| 3418 | E3261 Proceeds of Sale | N |
| 3419 | COMMISSION N922AC | N |
| 3420 | N922AC INVOICE PAYMENT IN FULL 560-0187 | N |
| 3421 | ATTN: JIM BARCEL 954-491-3170 EXT226 RE N922AC | N |
| 3422 | FFC TO 828814012 N688Q PROCEEDSFROM THE SALE N922AC | N |
| 3423 | N511BK | N |
| 3424 | N900CU SN 1090 AEROELICA SA DE CV | N |
| 3425 | COMMISSION N749FF | N |
| 3426 | N749FF COMMISSION | N |
| 3427 | N749FF | N |
| 3428 | N749FF COMMISSION | N |
| 3429 | N749FF | N |
| 3430 | PAYMENT IN FULL FOR N749FF | N |
| 3431 | N749FF Commission | N |
| 3432 | N749FF PROCEEDS OF SALE | N |
| 3433 | FFC TO FX AVIATION LLC ACCT200002996 N26951X | N |
| 3434 | N84PJ REIMBURSE | N |
| 3435 | N900CU | N |
| 3436 | Porto Mediterranean 200009161Invoice No. 90110102 Invoice No.CHWR 08-06-15 Invoice No.1600012189 | N |
| 3437 | FFC TO FX AVIATION LLC ACCT200002996 N979NS Invoice | N |
| 3438 | Invoice No. 019728 N979NS | N |
| 3439 | N84PJ FEES | N |
| 3440 | MSN 5457 COMMISSION | N |
| 3441 | FFC TO BRAD HATT AND ASSOCIATESACCOUNT 66202226 | N |
| 3442 | PROCEEDS OF SALE MSN 5457 PHOENIX1I AVIATION LTD ACCT 937752 | N |
| 3443 | | N |
| 3444 | COMMISSION 5457 | N |
| 3445 | MSN 5457 COMMISSION | N |
| 3446 | COMMISSION N191EV | N |
| 3447 | SOUTH AVIATION | N |
| 3448 | N191EV | N |
| 3449 | | N |
| 3450 | FXEUR45405.01 1.10120/BNF/WRIGHT BROTHERS AIRCRAFT TITLE INC 207173556ON20151030 | N |
| 3451 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3452 | FFC TO FX AVIATION LLC ACCT200002996 N71NA | N |
| 3453 | N900CU SN 1090 | N |
| 3454 | N900CU SN 1090 | N |
| 3455 | | N |
| 3456 | TBM 900, MSN: 1090 | N |
| 3457 | TBM Care Program (677) | N |
| 3458 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3459 | SOUTH AVIATION | N |
| 3460 | FFC TO HELIFLIGHT PANAMA SA MSN:4642 | N |
| 3461 | ATTN SCOTT FORSBERG SALE GV MSN 693N508P | N |
| 3462 | SOUTH AVIATION | N |
| 3463 | MSN 7299 | N |
| 3464 | FFC TO FX AVIATION LLC ACCT200002996 N2644V | N |
| 3465 | N2644V Proceeds of Sale | N |

045A877

| | AX |
|---|---|
| 3403 | |
| 3404 | |
| 3405 | |
| 3406 | |
| 3407 | |
| 3408 | |
| 3409 | |
| 3410 | |
| 3411 | |
| 3412 | |
| 3413 | |
| 3414 | |
| 3415 | |
| 3416 | |
| 3417 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK      73170-5180 |
| 3418 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK      73170-5180 |
| 3419 | |
| 3420 | |
| 3421 | |
| 3422 | |
| 3423 | |
| 3424 | |
| 3425 | |
| 3426 | |
| 3427 | |
| 3428 | |
| 3429 | |
| 3430 | |
| 3431 | |
| 3432 | |
| 3433 | |
| 3434 | |
| 3435 | |
| 3436 | |
| 3437 | |
| 3438 | |
| 3439 | |
| 3440 | |
| 3441 | |
| 3442 | |
| 3443 | |
| 3444 | |
| 3445 | |
| 3446 | |
| 3447 | |
| 3448 | |
| 3449 | |
| 3450 | |
| 3451 | |
| 3452 | |
| 3453 | |
| 3454 | |
| 3455 | |
| 3456 | |
| 3457 | |
| 3458 | |
| 3459 | |
| 3460 | |
| 3461 | |
| 3462 | |
| 3463 | |
| 3464 | |
| 3465 | |

045A878

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3403 | | | | |
| 3404 | | | | |
| 3405 | | | | |
| 3406 | | | | |
| 3407 | | | | |
| 3408 | | | | |
| 3409 | | | | |
| 3410 | | | | |
| 3411 | | | | |
| 3412 | | | | |
| 3413 | | | | |
| 3414 | | | | |
| 3415 | | | | |
| 3416 | | | | |
| 3417 | /SI56031751000111336 MR. JOSE CAS NA NA NA SI | BOFAUS3N | | |
| 3418 | /SI56031751000111336 MR. JOSE CAS NA NA NA SI | BOFAUS3N | | |
| 3419 | | | | |
| 3420 | | | | |
| 3421 | | | | |
| 3422 | | | | |
| 3423 | | | | |
| 3424 | | | | |
| 3425 | | | | |
| 3426 | | | | |
| 3427 | | | | |
| 3428 | | | | |
| 3429 | | | | |
| 3430 | | | | |
| 3431 | | | | |
| 3432 | | | | |
| 3433 | | | | |
| 3434 | | | | |
| 3435 | | | | |
| 3436 | | | | |
| 3437 | | | | |
| 3438 | | | | |
| 3439 | | | | |
| 3440 | | | | |
| 3441 | | | | |
| 3442 | | | | |
| 3443 | | | | |
| 3444 | | | | |
| 3445 | | | | |
| 3446 | | | | |
| 3447 | | | | |
| 3448 | | | | |
| 3449 | | | | |
| 3450 | | | | |
| 3451 | | | | |
| 3452 | | | | |
| 3453 | | | | |
| 3454 | | | | |
| 3455 | | | | |
| 3456 | | | | |
| 3457 | | | | |
| 3458 | | | | |
| 3459 | | | | |
| 3460 | | | | |
| 3461 | | | | |
| 3462 | | | | |
| 3463 | | | | 045A879 |
| 3464 | | | | |
| 3465 | | | | |

| | BC | BD |
|---|---|---|
| 3403 | | |
| 3404 | | |
| 3405 | | |
| 3406 | | |
| 3407 | | |
| 3408 | | |
| 3409 | | |
| 3410 | | |
| 3411 | | |
| 3412 | | |
| 3413 | | |
| 3414 | | |
| 3415 | | |
| 3416 | | |
| 3417 | /RFB/15 | |
| 3418 | /RFB/15 | |
| 3419 | | |
| 3420 | | |
| 3421 | | |
| 3422 | | |
| 3423 | | |
| 3424 | | |
| 3425 | | |
| 3426 | | |
| 3427 | | |
| 3428 | | |
| 3429 | | |
| 3430 | | |
| 3431 | | |
| 3432 | | |
| 3433 | | |
| 3434 | | |
| 3435 | | |
| 3436 | | |
| 3437 | | |
| 3438 | | |
| 3439 | | |
| 3440 | | |
| 3441 | | |
| 3442 | | |
| 3443 | | |
| 3444 | | |
| 3445 | | |
| 3446 | | |
| 3447 | | |
| 3448 | | |
| 3449 | | |
| 3450 | | |
| 3451 | | |
| 3452 | | |
| 3453 | | |
| 3454 | | |
| 3455 | | |
| 3456 | | |
| 3457 | | |
| 3458 | | |
| 3459 | | |
| 3460 | | |
| 3461 | | |
| 3462 | | |
| 3463 | | |
| 3464 | | |
| 3465 | | |

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 3466 | OUTGOING | 11/10/2015 | 00520274 | 11/10/2015 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 3467 | OUTGOING | 11/12/2015 | 00520266 | | | USD | 5,000.00 | 5,000.00 | N |
| 3468 | OUTGOING | 11/13/2015 | 00228798 | 11/13/2015 | FTR | USD | 5,300.00 | 5,300.00 | O |
| 3469 | OUTGOING | 11/13/2015 | 00228799 | 11/13/2015 | FTR | USD | 615,025.00 | 615,025.00 | N |
| 3470 | OUTGOING | 11/13/2015 | 00357329 | 11/13/2015 | FTR | USD | 99,940.00 | 99,940.00 | N |
| 3471 | OUTGOING | 11/17/2015 | 00190304 | 11/17/2015 | FTR | USD | 6,440.00 | 6,440.00 | N |
| 3472 | OUTGOING | 11/17/2015 | 00289634 | | FTR | USD | 50,360.00 | 50,360.00 | N |
| 3473 | OUTGOING | 11/18/2015 | 00200037 | 11/18/2015 | FTR | USD | 460,475.76 | 460,475.76 | N |
| 3474 | OUTGOING | 11/18/2015 | 00200038 | 11/18/2015 | FTR | USD | 6,043,070.00 | 6,043,070.00 | N |
| 3475 | OUTGOING | 11/18/2015 | 00278587 | 11/18/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3476 | OUTGOING | 11/18/2015 | 00278588 | 11/18/2015 | FTR | USD | 2,515,673.69 | 2,515,673.69 | N |
| 3477 | OUTGOING | 11/18/2015 | 00322023 | 11/18/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3478 | OUTGOING | 11/19/2015 | 00318384 | 11/19/2015 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 3479 | OUTGOING | 11/19/2015 | 00318385 | 11/19/2015 | FTR | USD | 240,000.00 | 240,000.00 | N |
| 3480 | OUTGOING | 11/19/2015 | 00318386 | 11/19/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3481 | OUTGOING | 11/19/2015 | 00318387 | 11/19/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3482 | OUTGOING | 11/19/2015 | 00330197 | 11/19/2015 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 3483 | OUTGOING | 11/19/2015 | 00330198 | 11/19/2015 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 3484 | OUTGOING | 11/20/2015 | 00315278 | 11/20/2015 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 3485 | OUTGOING | 11/20/2015 | 00315279 | 11/20/2015 | FTR | USD | 25,009.00 | 25,009.00 | N |
| 3486 | OUTGOING | 11/20/2015 | 00352468 | 11/20/2015 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 3487 | OUTGOING | 11/20/2015 | 00352471 | 11/20/2015 | FTR | USD | 2,150,025.00 | 2,150,025.00 | N |
| 3488 | OUTGOING | 11/23/2015 | 00262968 | 11/23/2015 | FTR | USD | 341,552.56 | 341,552.56 | O |
| 3489 | OUTGOING | 11/23/2015 | 00289103 | 11/23/2015 | FTR | USD | 6,058.03 | 6,058.03 | N |
| 3490 | OUTGOING | 11/24/2015 | 00261221 | 11/24/2015 | FTR | USD | 1,031,000.00 | 1,031,000.00 | N |
| 3491 | OUTGOING | 11/24/2015 | 00261222 | 11/24/2015 | FTR | USD | 43,000.00 | 43,000.00 | O |
| 3492 | OUTGOING | 11/25/2015 | 00227197 | 11/25/2015 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3493 | OUTGOING | 11/25/2015 | 00227198 | 11/25/2015 | FTR | USD | 471,991.00 | 471,991.00 | N |
| 3494 | OUTGOING | 11/25/2015 | 00297902 | 11/25/2015 | FTR | USD | 81,750.00 | 81,750.00 | N |
| 3495 | OUTGOING | 11/25/2015 | 00351826 | 11/25/2015 | FTR | USD | 4,923,250.00 | 4,923,250.00 | N |
| 3496 | OUTGOING | 11/25/2015 | 00352307 | 11/25/2015 | FTR | USD | 3,809.61 | 3,809.61 | O |
| 3497 | OUTGOING | 11/25/2015 | 00352308 | 11/25/2015 | FTR | USD | 2,793.56 | 2,793.56 | O |
| 3498 | OUTGOING | 11/25/2015 | 00397825 | 11/27/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3499 | OUTGOING | 11/27/2015 | 00337701 | 11/27/2015 | FTR | USD | 455,000.00 | 455,000.00 | N |
| 3500 | OUTGOING | 11/27/2015 | 00337703 | 11/27/2015 | FTR | USD | 370,000.00 | 370,000.00 | N |
| 3501 | OUTGOING | 11/27/2015 | 00337704 | 11/27/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3502 | OUTGOING | 11/27/2015 | 00337705 | 11/27/2015 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 3503 | OUTGOING | 11/27/2015 | 00337710 | 11/30/2015 | FTR | USD | 21,494,750.00 | 21,494,750.00 | O |
| 3504 | OUTGOING | 11/27/2015 | 00366627 | 11/27/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3505 | OUTGOING | 11/30/2015 | 00298652 | 11/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3506 | OUTGOING | 11/30/2015 | 00301558 | 11/30/2015 | FTR | USD | 104,000.00 | 104,000.00 | N |
| 3507 | OUTGOING | 11/30/2015 | 00338416 | 11/30/2015 | FTR | USD | 3,703.36 | 3,703.36 | N |
| 3508 | OUTGOING | 12/01/2015 | 00285512 | 12/01/2015 | FTR | USD | 15,352.13 | 15,352.13 | N |
| 3509 | OUTGOING | 12/01/2015 | 00322432 | 12/01/2015 | FTR | USD | 101,000.00 | 101,000.00 | O |
| 3510 | OUTGOING | 12/02/2015 | 00192051 | 12/02/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3511 | OUTGOING | 12/02/2015 | 00282587 | 12/02/2015 | FTR | USD | 349,548.45 | 349,548.45 | N |
| 3512 | OUTGOING | 12/02/2015 | 00282588 | 12/02/2015 | FTR | USD | 30,000.00 | 30,000.00 | O |
| 3513 | OUTGOING | 12/02/2015 | 00329867 | 12/02/2015 | FTR | USD | 8,000.00 | 8,000.00 | N |
| 3514 | OUTGOING | 12/03/2015 | 00182159 | 12/03/2015 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 3515 | OUTGOING | 12/03/2015 | 00182160 | 12/03/2015 | FTR | USD | 121,500.00 | 121,500.00 | N |
| 3516 | OUTGOING | 12/03/2015 | 00182161 | 12/03/2015 | FTR | USD | 611,321.74 | 611,321.74 | N |
| 3517 | OUTGOING | 12/03/2015 | 00182162 | 12/03/2015 | FTR | USD | 3,307,478.26 | 3,307,478.26 | N |
| 3518 | OUTGOING | 12/03/2015 | 00249285 | 12/03/2015 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3519 | OUTGOING | 12/03/2015 | 00303753 | 12/03/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3520 | OUTGOING | 12/03/2015 | 00303754 | 12/03/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3521 | OUTGOING | 12/03/2015 | 00309664 | 12/03/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3522 | OUTGOING | 12/03/2015 | 00309665 | 12/03/2015 | FTR | USD | 611,321.74 | 611,321.74 | N |
| 3523 | OUTGOING | 12/04/2015 | 00033932 | 12/08/2015 | SPL | EUR | 50,672.00 | 55,647.99 | N |
| 3524 | OUTGOING | 12/04/2015 | 00249809 | 12/04/2015 | FTR | USD | 74,684.40 | 74,684.40 | N |
| 3525 | OUTGOING | 12/04/2015 | 00249810 | 12/04/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3526 | OUTGOING | 12/04/2015 | 00249811 | 12/04/2015 | FTR | USD | 139,155.29 | 139,155.29 | N |
| 3527 | OUTGOING | 12/04/2015 | 00304337 | 12/04/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3528 | OUTGOING | 12/04/2015 | 00309900 | 12/04/2015 | FTR | USD | 10,600.00 | 10,600.00 | N |

045A881

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3466 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3467 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3468 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3469 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3470 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3471 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3472 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3473 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3474 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3475 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3476 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3477 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3478 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3479 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3480 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3481 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3482 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3483 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3484 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3485 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3486 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3487 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3488 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3489 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3490 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3491 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3492 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3493 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3494 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3495 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3496 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3497 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3498 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3499 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3500 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3501 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3502 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3503 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3504 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3505 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3506 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3507 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3508 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3509 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3510 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3511 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3512 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3513 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3514 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3515 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3516 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3517 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3518 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3519 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3520 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3521 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3522 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3523 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3524 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3525 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3526 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3527 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3528 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A882

| | P | Q | R |
|---|---|---|---|
| 3466 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3467 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3468 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3469 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3470 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3471 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3472 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3473 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3474 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3475 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3476 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3477 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3478 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3479 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3480 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3481 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3482 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3483 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3484 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3485 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3486 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3487 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3488 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3489 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3490 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3491 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3492 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3493 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3494 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3495 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3496 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3497 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3498 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3499 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3500 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3501 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3502 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3503 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3504 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3505 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3506 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3507 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3508 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3509 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3510 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3511 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3512 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3513 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3514 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3515 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3516 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3517 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3518 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3519 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3520 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3521 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3522 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3523 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3524 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3525 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3526 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3527 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 3528 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |

045A883

045A884

| | W | X | Y | Z |
|---|---|---|---|---|
| 3466 | | | | 15BAE44531DC2I28 |
| 3467 | | | | 15BCH12464SF0X05 |
| 3468 | | | | 15BDA371998E1598 |
| 3469 | | | | 15BDA3658KJE1501 |
| 3470 | | | | 15BDG0944OOE0W84 |
| 3471 | | | | N121DR |
| 3472 | | | | MSN 5457 |
| 3473 | | | | 15BHL03301LM0905 |
| 3474 | | | | 15BHL0625PAK1590 |
| 3475 | | | | N1CF |
| 3476 | | | | N1CF |
| 3477 | | | | 15BIH0252IWL1N50 |
| 3478 | | | | 15BJG2107F6N2N11 |
| 3479 | | | | 15BJG2545FCK0327 |
| 3480 | | | | 15BJG2403J9L2526 |
| 3481 | | | | 15BJG2427O9M2K39 |
| 3482 | | | | 15BJH1036M6M2748 |
| 3483 | | | | 15BJH133011L1H97 |
| 3484 | | | | 15BKF441273L1Y39 |
| 3485 | | | | 15BKF403199L1G06 |
| 3486 | | | | 15BKH22499FL0378 |
| 3487 | | | | 15BKH21392PM1U89 |
| 3488 | | | | N642RM |
| 3489 | | | | 15BND42179UL0229 |
| 3490 | | | | 15BOD191923L0J91 |
| 3491 | | | | 15BOB101984K1056 |
| 3492 | | | | N543H |
| 3493 | | | | N543H |
| 3494 | | | | 15BPC4802CWK1Z56 |
| 3495 | | | | MSN 680-0156 |
| 3496 | | | | 15BPF3734OMN0Q36 |
| 3497 | | | | 15BPF3815QBL1Y92 |
| 3498 | | | | N611NJ |
| 3499 | | | | 9286 |
| 3500 | | | | 15BR851582YK1D28 |
| 3501 | | | | 9286 |
| 3502 | | | | 9286 |
| 3503 | | | | MSN 9286 |
| 3504 | | | | MSN 680-0156 |
| 3505 | | | | N611NJ |
| 3506 | | | | N611NJ |
| 3507 | | | | 15BUC384258N0X90 |
| 3508 | | | | N575PK |
| 3509 | | | | 15C1E17189SK2714 |
| 3510 | | | | 15C295315LTN2N78 |
| 3511 | | | | 15C2E19331PN1T78 |
| 3512 | | | | 15C2E1808D9N1E62 |
| 3513 | | | | N611NJ |
| 3514 | | | | 15C39233263L1E22 |
| 3515 | | | | 15C2G3927MSK1944 |
| 3516 | | | | 15C2G381665L2H42 |
| 3517 | | | | 15C2G4146OTM2T16 |
| 3518 | | | | 15C3C4431EFN2898 |
| 3519 | | | | 15C3F2144DIM2K50 |
| 3520 | | | | 15C3F2315IIL1Y15 |
| 3521 | | | | 15C3F3225HAN0W04 |
| 3522 | | | | 15C3F3823GSK2M21 |
| 3523 | | | | 15C3H04220PM0P94 |
| 3524 | | | | 15C4C570765L1N70 |
| 3525 | | | | 15C4C5809KWM1F65 |
| 3526 | | | | 15C4C5518ICK2A94 |
| 3527 | | | | 15C4E4845CTK2581 |
| 3528 | | | | N611NJ |

045A885

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 3466 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3467 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3468 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3469 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3470 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3471 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3472 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3473 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3474 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3475 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3476 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3477 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3478 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3479 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3480 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3481 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3482 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3483 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3484 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3485 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3486 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3487 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3488 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3489 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3490 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3491 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3492 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3493 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3494 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3495 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3496 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3497 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3498 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3499 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3500 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3501 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3502 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3503 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3504 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3505 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3506 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3507 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3508 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3509 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3510 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3511 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3512 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3513 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3514 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3515 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3516 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3517 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3518 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3519 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3520 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3521 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3522 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3523 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3524 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3525 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3526 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3527 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3528 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A886

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3466 | 15BAE44531DC2I28 | A | NCX:062005690 | REGIONS BANK |
| 3467 | 15BCH12464SF0X05 | A | 071212128 | 1ST SOURCE BANK |
| 3468 | 15BDA371998E1598 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3469 | 15BDA3658KJE1501 | A | 122105980 | WESTERN ALLIANCE BANK |
| 3470 | 15BDG0944OOE0W84 | D | NYK:006550270658 | CAJA DE MADRID |
| 3471 | N121DR | A | 053102117 | YADKIN BANK |
| 3472 | MSN 5457 | D | 000007303300 | AERO LOGISTICS AMERICA |
| 3473 | 15BHL03301LM0905 | A | 055002338 | THE COLUMBIA BANK |
| 3474 | 15BHL0625PAK1590 | A | 071212128 | 1ST SOURCE BANK |
| 3475 | N1CF | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3476 | N1CF | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3477 | 15BIH0252IWL1N50 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 3478 | 15BJG2107F6N2N11 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3479 | 15BJG2545FCK0327 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3480 | 15BJG2403J9L2526 | A | NCX:062005690 | REGIONS BANK |
| 3481 | 15BJG2427O9M2K39 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3482 | 15BJH1036M6M2748 | A | 084201294 | RENASANT BANK |
| 3483 | 15BJH133011L1H97 | A | 071025661 | BMO HARRIS BANK NA |
| 3484 | 15BKF441273L1Y39 | D | FLX:898066101621 | AEROJET EXECUTIVE INC. |
| 3485 | 15BKF403199L1G06 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3486 | 15BKH22499FL0378 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3487 | 15BKH21392PM1U89 | D | CAX:001233246081 | BEECHCRAFT HOLDINGS, LLC |
| 3488 | N642RM | A | 067015795 | PARADISE BANK |
| 3489 | 15BND42179UL0229 | D | NYK:006550286012 | YAPI VE KREDI BANKASI AS ISTANBUL |
| 3490 | 15BOD191923L0J91 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3491 | 15BOB101984K1056 | D | TNX:080101274147 | JERRY CHRISTIAN AIRCRAFT SALES |
| 3492 | N543H | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3493 | N543H | A | NCX:122016066 | CITY NATIONAL BANK |
| 3494 | 15BPC4802CWK1Z56 | A | 113122655 | PROSPERITY BANK |
| 3495 | MSN 680-0156 | P | NYK:0768 | BNP PARIBAS |
| 3496 | 15BPF3734OMN0Q36 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3497 | 15BPF3815QBL1Y92 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3498 | N611NJ | A | 091015224 | US BANK, NA |
| 3499 | 9286 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3500 | 15BR851582YK1D28 | P | NYK:0257 | BARCLAYS BANK PLC |
| 3501 | 9286 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3502 | 9286 | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 3503 | MSN 9286 | D | NYK:006550556801 | VTB BANK (DEUTSCHLAND) AG |
| 3504 | MSN 680-0156 | P | NYK:0768 | BNP PARIBAS |
| 3505 | N611NJ | A | 113122655 | PROSPERITY BANK |
| 3506 | N611NJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3507 | 15BUC384258N0X90 | A | 021302567 | TD BANK, NA |
| 3508 | N575PK | D | NYK:006550261045 | HSBC BANK PLC |
| 3509 | 15C1E17189SK2714 | A | 271987635 | ALLOYA CORPORATE FEDERAL CREDIT UN |
| 3510 | 15C295315LTN2N78 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3511 | 15C2E19331PN1T78 | A | 102301513 | PINNACLE BANK - WYOMING |
| 3512 | 15C2E1808D9N1E62 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3513 | N611NJ | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3514 | 15C39233263L1E22 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3515 | 15C2G3927MSK1944 | A | 101015088 | FREEDOM BANK |
| 3516 | 15C2G381665L2H42 | A | NCX:075912479 | BANKERS' BANK |
| 3517 | 15C2G4146OTM2T16 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 3518 | 15C3C4431EFN2898 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3519 | 15C3F2144DIM2K50 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3520 | 15C3F2315IIL1Y15 | D | FLX:898033136454 | HECTOR E CHACIN |
| 3521 | 15C3F3225HAN0W04 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3522 | 15C3F3823GSK2M21 | A | NCX:075912479 | BANKERS' BANK |
| 3523 | 15C3H04220PM0P94 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 3524 | 15C4C570765L1N70 | A | NCX:072000096 | COMERICA BANK |
| 3525 | 15C4C5809KWM1F65 | D | FLX:898033136454 | HECTOR E CHACIN |
| 3526 | 15C4C5518ICK2A94 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3527 | 15C4E4845CTK2581 | A | 051401027 | AMERICAN NATL BK & TR CO |
| 3528 | N611NJ | A | 062206295 | CADENCE BANK, NA |

| | AI | AJ | AK |
|---|---|---|---|
| 3466 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 3467 | SOUTH BEND, IN | | |
| 3468 | BIRMINGHAM, AL | | |
| 3469 | PHOENIX, AZ | | |
| 3470 | INTERNATIONAL DEPARTMENTPASEO DE LA CASTELLANA 189 1 FLOOR28046 MADRID, SPAIN | | |
| 3471 | STATESVILLE, NC | | |
| 3472 | NANANA US | | |
| 3473 | COLUMBIA, MD | | |
| 3474 | SOUTH BEND, IN | | |
| 3475 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA        01742-3836 | | |
| 3476 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3477 | NEW YORK, NY | | |
| 3478 | BIRMINGHAM, AL | | |
| 3479 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3480 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 3481 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3482 | TUPELO, MS | | |
| 3483 | CHICAGO, IL | | |
| 3484 | 5360 NW 20TH TER 83FORT LAUDERDALE FL 33309 | | |
| 3485 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3486 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3487 | 10511 E. CENTRAL AVENUEWICHITA KS  67206 | | |
| 3488 | BOCA RATON, FL | | |
| 3489 | YAPI KREDI PLAZAD BLOCKISTANBUL, TURKEY 34330 | | |
| 3490 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3491 | 2930 WINCHESTER RD STE 202MEMPHIS, TN        38118-4716 | | |
| 3492 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3493 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 3494 | EL CAMPO, TX | | |
| 3495 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3496 | BIRMINGHAM, AL | | |
| 3497 | BIRMINGHAM, AL | | |
| 3498 | SAINT PAUL, MN | | |
| 3499 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3500 | 100 WATER STREETNEW YORK, N.Y. 10005 | | |
| 3501 | NEW YORK NEW YORK | | |
| 3502 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 3503 | RUESTERSTRASSE 7-960325 FRANKFURT, GERMANY | | |
| 3504 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3505 | EL CAMPO, TX | | |
| 3506 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3507 | WILLISTON, VT | | |
| 3508 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 3509 | WARRENVILLE, IL | | |
| 3510 | BIRMINGHAM, AL | | |
| 3511 | TORRINGTON, WY | | |
| 3512 | BIRMINGHAM, AL | | |
| 3513 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3514 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3515 | OVERLAND PARK, KS | | |
| 3516 | MINERAL POINT ROAD 7700MADISON,WI 53717 | | |
| 3517 | COLUMBUS, OH | | |
| 3518 | BIRMINGHAM, AL | | |
| 3519 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3520 | MARYORIE M  MARTINEZ981 SORRENTO DRWESTON FL 33326-4550 | | |
| 3521 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3522 | MINERAL POINT ROAD 7700MADISON,WI 53717 | | |
| 3523 | 1 ALIE ST.LONDON, ENGLAND | | |
| 3524 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3525 | MARYORIE M  MARTINEZ981 SORRENTO DRWESTON FL 33326-4550 | | |
| 3526 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3527 | DANVILLE, VA | | |
| 3528 | BIRMINGHAM, AL | | |

045A888

| | AL | AM | AN |
|---|---|---|---|
| 3466 | | | |
| 3467 | | | |
| 3468 | | | |
| 3469 | | | |
| 3470 | | | |
| 3471 | | | |
| 3472 | | | |
| 3473 | | | |
| 3474 | | | |
| 3475 | | | |
| 3476 | | | |
| 3477 | | | S |
| 3478 | | | |
| 3479 | | | |
| 3480 | | | |
| 3481 | | | |
| 3482 | | | |
| 3483 | | | |
| 3484 | | | |
| 3485 | | | |
| 3486 | | | |
| 3487 | | | |
| 3488 | | | |
| 3489 | | | |
| 3490 | | | |
| 3491 | | | |
| 3492 | | | |
| 3493 | | | |
| 3494 | | | |
| 3495 | | | S |
| 3496 | | | |
| 3497 | | | |
| 3498 | | | |
| 3499 | | | S |
| 3500 | | | S |
| 3501 | | | S |
| 3502 | | | |
| 3503 | | | |
| 3504 | | | S |
| 3505 | | | |
| 3506 | | | |
| 3507 | | | |
| 3508 | | | |
| 3509 | | | |
| 3510 | | | |
| 3511 | | | |
| 3512 | | | |
| 3513 | | | |
| 3514 | | | |
| 3515 | | | |
| 3516 | | | |
| 3517 | | | |
| 3518 | | | |
| 3519 | | | |
| 3520 | | | |
| 3521 | | | |
| 3522 | | | |
| 3523 | | | S |
| 3524 | | | |
| 3525 | | | |
| 3526 | | | |
| 3527 | | | |
| 3528 | | | |

045A889

| | AO | AP | AQ |
|---|---|---|---|
| 3466 | | | |
| 3467 | | | |
| 3468 | | | |
| 3469 | | | |
| 3470 | | | |
| 3471 | | | |
| 3472 | | | |
| 3473 | | | |
| 3474 | | | |
| 3475 | | | |
| 3476 | | | |
| 3477 | CRESCHZZ80A | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 3478 | | | |
| 3479 | | | |
| 3480 | | | |
| 3481 | | | |
| 3482 | | | |
| 3483 | | | |
| 3484 | | | |
| 3485 | | | |
| 3486 | | | |
| 3487 | | | |
| 3488 | | | |
| 3489 | | | |
| 3490 | | | |
| 3491 | | | |
| 3492 | | | |
| 3493 | | | |
| 3494 | | | |
| 3495 | BNPADEFF/(CH094837/AC19211200140) | BNP PARIBAS FRANKFURT | GRUENEBURGWEG 14D-60322 FRANKFURT AM MAIN GERMANY |
| 3496 | | | |
| 3497 | | | |
| 3498 | | | |
| 3499 | BCYPCY2N/(CH019144/AC04002943) | BANK OF CYPRUS PUBLIC COMPANY LTD | INT'L BANK RELATIONSP.O. BOX 214721599 NICOSIA, CYPRUS |
| 3500 | BARCGB22/(CH007668/AC280562125) | BARCLAYS BANK PLC | HEAD OFFICE4 ROYAL MINT COURTLONDON EC3 NHJ, ENGLAND |
| 3501 | NYK:BSILCH22 | BSI SA | 2 VIA MAGATTILUGANO,CH 6901 |
| 3502 | | | |
| 3503 | | | |
| 3504 | GEBABEBB/(CH013175/AC020060492400194) | FORTIS BANK | FORMERLY GENERALE BANK3 MONTAGNE DU PARCB-1000 BRUSSELS, BELGIUM |
| 3505 | | | |
| 3506 | | | |
| 3507 | | | |
| 3508 | | | |
| 3509 | | | |
| 3510 | | | |
| 3511 | | | |
| 3512 | | | |
| 3513 | | | |
| 3514 | | | |
| 3515 | | | |
| 3516 | | | |
| 3517 | | | |
| 3518 | | | |
| 3519 | | | |
| 3520 | | | |
| 3521 | | | |
| 3522 | | | |
| 3523 | BOFADEFX | BANK OF AMERICA, N.A. | NEUE MAINZER STRASSE 52FRANKFURT AM MAIN,DE 60311 |
| 3524 | | | |
| 3525 | | | |
| 3526 | | | |
| 3527 | | | |
| 3528 | | | |

045A890

| | AR | AS | AT |
|---|---|---|---|
| 3466 | 3282861283 | MICHAEL C. RAUSCH | NANANA US |
| 3467 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3468 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3469 | 8010711409 | CUTTER HOLDING COMPANY | 2802 E. OLD TOWER ROADPHOENIX85034 US |
| 3470 | ES7420386171796000334350 | GRUPO SOCIEDAD | NANANA ES |
| 3471 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3472 | | | |
| 3473 | 0642680801 | AVPRO, INC. | NANANA US |
| 3474 | 14177 | AIRCRAFT FINANCING | NANANA US |
| 3475 | | | |
| 3476 | 50286625 | GE CAPITAL | NANANA US |
| 3477 | 083517560009 | ALONSO GOMEZ OROZCO | NANANA CH |
| 3478 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3479 | 1049118878 | WILLIAM F BEGGS TRUST ACCOUNT | NANANA US |
| 3480 | 0172151625 | WS DEVELOPMENT LLC | 7830 WILES ROADCORAL SPRINGS33067 US |
| 3481 | | | |
| 3482 | 4050205001 | MARLA HOWE | NANANA US |
| 3483 | 03507424 | EXECUTIVE AIRCRAFT SALES, INC. | NANANA US |
| 3484 | | | |
| 3485 | 50256653 | GE CEF MAIN DEPOSITORY ACCOUNT | NANANA US |
| 3486 | 6952292305 | FORTUNE JET GROUP, INC. | NANANA US |
| 3487 | | | |
| 3488 | 121000913 | RESOLVE MARINE GROUP INC | NANANA US |
| 3489 | 67000670100000006 | TAMER OZGOCMEN | NANANA TR |
| 3490 | 01104331628807 | KNIGHT ENERGY HOLDINGS, LLC | NANANA US |
| 3491 | | | |
| 3492 | 50256653 | GE CAPITAL | NANANA US |
| 3493 | 013465762 | THE ALAN C FOX REVOCABLE TRUST | NANANA US |
| 3494 | 7343491 | TEXAS ARROWS, LLC | NANANA US |
| 3495 | DE48512106000110691318 | GE CAPITAL BANK AG | NANANA DE |
| 3496 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3497 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3498 | 173448110 | CENTRAL BUSINESS JETS | NANANA US |
| 3499 | CY14002001950000357017545340 | GOLLEANIS GROUP INC. | NANANA CY |
| 3500 | GB89BARC20035383188022 | CORPORATE JET MANAGEMENT LTD | NANANA GB |
| 3501 | CH8908465311058322002 | AEROBRIDGE SA | NANANA CH |
| 3502 | 0717213717 | INSURED AIRCRAFT TITLE SERVICES, IN | NANANA US |
| 3503 | DE45503200000206072415 | HYDROAIR LIMITED | NANANA DE |
| 3504 | BE16001631828774 | FLYING GROUP N.V. | NANANA BE |
| 3505 | 2567083 | SCOTT SELIGMANN | N/AN/AN/A US |
| 3506 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 3507 | 6240129064 | SCHERMERHORN RESIDENTIAL HOLDINGS | NANANA US |
| 3508 | GB84MIDL40051569846230 | ROLLS-ROYCE DEUTSCHLAND LTD CO KG | N/AN/AN/A GB |
| 3509 | 222381549 | NIAGARA'S CHOICE FEDERAL CREDIT UNI | 3619 PACKARD RD.NIAGARA FALLS14303 US |
| 3510 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3511 | 4000159069 | F. KELLY AND SUSAN CLAY | NANANA US |
| 3512 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3513 | 0662670132 | TOLSON ENTERPRISES, L.L.C. | N/AN/AN/A US |
| 3514 | 6783525170 | MARSHALL ELECTRIC CORPORATION | 425 STATE ROAD 25 NORTHROCHESTER46975 US |
| 3515 | 4027297 | JETSWISS, LLC | 12931 W. 151ST ST., SUITE COLATHE66062 US |
| 3516 | 711144 | HYPRO AVIATION LLC | 600 S. JEFFERSON ST.WATERFORD53185 US |
| 3517 | 980450917 | CHASE EQUIPMENT FINANCE | NANANA US |
| 3518 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3519 | | | |
| 3520 | | | |
| 3521 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | 1120 NW 51 COURTFT. LAUDERDALE33309 US |
| 3522 | 075907002 | COMMUNITY STATE BANK | 1500 MAIN STREETUNION GROVES3182 US |
| 3523 | DE89500109000020166011 | CESSNA DUSSELDORF CITATION SERVICE | FLUGHAFENSTRASSE 50DUSSELDORFDE-40474 DE |
| 3524 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 3525 | | | |
| 3526 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3527 | 2061000812 | WESTERN FLYING CLUB INC | N/AN/AN/A US |
| 3528 | 16100700 | CADENCE BANK | N/AN/AN/A US |

045A891

| | |
|---|---|
| 3466 | |
| 3467 | |
| 3468 | |
| 3469 | |
| 3470 | |
| 3471 | |
| 3472 | |
| 3473 | |
| 3474 | |
| 3475 | |
| 3476 | |
| 3477 | |
| 3478 | |
| 3479 | |
| 3480 | |
| 3481 | |
| 3482 | |
| 3483 | |
| 3484 | |
| 3485 | |
| 3486 | |
| 3487 | |
| 3488 | |
| 3489 | |
| 3490 | |
| 3491 | |
| 3492 | |
| 3493 | |
| 3494 | |
| 3495 | |
| 3496 | |
| 3497 | |
| 3498 | |
| 3499 | |
| 3500 | |
| 3501 | |
| 3502 | |
| 3503 | |
| 3504 | |
| 3505 | |
| 3506 | |
| 3507 | |
| 3508 | |
| 3509 | |
| 3510 | |
| 3511 | |
| 3512 | |
| 3513 | |
| 3514 | |
| 3515 | |
| 3516 | |
| 3517 | |
| 3518 | |
| 3519 | |
| 3520 | |
| 3521 | |
| 3522 | |
| 3523 | /FXREF/te-3-22-153485037 |
| 3524 | |
| 3525 | |
| 3526 | |
| 3527 | |
| 3528 | |

| | AV | AW |
|---|---|---|
| 3466 | N2644V Proceeds of Sale | N |
| 3467 | N80BL COMMISSION JUSTIN LAUGHERY | N |
| 3468 | FFC TO FX AVIATION LLC ACCT200002996 N2808L | N |
| 3469 | N2808L Proceeds of Sale | N |
| 3470 | MSN: 5457 Return of Deposit | N |
| 3471 | | N |
| 3472 | BALANCE OF 5457 | Y |
| 3473 | N604PH Proceeds of Sale | N |
| 3474 | Avpro Inc., 992210029549 N604PH | N |
| 3475 | N1CF NORTHERN HOLDINGS LLC | N |
| 3476 | N1CF PAYOFF IN FULL NORTHERNHOLDINGS, LLC ATTN:  ROSANNE | N |
| 3477 | N79EL Return of Deposit | N |
| 3478 | FFC TO FX AVIATION LLC ACCT200002996 MSN: 32-7940227 | N |
| 3479 | | N |
| 3480 | | N |
| 3481 | | N |
| 3482 | N121DR Overage of Funds | N |
| 3483 | N45MX COMMISSION Mike Laughery | N |
| 3484 | RETURN OF DEPOSIT | N |
| 3485 | SCOTT FORSBERG N543H MOVEMENT COSTS | N |
| 3486 | N117GT Commission | N |
| 3487 | N117GT Proceeds of Sale | N |
| 3488 | N642RM Proceeds of Sale less 1.2Escrow fe | N |
| 3489 | N979NS, MSN: 53471 RETURN OF FUNDS | N |
| 3490 | N420KT Proceeds of Sale | N |
| 3491 | N420KT Commission | N |
| 3492 | N543H  MOVEMENT COSTS ATTN SCOTTFORSBERG | N |
| 3493 | RETURN OF DEPOSIT N543H | N |
| 3494 | N183AC Proceeds of Sale | N |
| 3495 | CESSNA 680-0156 | N |
| 3496 | FFC TO FX AVIATION LLC ACCT200002996 N265RG | N |
| 3497 | FFC TO FX AVIATION LLC ACCT200002996 N35WR | N |
| 3498 | 680-0156 COMMISSION | N |
| 3499 | INTRODUCER FEE 9286 | N |
| 3500 | HYDRO AIR INVOICE HA/04/2015 | N |
| 3501 | AGENCY FEE GXRS SN 9286 | N |
| 3502 | FOR THE BENEFIT OF SILVERWINGSINTERNATIONAL LTD GXRS SN 9286 | N |
| 3503 | MSN 9286 PROCEEDS OF SALE LESS 1/2ESCROW FEE | N |
| 3504 | COMMISSION DUE 680-0156 | N |
| 3505 | Commission Sale of N611NJ | N |
| 3506 | Cessna ProParts N611NJ | N |
| 3507 | N1CF Overage of Funds | N |
| 3508 | N575PK SN 5203 Invoice A539.001.000-2015-7.0 Payor Code 1018349 | N |
| 3509 | For Final Credit To Rainbow Air,Inc. Account No. 364383 N420KTOverage of Funds | N |
| 3510 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3511 | N307ST Proceeds of Sale | N |
| 3512 | FFC TO FX AVIATION LLC ACCT200002996 N307ST Commission | N |
| 3513 | Murmer Aircraft Services N611NJ | N |
| 3514 | Overage of Funds N469HP | N |
| 3515 | N469HP Commission | N |
| 3516 | N469HP Proceeds of Sale | N |
| 3517 | Attention Robin Austin Loan No.1000137113 N469HP HyPro AviationLLC Payoff in Full | N |
| 3518 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3519 | | N |
| 3520 | N752CS | N |
| 3521 | N901TX Release of Deposit | N |
| 3522 | For Further Credit To HyProAviation LLC Account No. 711144N469HP Proceeds of Sale | N |
| 3523 | 680-0156 N611NJ | N |
| 3524 | | N |
| 3525 | | N |
| 3526 | South Aviation | N |
| 3527 | N6605X Return of Deposit | N |
| 3528 | Johnson V Aviation, LLC LoanOrigination Fees N611NJ | N |

| AX |
|---|

3466
3467
3468
3469
3470
3471
3472
3473
3474
3475
3476
3477 * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA*
3478
3479
3480
3481
3482
3483
3484
3485
3486
3487
3488
3489
3490
3491
3492
3493
3494
3495 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180
3496
3497
3498
3499
3500 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180
3501 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180
3502
3503
3504 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180
3505
3506
3507
3508
3509
3510
3511
3512
3513
3514
3515
3516
3517
3518
3519
3520
3521
3522
3523
3524
3525
3526
3527
3528

045A894

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3466 | | | | |
| 3467 | | | | |
| 3468 | | | | |
| 3469 | | | | |
| 3470 | | | | |
| 3471 | | | | |
| 3472 | | | | |
| 3473 | | | | |
| 3474 | | | | |
| 3475 | | | | |
| 3476 | | | | |
| 3477 | * /083517560009* ALONSO GOMEZ OROZCO* NA* NA* | * BOFAUS3N* | | |
| 3478 | | | | |
| 3479 | | | | |
| 3480 | | | | |
| 3481 | | | | |
| 3482 | | | | |
| 3483 | | | | |
| 3484 | | | | |
| 3485 | | | | |
| 3486 | | | | |
| 3487 | | | | |
| 3488 | | | | |
| 3489 | | | | |
| 3490 | | | | |
| 3491 | | | | |
| 3492 | | | | |
| 3493 | | | | |
| 3494 | | | | |
| 3495 | /DE48512106000110691318 GE CAPITAL BANK AG NA NA NA DE | BOFAUS3N | | |
| 3496 | | | | |
| 3497 | | | | |
| 3498 | | | | |
| 3499 | | | | |
| 3500 | /GB89BARC20035383188022 CORPORATE JET MANAGEMENT LTD NA NA NA GB | BOFAUS3N | | |
| 3501 | /CH6908465311058322002 AEROBRIDGE SA NA NA NA CH | BOFAUS3N | | |
| 3502 | | | | |
| 3503 | | | | |
| 3504 | /BE16001631828774 FLYING GROUP N.V. NA NA NA BE | BOFAUS3N | | |
| 3505 | | | | |
| 3506 | | | | |
| 3507 | | | | |
| 3508 | | | | |
| 3509 | | | | |
| 3510 | | | | |
| 3511 | | | | |
| 3512 | | | | |
| 3513 | | | | |
| 3514 | | | | |
| 3515 | | | | |
| 3516 | | | | |
| 3517 | | | | |
| 3518 | | | | |
| 3519 | | | | |
| 3520 | | | | |
| 3521 | | | | |
| 3522 | | | | |
| 3523 | | | | |
| 3524 | | | | |
| 3525 | | | | |
| 3526 | | | | 045A895 |
| 3527 | | | | |
| 3528 | | | | |

| | BC | BD |
|---|---|---|
| 3466 | | |
| 3467 | | |
| 3468 | | |
| 3469 | | |
| 3470 | | |
| 3471 | | |
| 3472 | | |
| 3473 | | |
| 3474 | | |
| 3475 | | |
| 3476 | | |
| 3477 | * /RFB/1 | |
| 3478 | | |
| 3479 | | |
| 3480 | | |
| 3481 | | |
| 3482 | | |
| 3483 | | |
| 3484 | | |
| 3485 | | |
| 3486 | | |
| 3487 | | |
| 3488 | | |
| 3489 | | |
| 3490 | | |
| 3491 | | |
| 3492 | | |
| 3493 | | |
| 3494 | | |
| 3495 | /RFB/MS | |
| 3496 | | |
| 3497 | | |
| 3498 | | |
| 3499 | | |
| 3500 | /RFB/15 | |
| 3501 | /RFB/92 | |
| 3502 | | |
| 3503 | | |
| 3504 | /RFB/MS | |
| 3505 | | |
| 3506 | | |
| 3507 | | |
| 3508 | | |
| 3509 | | |
| 3510 | | |
| 3511 | | |
| 3512 | | |
| 3513 | | |
| 3514 | | |
| 3515 | | |
| 3516 | | |
| 3517 | | |
| 3518 | | |
| 3519 | | |
| 3520 | | |
| 3521 | | |
| 3522 | | |
| 3523 | | |
| 3524 | | |
| 3525 | | |
| 3526 | | |
| 3527 | | |
| 3528 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3529 | OUTGOING | 12/04/2015 | 00272412 | 12/04/2015 | FTR | USD | 24,250.00 | 24,250.00 | N |
| 3530 | OUTGOING | 12/08/2015 | 00272289 | 12/08/2015 | FTR | USD | 10,682.55 | 10,682.55 | N |
| 3531 | OUTGOING | 12/08/2015 | 00272290 | 12/08/2015 | FTR | USD | 47,992.45 | 47,992.45 | N |
| 3532 | OUTGOING | 12/09/2015 | 00243993 | 12/09/2015 | FTR | USD | 3,977.72 | 3,977.72 | O |
| 3533 | OUTGOING | 12/10/2015 | 00227418 | 12/10/2015 | FTR | USD | 9,600.00 | 9,600.00 | N |
| 3534 | OUTGOING | 12/10/2015 | 00258445 | 12/10/2015 | FTR | USD | 5,100.00 | 5,100.00 | O |
| 3535 | OUTGOING | 12/10/2015 | 00303089 | 12/10/2015 | FTR | USD | 6,900.00 | 6,900.00 | N |
| 3536 | OUTGOING | 12/10/2015 | 00303090 | 12/10/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3537 | OUTGOING | 12/11/2015 | 00199432 | 12/11/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3538 | OUTGOING | 12/11/2015 | 00199433 | 12/11/2015 | FTR | USD | 83,350.00 | 83,350.00 | N |
| 3539 | OUTGOING | 12/11/2015 | 00250296 | 12/11/2015 | FTR | USD | 1,807,500.00 | 1,807,500.00 | N |
| 3540 | OUTGOING | 12/11/2015 | 00280150 | 12/11/2015 | FTR | USD | 6,600.00 | 6,600.00 | N |
| 3541 | OUTGOING | 12/11/2015 | 00334288 | 12/11/2015 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 3542 | OUTGOING | 12/11/2015 | 00334289 | 12/11/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3543 | OUTGOING | 12/14/2015 | 00337724 | 12/14/2015 | FTR | USD | 5,765.00 | 5,765.00 | N |
| 3544 | OUTGOING | 12/14/2015 | 00371615 | 12/14/2015 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3545 | OUTGOING | 12/14/2015 | 00386606 | 12/14/2015 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3546 | OUTGOING | 12/14/2015 | 00386607 | 12/14/2015 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3547 | OUTGOING | 12/15/2015 | 00210688 | 12/15/2015 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3548 | OUTGOING | 12/15/2015 | 00215185 | 12/15/2015 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 3549 | OUTGOING | 12/16/2015 | 00201702 | 12/16/2015 | FTR | USD | 631.96 | 631.96 | N |
| 3550 | OUTGOING | 12/16/2015 | 00280249 | 12/16/2015 | FTR | USD | 1,949,540.48 | 1,949,540.48 | N |
| 3551 | OUTGOING | 12/16/2015 | 00280251 | 12/16/2015 | FTR | USD | 50,800.00 | 50,800.00 | N |
| 3552 | OUTGOING | 12/16/2015 | 00280252 | 12/16/2015 | FTR | USD | 186,364.78 | 186,364.78 | N |
| 3553 | OUTGOING | 12/16/2015 | 00280253 | 12/16/2015 | FTR | USD | 54,000.00 | 54,000.00 | O |
| 3554 | OUTGOING | 12/16/2015 | 00280255 | 12/16/2015 | FTR | USD | 1,794.74 | 1,794.74 | N |
| 3555 | OUTGOING | 12/16/2015 | 00316508 | 12/16/2015 | FTR | USD | 67,500.00 | 67,500.00 | N |
| 3556 | OUTGOING | 12/16/2015 | 00342784 | 12/16/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3557 | OUTGOING | 12/16/2015 | 00342786 | 12/16/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3558 | OUTGOING | 12/16/2015 | 00342787 | 12/16/2015 | FTR | USD | 142,000.00 | 142,000.00 | N |
| 3559 | OUTGOING | 12/17/2015 | 00207721 | 12/17/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3560 | OUTGOING | 12/17/2015 | 00359641 | 12/17/2015 | FTR | USD | 8,451.35 | 8,451.35 | N |
| 3561 | OUTGOING | 12/17/2015 | 00359642 | 12/17/2015 | FTR | USD | 2,793.56 | 2,793.56 | O |
| 3562 | OUTGOING | 12/17/2015 | 00359643 | 12/17/2015 | FTR | USD | 236.16 | 236.16 | N |
| 3563 | OUTGOING | 12/17/2015 | 00359644 | 12/17/2015 | FTR | USD | 5,490.93 | 5,490.93 | N |
| 3564 | OUTGOING | 12/18/2015 | 00199462 | 12/18/2015 | FTR | USD | 584,250.00 | 584,250.00 | N |
| 3565 | OUTGOING | 12/21/2015 | 00321979 | 12/21/2015 | FTR | USD | 7,635.51 | 7,635.51 | N |
| 3566 | OUTGOING | 12/21/2015 | 00348075 | 12/21/2015 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3567 | OUTGOING | 12/21/2015 | 00372717 | 12/21/2015 | FTR | USD | 78,806.02 | 78,806.02 | N |
| 3568 | OUTGOING | 12/21/2015 | 00372718 | 12/21/2015 | FTR | USD | 9,035,767.54 | 9,035,767.54 | N |
| 3569 | OUTGOING | 12/21/2015 | 00372719 | 12/21/2015 | FTR | USD | 1,881,926.44 | 1,881,926.44 | N |
| 3570 | OUTGOING | 12/22/2015 | 00192239 | 12/22/2015 | FTR | USD | 425,000.00 | 425,000.00 | N |
| 3571 | OUTGOING | 12/22/2015 | 00268145 | 12/22/2015 | FTR | USD | 726,150.00 | 726,150.00 | N |
| 3572 | OUTGOING | 12/22/2015 | 00268148 | 12/22/2015 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 3573 | OUTGOING | 12/22/2015 | 00329278 | 12/22/2015 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3574 | OUTGOING | 12/22/2015 | 00347526 | 12/22/2015 | FTR | USD | 18,654,086.80 | 18,654,086.80 | N |
| 3575 | OUTGOING | 12/22/2015 | 00347527 | 12/22/2015 | FTR | USD | 38,000.00 | 38,000.00 | N |
| 3576 | OUTGOING | 12/22/2015 | 00347528 | 12/22/2015 | FTR | USD | 23,500.00 | 23,500.00 | N |
| 3577 | OUTGOING | 12/22/2015 | 00347529 | 12/22/2015 | FTR | USD | 370,000.00 | 370,000.00 | N |
| 3578 | OUTGOING | 12/22/2015 | 00349665 | 12/22/2015 | FTR | USD | 2,016,591.85 | 2,016,591.85 | N |
| 3579 | OUTGOING | 12/22/2015 | 00370466 | 12/22/2015 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3580 | OUTGOING | 12/23/2015 | 00186799 | 12/23/2015 | FTR | USD | 6,146,249.10 | 6,146,249.10 | N |
| 3581 | OUTGOING | 12/23/2015 | 00194952 | 12/23/2015 | FTR | USD | 15,655.57 | 15,655.57 | N |
| 3582 | OUTGOING | 12/23/2015 | 00199075 | 12/23/2015 | FTR | USD | 62,250.00 | 62,250.00 | O |
| 3583 | OUTGOING | 12/23/2015 | 00199077 | 12/23/2015 | FTR | USD | 72,216.28 | 72,216.28 | N |
| 3584 | OUTGOING | 12/23/2015 | 00200382 | 12/23/2015 | FTR | USD | 32,829.20 | 32,829.20 | N |
| 3585 | OUTGOING | 12/23/2015 | 00342709 | 12/23/2015 | FTR | USD | 59,970.00 | 59,970.00 | N |
| 3586 | OUTGOING | 12/23/2015 | 00357016 | 12/23/2015 | FTR | USD | 190,030.00 | 190,030.00 | N |
| 3587 | OUTGOING | 12/23/2015 | 00374467 | 12/23/2015 | FTR | USD | 338,127.37 | 338,127.37 | N |
| 3588 | OUTGOING | 12/23/2015 | 00380605 | 12/23/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3589 | OUTGOING | 12/23/2015 | 00402707 | 12/23/2015 | FTR | USD | 165,949.92 | 165,949.92 | N |
| 3590 | OUTGOING | 12/28/2015 | 00260822 | 12/28/2015 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3591 | OUTGOING | 12/29/2015 | 00276034 | 12/29/2015 | FTR | USD | 20,000.00 | 20,000.00 | N |

045A897

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3529 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3530 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3531 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3532 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3533 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3534 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3535 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3536 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3537 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3538 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3539 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3540 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3541 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3542 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3543 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3544 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3545 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3546 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3547 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3548 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3549 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3550 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3551 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3552 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3553 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3554 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3555 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3556 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3557 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3558 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3559 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3560 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3561 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3562 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3563 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3564 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3565 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3566 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3567 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3568 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3569 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3570 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3571 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3572 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3573 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3574 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3575 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3576 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3577 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3578 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3579 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3580 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3581 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3582 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3583 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3584 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3585 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3586 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3587 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3588 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3589 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3590 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3591 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A898

| | P | Q | R |
|---|---|---|---|
| 3529 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3530 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3531 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3532 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3533 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3534 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3535 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3536 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3537 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3538 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3539 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3540 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3541 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3542 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3543 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3544 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3545 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3546 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3547 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3548 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3549 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3550 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3551 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3552 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3553 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3554 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3555 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3556 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3557 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3558 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3559 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3560 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3561 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3562 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3563 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3564 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3565 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3566 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3567 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3568 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3569 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3570 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3571 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3572 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3573 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3574 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3575 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3576 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3577 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3578 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3579 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3580 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3581 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3582 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3583 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3584 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3585 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3586 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3587 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3588 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3589 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3590 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3591 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A899

045A900

| | W | X | Y | Z |
|---|---|---|---|---|
| 3529 | | | | 15C4H1557NNL0873 |
| 3530 | | | | n234HB |
| 3531 | | | | N234HB |
| 3532 | | | | 15C9D13073W10C46 |
| 3533 | | | | N575PK |
| 3534 | | | | 15CAD1201PW11V16 |
| 3535 | | | | 15CAF11518C22839 |
| 3536 | | | | 15CAF1040L421622 |
| 3537 | | | | MDHELICOPTER |
| 3538 | | | | N511BK |
| 3539 | | | | 15CBB10508R01388 |
| 3540 | | | | 15CBE0859DN20J27 |
| 3541 | | | | 15CBG25122O20I64 |
| 3542 | | | | 15CBG18597G00H73 |
| 3543 | | | | 15CEF12407912974 |
| 3544 | | | | 15CEG2145OD11953 |
| 3545 | | | | 15CEG5959BM31356 |
| 3546 | | | | 15CEH0333DK00H55 |
| 3547 | | | | 15CF945424Q30G12 |
| 3548 | | | | 15CF958296R30Z60 |
| 3549 | | | | AC15PDR-WBAT-NOV |
| 3550 | | | | 15CGC5925LW11955 |
| 3551 | | | | 15CGD0059MP11C54 |
| 3552 | | | | 15CGD0245FF10W06 |
| 3553 | | | | 15CGD0315FX32650 |
| 3554 | | | | 15CGD39350731906 |
| 3555 | | | | 15CGF1730OW22H68 |
| 3556 | | | | N488AM |
| 3557 | | | | N488AM |
| 3558 | | | | n304tt |
| 3559 | | | | N488AM |
| 3560 | | | | 15CHG3546PX22B50 |
| 3561 | | | | 15CHG3148BL30F45 |
| 3562 | | | | 15CHG3106QN20759 |
| 3563 | | | | 15CHG4053AH31H01 |
| 3564 | | | | 15CI95821CF11E93 |
| 3565 | | | | 80BL |
| 3566 | | | | 15CLE2551DLI0531 |
| 3567 | | | | 15CLF07112DI1044 |
| 3568 | | | | 15CLF2203E1H0T55 |
| 3569 | | | | 15CLF2449DAH1R82 |
| 3570 | | | | 15CM93743LSR1S85 |
| 3571 | | | | 15CMC524747R0Q88 |
| 3572 | | | | 15CMC5107D1R1934 |
| 3573 | | | | 5457 |
| 3574 | | | | 15CMF57407BO0W32 |
| 3575 | | | | 15CMF5451LDR0R74 |
| 3576 | | | | 15CMF5619FRO0W54 |
| 3577 | | | | N81MG |
| 3578 | | | | 15CMG170055R0A90 |
| 3579 | | | | 15CMH04160MQ1Z32 |
| 3580 | | | | N151CM |
| 3581 | | | | N151CM |
| 3582 | | | | N151CM |
| 3583 | | | | N151CM |
| 3584 | | | | N151CM |
| 3585 | | | | N954SC |
| 3586 | | | | N55EY NOW N954SC |
| 3587 | | | | 15CNG1357BQO1240 |
| 3588 | | | | N752CS |
| 3589 | | | | N151CM |
| 3590 | | | | 15CSC0612AHR0671 |
| 3591 | | | | 15CTD48218AR0A48 |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3529 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3530 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3531 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3532 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3533 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3534 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3535 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3536 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3537 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3538 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3539 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3540 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3541 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3542 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3543 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3544 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3545 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3546 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3547 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3548 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3549 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3550 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3551 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3552 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3553 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3554 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3555 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3556 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3557 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3558 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3559 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3560 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3561 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3562 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3563 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3564 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3565 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3566 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3567 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3568 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3569 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3570 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3571 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3572 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3573 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3574 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3575 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3576 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3577 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3578 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3579 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3580 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3581 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3582 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3583 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3584 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3585 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3586 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3587 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3588 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3589 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3590 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3591 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A902

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3529 | 15C4H1557NNL0873 | A | 067014822 | TD BANK, NA |
| 3530 | n234HB | A | 062201559 | CB&S BANK |
| 3531 | N234HB | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 3532 | 15C9D13073W10C46 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3533 | N575PK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3534 | 15CAD1201PW11V16 | A | 067005158 | SEACOAST NATIONAL BANK |
| 3535 | 15CAF11518C22839 | A | 067014822 | TD BANK, NA |
| 3536 | 15CAF1040L421622 | A | 291971320 | 1ST UNITED BANK |
| 3537 | MDHELICOPTER | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3538 | N511BK | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3539 | 15CBB10508R01388 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3540 | 15CBE0859DN20J27 | A | 067012413 | REGENT BANK |
| 3541 | 15CBG25122O20I64 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3542 | 15CBG18597G00H73 | A | 071000343 | MB FINANCIAL BANK, N.A. |
| 3543 | 15CEF12407912974 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 3544 | 15CEG2145OD11953 | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 3545 | 15CEG5959BM31356 | A | 111904817 | NORTHSTAR BANK OF TEXAS |
| 3546 | 15CEH0333DK00H55 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3547 | 15CF945424Q30G12 | P | NYK:0008 | CITIBANK, N.A. |
| 3548 | 15CF958296R30Z60 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3549 | AC15PDR-WBAT-NOV | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3550 | 15CGC5925LW11955 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 3551 | 15CGD0059MP11C54 | A | 055002338 | THE COLUMBIA BANK |
| 3552 | 15CGD0245FF10W06 | A | 071000343 | MB FINANCIAL BANK, N.A. |
| 3553 | 15CGD0315FX32650 | A | 102003154 | VECTRA BK COLORADO NATL ASSOCIATION |
| 3554 | 15CGD39350731906 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3555 | 15CGF1730OW22H68 | A | 111904817 | NORTHSTAR BANK OF TEXAS |
| 3556 | N488AM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3557 | N488AM | D | SFO:006290692210 | BBVA BANCOMER SA MEXICO D |
| 3558 | n304tt | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3559 | N488AM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3560 | 15CHG3546PX22B50 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 3561 | 15CHG3148BL30F45 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3562 | 15CHG3106QN20759 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3563 | 15CHG4053AH31H01 | D | NYK:006550286012 | YAPI VE KREDI BANKASI AS ISTANBUL |
| 3564 | 15CI95821CF11E93 | A | 061104314 | GEORGIA BANK & TRUST CO OF AUGUSTA |
| 3565 | 80BL | A | 071212128 | 1ST SOURCE BANK |
| 3566 | 15CLE2551DLI0531 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 3567 | 15CLF07112DI1044 | D | MAX:004622846800 | TVPX SALES LLC |
| 3568 | 15CLF2203E1H0T55 | A | 113010547 | COMPASS BANK |
| 3569 | 15CLF2449DAH1R82 | A | 113010547 | COMPASS BANK |
| 3570 | 15CM93743LSR1S85 | A | 021301115 | CHEMUNG CANAL TRUST COMPANY |
| 3571 | 15CMC524747R0Q88 | A | 101101293 | CENTRAL NATIONAL BANK |
| 3572 | 15CMC5107D1R1934 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3573 | 5457 | D | NYK:006550526101 | CIBC-CPR |
| 3574 | 15CMF57407BO0W32 | A | 111014325 | BOKF NA |
| 3575 | 15CMF5451LDR0R74 | A | NCX:111000753 | COMERICA BANK |
| 3576 | 15CMF5619FRO0W54 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 3577 | N81MG | D | SFO:006290395017 | MALAYAN BANKING BERHAD  (O) |
| 3578 | 15CMG170055R0A90 | A | 113010547 | COMPASS BANK |
| 3579 | 15CMH04160MQ1Z32 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3580 | N151CM | A | NCX:042000314 | FIFTH THIRD BANK |
| 3581 | N151CM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3582 | N151CM | A | NCX:211274450 | TD BANK, N.A. |
| 3583 | N151CM | D | FLX:005503507720 | RJM LLC |
| 3584 | N151CM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3585 | N954SC | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3586 | N55EY NOW N954SC | A | NCX:026002561 | STANDARD CHARTERED BANK LIMITED |
| 3587 | 15CNG1357BQO1240 | A | 111001040 | INWOOD NATIONAL BANK |
| 3588 | N752CS | A | NCX:266086554 | CITIBANK, N.A. |
| 3589 | N151CM | A | NCX:021000089 | CITIBANK, N.A. |
| 3590 | 15CSC0612AHR0671 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 3591 | 15CTD48218AR0A48 | D | NCX:237011646831 | AVIATION MARKETING GROUP, INC |

| AI | AJ | AK |
|---|---|---|
| 3529 WEST PALM BEACH, FL | | |
| 3530 RUSSELLVILLE, AL | | |
| 3531 BRIDGEPORT, CT | | |
| 3532 BIRMINGHAM, AL | | |
| 3533 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3534 STUART, FL | | |
| 3535 WEST PALM BEACH, FL | | |
| 3536 FARIBAULT, MN | | |
| 3537 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3538 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3539 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3540 DAVIE, FL | | |
| 3541 NEW YORK NEW YORK | | |
| 3542 CHICAGO, IL | | |
| 3543 COLUMBUS, OHIO | | |
| 3544 DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 3545 DENTON, TX | | |
| 3546 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3547 NEW YORK NEW YORK | | |
| 3548 BIRMINGHAM, AL | | |
| 3549 WASHINGTON, DC | | |
| 3550 CLEVELAND, OHIO | | |
| 3551 COLUMBIA, MD | | |
| 3552 CHICAGO, IL | | |
| 3553 DENVER, CO | | |
| 3554 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3555 DENTON, TX | | |
| 3556 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3557 MONTES URALES NO 620MEXICO DF 11000, MEXICO | | |
| 3558 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3559 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3560 BEVERLY HILLS, CA | | |
| 3561 BIRMINGHAM, AL | | |
| 3562 BIRMINGHAM, AL | | |
| 3563 YAPI KREDI PLAZAD BLOCKISTANBUL, TURKEY 34330 | | |
| 3564 AUGUSTA, GA | | |
| 3565 SOUTH BEND, IN | | |
| 3566 NEW YORK, NEWYORK | | |
| 3567 TRADE-IN SUBACCOUNTS2352 MAIN STREET, SUITE 201CONCORD, MA          01742 | | |
| 3568 HOUSTON, TX | | |
| 3569 HOUSTON, TX | | |
| 3570 ELMIRA, NY | | |
| 3571 JUNCTION CITY, KS | | |
| 3572 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3573 CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3574 DALLAS, TX | | |
| 3575 DALLAS, TEXAS | | |
| 3576 2352 MAIN STREET, SUITE 201CONCORD, MA          01742 | | |
| 3577 38/FL MENARA MAYBANK100 JALAN TUN PERAK50050 KUALA LUMPUR, MALAYSIA | | |
| 3578 HOUSTON, TX | | |
| 3579 BIRMINGHAM, AL | | |
| 3580 CINCINNATI, OHIO | | |
| 3581 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3582 6000 ATRIUM WAYMOUNT LAUREL,NJ 08054 | | |
| 3583 RELIABLE JET MAINTENANCE, LLC.3900 AIRPORT RD HNGR 1BOCA RATON FL 33431-6430 | | |
| 3584 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3585 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3586 NEW YORK, NEW YORK | | |
| 3587 DALLAS, TX | | |
| 3588 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3589 NEW YORK, NY | | |
| 3590 C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 3591 1076 WESSINGTON MANOR LNFORT MILL SC 29715-7850 | | |

045A904

| | AL | AM | AN |
|---|---|---|---|
| 3529 | | | |
| 3530 | | | |
| 3531 | | | |
| 3532 | | | |
| 3533 | | | |
| 3534 | | | |
| 3535 | | | |
| 3536 | | | |
| 3537 | | | |
| 3538 | | | |
| 3539 | | | |
| 3540 | | | |
| 3541 | | | S |
| 3542 | | | |
| 3543 | | | |
| 3544 | | | |
| 3545 | | | |
| 3546 | | | |
| 3547 | | | |
| 3548 | | | |
| 3549 | | | |
| 3550 | | | |
| 3551 | | | |
| 3552 | | | |
| 3553 | | | |
| 3554 | | | |
| 3555 | | | |
| 3556 | | | |
| 3557 | | | S |
| 3558 | | | |
| 3559 | | | |
| 3560 | | | |
| 3561 | | | |
| 3562 | | | |
| 3563 | | | |
| 3564 | | | |
| 3565 | | | |
| 3566 | | | S |
| 3567 | | | |
| 3568 | | | |
| 3569 | | | |
| 3570 | | | |
| 3571 | | | |
| 3572 | | | |
| 3573 | | | S |
| 3574 | | | |
| 3575 | | | |
| 3576 | | | |
| 3577 | | | S |
| 3578 | | | |
| 3579 | | | |
| 3580 | | | |
| 3581 | | | |
| 3582 | | | |
| 3583 | | | |
| 3584 | | | |
| 3585 | | | |
| 3586 | | | S |
| 3587 | | | |
| 3588 | | | |
| 3589 | | | |
| 3590 | | | |
| 3591 | | | |

045A905

| | AO | AP | AQ |
|---|---|---|---|
| 3529 | | | |
| 3530 | | | |
| 3531 | | | |
| 3532 | | | |
| 3533 | | | |
| 3534 | | | |
| 3535 | | | |
| 3536 | | | |
| 3537 | | | |
| 3538 | | | |
| 3539 | | | |
| 3540 | | | |
| 3541 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 3542 | | | |
| 3543 | | | |
| 3544 | | | |
| 3545 | | | |
| 3546 | | | |
| 3547 | | | |
| 3548 | | | |
| 3549 | | | |
| 3550 | | | |
| 3551 | | | |
| 3552 | | | |
| 3553 | | | |
| 3554 | | | |
| 3555 | | | |
| 3556 | | | |
| 3557 | NYK:BCMRMXMMPYM | BBVA BANCOMER, S.A. | (PAYMENT ORDERS DEPARTMENT)MEXICO, MEXICO |
| 3558 | | | |
| 3559 | | | |
| 3560 | | | |
| 3561 | | | |
| 3562 | | | |
| 3563 | | | |
| 3564 | | | |
| 3565 | | | |
| 3566 | BBVAPTPL/(CH354579/AC3544021973001) | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 2221250-148 LISBON, PORTUGAL |
| 3567 | | | |
| 3568 | | | |
| 3569 | | | |
| 3570 | | | |
| 3571 | | | |
| 3572 | | | |
| 3573 | NYK:TDOMCATTTOR | TORONTO-DOMINION BANK, THE | TD CTR, 2ND FL: 55, KING STREETTORONTO,CA M5K 1A2 |
| 3574 | | | |
| 3575 | | | |
| 3576 | | | |
| 3577 | NYK:MBBEMYKLBAN | MALAYAN BANKING BERHAD (MAYBANK) | (BANGSAR BARU BRANCH)KUALA LUMPUR, MALAYSIA |
| 3578 | | | |
| 3579 | | | |
| 3580 | | | |
| 3581 | | | |
| 3582 | | | |
| 3583 | | | |
| 3584 | | | |
| 3585 | | | |
| 3586 | NYK:CBBABSNSBNF | BANCO ITAU BBA S.A. - NASSAU BRANCH | (CASH CUSTOMERS TRANFS)NASSAU,BAHAMAS |
| 3587 | | | |
| 3588 | | | |
| 3589 | | | |
| 3590 | | | |
| 3591 | | | |

045A906

| | AR | AS | AT |
|---|---|---|---|
| 3529 | 4253728229 | QUEST AIR SERVICES | NANANA US |
| 3530 | 8140613244 | ADAM THOMAS | N/AN/AN/A US |
| 3531 | 015267917 | US AVIATION FINANCE, LLC | N/AN/AN/A US |
| 3532 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3533 | 1015825 | GULFSTREAM AEROSPACE CORPORATION | N/AN/AN/A US |
| 3534 | 4267032351 | SUN AVIATION, INC. | NANANA US |
| 3535 | 4253728229 | QUEST AIR SERVICES | NANANA US |
| 3536 | 8061368 | RARE AIRCRAFT LTD. | NANANA US |
| 3537 | | | |
| 3538 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3539 | 2000035273790 | MD HELICOPTERS, INC. | 4555 EAST MCDOWELL ROADMESA85215-9734 US |
| 3540 | 0801608106 | AEROLAW.INFO LLC | 633 S.E. THIRD AVENUE, SUITE 4RFORT LAUDERDALE33301 US |
| 3541 | 083517560009 | ALONSO GOMEZ OROZCO | NANANA CH |
| 3542 | 069869762 | QUEENS ACQUISITION LLC | 7444 LONG AVE.SKOKIE60077 US |
| 3543 | 01892788694 | SIMCOM INTERNATIONAL, INC. | 6989 LEE VISTA BLVD.ORLANDO32822 US |
| 3544 | 0717213717 | INSURED AIRCRAFT TITLE SERVICES, IN | NANANA US |
| 3545 | 2103974 | J. PHILLIP JORDAN | NANANA US |
| 3546 | 5583649792 | TODD SCHIECK | NANANA US |
| 3547 | 30573491 | CESSNA FINANCE CORPORATION | TWO CESSNA BLVD., SUITE 100WICHITA67215-1423 US |
| 3548 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3549 | 69001104 | FEDERAL AVIATION ADMINISTRATION | NANANA US |
| 3550 | 4206151363 | PNC EQUIPMENT FINANCE, LLC | 4355 EMERALD ST., SUITE 100BOISE83706 US |
| 3551 | 0642680801 | AVPRO, INC. | 900 BESTGATE ROAD, SUITE 412ANNAPOLIS21401 US |
| 3552 | 069869762 | QUEENS ACQUISITION LLC | 7444 LONG AVE.SKOKIE60077 US |
| 3553 | 4044915710 | TEMPUS AIRCRAFT SALES AND SERVICE | NANANA US |
| 3554 | 9102597771 | HONEYWELL | NANANA US |
| 3555 | 2103974 | J. PHILLIP JORDAN | NANANA US |
| 3556 | 6880780 | AMERICA CORE AVIATION, LLC | NANANA US |
| 3557 | 00188053804 | PUEBLO BONITO AIR SA DE CV | NANANA MX |
| 3558 | | | |
| 3559 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 3560 | 253813239 | ML AVIATION SERVICES INC. | 2 SPORTSMAN TERRACEROTONDA WEST33947 US |
| 3561 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3562 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3563 | TR670006701000000066691145 | TAMER OZGOCMEN ACS HAVACILIK HIZM.D | NANANA TR |
| 3564 | 6101004252 | EAGLE AVIATION, INC. | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 3565 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 3566 | PT50001900710024000016992 | NUNO RICARDO DA SILVA OLIVEIRA PERE | N/AN/AN/A PT |
| 3567 | | | |
| 3568 | 00-106-90124099 | BBVA COMPASS | NANANA US |
| 3569 | 00-106-90124099 | BBVA COMPASS | NANANA US |
| 3570 | 135395210 | F.M. HOWELL AND CO. | BOX 286ELMIRA14902 US |
| 3571 | 180065188 | BBI, INC. | P.O. BOX 856SALINA67402-0856 US |
| 3572 | 6952292305 | FORTUNE JET GROUP, INC. | 433 PLAZA REAL, SUITE 275BOCA RATON33432 US |
| 3573 | 7303300 | AERO LOGISTICS AMERICA INC. | 55 KING STREET WEST AND BAY STREETTORONTONA CA |
| 3574 | 11405181210 | BANK OF TEXAS LOANS GL | NANANA US |
| 3575 | 1881293359 | WINSTEAD PC | 2728 N. HARWOOD STREETDALLAS75201 US |
| 3576 | | | |
| 3577 | 112026907829 | TAN JAMES ANTHONY | NANANA MY |
| 3578 | 0010690124099 | BBVA COMPASS | NANANA US |
| 3579 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3580 | 7460554202 | WESTWOOD ONE | NANANA US |
| 3581 | 9102597771 | HONEYWELL | NANANA US |
| 3582 | 2426411514 | MAC AIRCRAFT SALES LLC | NANANA US |
| 3583 | | | |
| 3584 | 113800220 | NON STOP AVIATION | NANANA US |
| 3585 | 2000628212692 | SOUTHERN CROSS AIRCRAFT LLC | NANANA US |
| 3586 | 3544030209001 | DELUCIA SOCIEDAD ANONIMA | NANANA BS |
| 3587 | 3214282 | J R HAWKER PARTNERSHIP LLP | P.O. BOX 7007DALLAS75209 US |
| 3588 | 9138200300 | HCMM ASSOCIATES, LLC | NANANA US |
| 3589 | 40553953 | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 3590 | 6550113516 | MERRILL LYNCH AND CO | N/AN/AN/A US |
| 3591 | | | |

045A907

045A908

| | AV | AW |
|---|---|---|
| 3529 | N253M | N |
| 3530 | N234HB Proceeds from sale lesspayoff and 1/2 Escrow Fees | N |
| 3531 | N234HB | N |
| 3532 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 3533 | N575PK Invoice 5515159814 Cust IDAA317 | N |
| 3534 | N58BT | N |
| 3535 | N351BJ Proceeds of Sale | N |
| 3536 | N351BJ Payoff In Full | N |
| 3537 | | N |
| 3538 | N511BK | N |
| 3539 | N6053B, MSN: 0253FF AircraftPurchase | N |
| 3540 | N58BT | N |
| 3541 | N79EL Return of Deposit in Full | N |
| 3542 | N630BB Release of Deposit | N |
| 3543 | Booking ID: 169565 and169566 CAPT.JUAN MANUEL BELMAN TELLEZ | N |
| 3544 | ATTN:   JOSH TREMAIN DEPOSIT FORN729XJ ON BEHALF OF WILLIAM A.MEYER | N |
| 3545 | N630BB | N |
| 3546 | N630BB | N |
| 3547 | N41MH Payoff in Full | N |
| 3548 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3549 | AC15PDR-WBAT-NOV 14 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 3550 | Attn: PNCEF Payment ProcessingQueens Acquisitions, LLC No.182284000 N630BB Payoff in Full | N |
| 3551 | Lear 45, MSN: 265 | N |
| 3552 | N630BB Proceeds of Sale | N |
| 3553 | N630BB | N |
| 3554 | N630BB | N |
| 3555 | N630BB | N |
| 3556 | N488AM SOUTH AVIATION | N |
| 3557 | SOUTH AVIATION | N |
| 3558 | N304TT | N |
| 3559 | N488AM SOUTH AVIATION | N |
| 3560 | Invoice No. 2015-810 Invoice No.2015-806 N979NS | N |
| 3561 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 3562 | FFC TO FX AVIATION LLC ACCT200002996 N979NS | N |
| 3563 | N979NS Return of Funds | N |
| 3564 | N101PS Proceeds of Sale | N |
| 3565 | N45MX COMMISSION JUSTIN LAUGHERY | N |
| 3566 | N630BB Balance of Funds | N |
| 3567 | N717JJ Proceeds of Sale | N |
| 3568 | For Further Credit To JR HawkerPartnership LLP Loan No. 10419617-26 | N |
| 3569 | For Further Credit To JR HawkerPartnership LLP Loan No. 10419617-18 | N |
| 3570 | N57SF Proceeds of Sale | N |
| 3571 | N872BB Proceeds of Sale | N |
| 3572 | Invoice No. 2015-1217 BBI, Inc.N872BB | N |
| 3573 | RETURN OF OVER PAYMENT 5457 | N |
| 3574 | Complex Commercial AquilaInvestments LLC Loan 365493 N731FJ | N |
| 3575 | Client/Matter No. 16621-322 Re:Jennifer D. Knapek N731FJ | N |
| 3576 | Invoice No. 12035 N731FJ | N |
| 3577 | N81MG PROCEEDS OF SALE | N |
| 3578 | For Further Credit To JR HawkerPartnership LLP N731FJ | N |
| 3579 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3580 | PROCEEDS OF SALE N151CM | N |
| 3581 | N151CM  FALCON 2000 MSN 151 | N |
| 3582 | N151CM COMMISSION | N |
| 3583 | FALCON 2000 MSN 151 N151CM | N |
| 3584 | N151CM INSURANCE AND APU | N |
| 3585 | BALANCE N954SC | N |
| 3586 | N55EY NOW N954SC PROCEEDS OF SALE | N |
| 3587 | N731FJ Overage of Funds | N |
| 3588 | N752CS | N |
| 3589 | FOR FURTHER CREDIT TO JOHN F.SCARPA REVOCABLE TRUST ACCT 1355-1456 | N |
| 3590 | For further credit to Richard HRogel Trust Account Number 6X496K82MSN 680-0215 | N |
| 3591 | N629JG Commission | N |

| AX |
|---|

3529
3530
3531
3532
3533
3534
3535
3536
3537
3538
3539
3540
3541 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180
3542
3543
3544
3545
3546
3547
3548
3549
3550
3551
3552
3553
3554
3555
3556
3557
3558
3559
3560
3561
3562
3563
3564
3565
3566 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180
3567
3568
3569
3570
3571
3572
3573
3574
3575
3576
3577
3578
3579
3580
3581
3582
3583
3584
3585
3586 * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA*
3587
3588
3589
3590
3591

045A910

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3529 | | | | |
| 3530 | | | | |
| 3531 | | | | |
| 3532 | | | | |
| 3533 | | | | |
| 3534 | | | | |
| 3535 | | | | |
| 3536 | | | | |
| 3537 | | | | |
| 3538 | | | | |
| 3539 | | | | |
| 3540 | | | | |
| 3541 | /083517560009 ALONSO GOMEZ OROZCO NA NA NA CH | BOFAUS3N | | |
| 3542 | | | | |
| 3543 | | | | |
| 3544 | | | | |
| 3545 | | | | |
| 3546 | | | | |
| 3547 | | | | |
| 3548 | | | | |
| 3549 | | | | |
| 3550 | | | | |
| 3551 | | | | |
| 3552 | | | | |
| 3553 | | | | |
| 3554 | | | | |
| 3555 | | | | |
| 3556 | | | | |
| 3557 | | | | |
| 3558 | | | | |
| 3559 | | | | |
| 3560 | | | | |
| 3561 | | | | |
| 3562 | | | | |
| 3563 | | | | |
| 3564 | | | | |
| 3565 | | | | |
| 3566 | /PT50001900710024000016992 NUNO RICARDO DA SILVA OLIVEIRA PERE N/A N/A N/A PT | BOFAUS3N | | |
| 3567 | | | | |
| 3568 | | | | |
| 3569 | | | | |
| 3570 | | | | |
| 3571 | | | | |
| 3572 | | | | |
| 3573 | | | | |
| 3574 | | | | |
| 3575 | | | | |
| 3576 | | | | |
| 3577 | | | | |
| 3578 | | | | |
| 3579 | | | | |
| 3580 | | | | |
| 3581 | | | | |
| 3582 | | | | |
| 3583 | | | | |
| 3584 | | | | |
| 3585 | | | | |
| 3586 | * /3544030209001* DELUCILA SOCIEDAD ANONIMA* NA* NA* | * BOFAUS3N* | | |
| 3587 | | | | |
| 3588 | | | | |
| 3589 | | | | 045A911 |
| 3590 | | | | |
| 3591 | | | | |

| | BC | BD |
|---|---|---|
| 3529 | | |
| 3530 | | |
| 3531 | | |
| 3532 | | |
| 3533 | | |
| 3534 | | |
| 3535 | | |
| 3536 | | |
| 3537 | | |
| 3538 | | |
| 3539 | | |
| 3540 | | |
| 3541 | /RFB/15 | |
| 3542 | | |
| 3543 | | |
| 3544 | | |
| 3545 | | |
| 3546 | | |
| 3547 | | |
| 3548 | | |
| 3549 | | |
| 3550 | | |
| 3551 | | |
| 3552 | | |
| 3553 | | |
| 3554 | | |
| 3555 | | |
| 3556 | | |
| 3557 | | |
| 3558 | | |
| 3559 | | |
| 3560 | | |
| 3561 | | |
| 3562 | | |
| 3563 | | |
| 3564 | | |
| 3565 | | |
| 3566 | /RFB/15 | |
| 3567 | | |
| 3568 | | |
| 3569 | | |
| 3570 | | |
| 3571 | | |
| 3572 | | |
| 3573 | | |
| 3574 | | |
| 3575 | | |
| 3576 | | |
| 3577 | | |
| 3578 | | |
| 3579 | | |
| 3580 | | |
| 3581 | | |
| 3582 | | |
| 3583 | | |
| 3584 | | |
| 3585 | | |
| 3586 | * /RFB/N | |
| 3587 | | |
| 3588 | | |
| 3589 | | |
| 3590 | | |
| 3591 | | |

045A912

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3592 | OUTGOING | 12/29/2015 | 00169532 | 12/29/2015 | FTR | USD | 42,612.00 | 42,612.00 | N |
| 3593 | OUTGOING | 12/30/2015 | 00169533 | 12/30/2015 | FTR | USD | 137,500.00 | 137,500.00 | N |
| 3594 | OUTGOING | 12/30/2015 | 00169534 | 12/30/2015 | FTR | USD | 30,950.00 | 30,950.00 | N |
| 3595 | OUTGOING | 12/30/2015 | 00169535 | 12/30/2015 | FTR | USD | 1,079,250.00 | 1,079,250.00 | N |
| 3596 | OUTGOING | 12/30/2015 | 00169536 | 12/30/2015 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3597 | OUTGOING | 12/30/2015 | 00320604 | 12/30/2015 | FTR | USD | 39,000.00 | 39,000.00 | N |
| 3598 | OUTGOING | 12/30/2015 | 00320605 | 12/30/2015 | FTR | USD | 108,432.52 | 108,432.52 | O |
| 3599 | OUTGOING | 12/30/2015 | 00320607 | 12/30/2015 | FTR | USD | 826,467.48 | 826,467.48 | N |
| 3600 | OUTGOING | 12/30/2015 | 00350022 | 12/30/2015 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3601 | OUTGOING | 12/31/2015 | 00266160 | 12/31/2015 | FTR | USD | 68,213.00 | 68,213.00 | N |
| 3602 | OUTGOING | 12/31/2015 | 00266162 | 12/31/2015 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3603 | OUTGOING | 12/31/2015 | 00266163 | 12/31/2015 | FTR | USD | 426,787.00 | 426,787.00 | N |
| 3604 | OUTGOING | 12/31/2015 | 00304724 | 12/31/2015 | FTR | USD | 66,000.00 | 66,000.00 | N |
| 3605 | OUTGOING | 12/31/2015 | 00323569 | 12/31/2015 | FTR | USD | 874,100.00 | 874,100.00 | N |
| 3606 | OUTGOING | 01/04/2016 | 00382720 | 01/04/2016 | FTR | USD | 2,367.06 | 2,367.06 | O |
| 3607 | OUTGOING | 01/05/2016 | 00242354 | 01/05/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3608 | OUTGOING | 01/05/2016 | 00242356 | 01/05/2016 | FTR | USD | 18,800.00 | 18,800.00 | N |
| 3609 | OUTGOING | 01/05/2016 | 00242359 | 01/07/2016 | SPL | AUD | 138,799.33 | 99,880.00 | N |
| 3610 | OUTGOING | 01/06/2016 | 00306242 | 01/06/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3611 | OUTGOING | 01/07/2016 | 00264137 | 01/07/2016 | FTR | USD | 11,562.39 | 11,562.39 | O |
| 3612 | OUTGOING | 01/07/2016 | 00295761 | 01/07/2016 | FTR | USD | 8,580.00 | 8,580.00 | N |
| 3613 | OUTGOING | 01/07/2016 | 00299769 | 01/07/2016 | FTR | USD | 88,860.12 | 88,860.12 | N |
| 3614 | OUTGOING | 01/07/2016 | 00299770 | 01/07/2016 | FTR | USD | 83,350.00 | 83,350.00 | N |
| 3615 | OUTGOING | 01/08/2016 | 00283301 | 01/08/2016 | FTR | USD | 227,789.88 | 227,789.88 | N |
| 3616 | OUTGOING | 01/11/2016 | 00234270 | 01/11/2016 | FTR | USD | 499,980.00 | 499,980.00 | N |
| 3617 | OUTGOING | 01/11/2016 | 00248616 | 01/11/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3618 | OUTGOING | 01/11/2016 | 00301032 | 01/11/2016 | FTR | USD | 203,400.00 | 203,400.00 | N |
| 3619 | OUTGOING | 01/12/2016 | 00177618 | 01/12/2016 | FTR | USD | 2,599,471.45 | 2,599,471.45 | N |
| 3620 | OUTGOING | 01/12/2016 | 00177619 | 01/12/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3621 | OUTGOING | 01/13/2016 | 00164658 | 01/13/2016 | FTR | USD | 1,137,625.00 | 1,137,625.00 | N |
| 3622 | OUTGOING | 01/13/2016 | 00164660 | 01/13/2016 | FTR | USD | 105,600.00 | 105,600.00 | N |
| 3623 | OUTGOING | 01/13/2016 | 00215049 | 01/13/2016 | FTR | USD | 3,248,450.00 | 3,248,450.00 | N |
| 3624 | OUTGOING | 01/13/2016 | 00270753 | 01/13/2016 | FTR | USD | 435.38 | 435.38 | O |
| 3625 | OUTGOING | 01/13/2016 | 00270754 | 01/13/2016 | FTR | USD | 1,069.76 | 1,069.76 | O |
| 3626 | OUTGOING | 01/13/2016 | 00288067 | 01/13/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3627 | OUTGOING | 01/13/2016 | 00288068 | 01/13/2016 | FTR | USD | 649,200.00 | 649,200.00 | N |
| 3628 | OUTGOING | 01/13/2016 | 00337213 | 01/13/2016 | FTR | USD | 14,100.00 | 14,100.00 | N |
| 3629 | OUTGOING | 01/13/2016 | 00337214 | 01/13/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3630 | OUTGOING | 01/13/2016 | 00337215 | 01/13/2016 | FTR | USD | 355,525.00 | 355,525.00 | N |
| 3631 | OUTGOING | 01/13/2016 | 00337216 | 01/13/2016 | FTR | USD | 73,575.00 | 73,575.00 | N |
| 3632 | OUTGOING | 01/14/2016 | 00300037 | 01/14/2016 | FTR | USD | 30,000.00 | 30,000.00 | O |
| 3633 | OUTGOING | 01/14/2016 | 00306556 | 01/14/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3634 | OUTGOING | 01/14/2016 | 00337059 | 01/14/2016 | FTR | USD | 92,705.00 | 92,705.00 | N |
| 3635 | OUTGOING | 01/15/2016 | 00272487 | 01/15/2016 | FTR | USD | 979,212.00 | 979,212.00 | N |
| 3636 | OUTGOING | 01/15/2016 | 00272488 | 01/15/2016 | FTR | USD | 69,750.00 | 69,750.00 | N |
| 3637 | OUTGOING | 01/15/2016 | 00272492 | 01/15/2016 | FTR | USD | 135,278.46 | 135,278.46 | N |
| 3638 | OUTGOING | 01/15/2016 | 00272494 | 01/19/2016 | SPL | EUR | 1,300,000.00 | 1,428,960.00 | N |
| 3639 | OUTGOING | 01/20/2016 | 00167937 | 01/20/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 3640 | OUTGOING | 01/20/2016 | 00167938 | 01/20/2016 | FTR | USD | 10,621,500.00 | 10,621,500.00 | N |
| 3641 | OUTGOING | 01/20/2016 | 00246448 | 01/20/2016 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 3642 | OUTGOING | 01/20/2016 | 00306856 | 01/20/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3643 | OUTGOING | 01/20/2016 | 00306857 | 01/20/2016 | FTR | USD | 35,921.50 | 35,921.50 | O |
| 3644 | OUTGOING | 01/21/2016 | 00300986 | 01/21/2016 | FTR | USD | 47,620.00 | 47,620.00 | N |
| 3645 | OUTGOING | 01/21/2016 | 00355700 | 01/22/2016 | FTR | USD | 1,630.00 | 1,630.00 | N |
| 3646 | OUTGOING | 01/25/2016 | 00229455 | 01/25/2016 | FTR | USD | 87,828.50 | 87,828.50 | N |
| 3647 | OUTGOING | 01/25/2016 | 00236602 | 01/25/2016 | FTR | USD | 95,000.00 | 95,000.00 | N |
| 3648 | OUTGOING | 01/25/2016 | 00333974 | 01/25/2016 | FTR | USD | 9,746,500.00 | 9,746,500.00 | N |
| 3649 | OUTGOING | 01/25/2016 | 00345887 | 01/25/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3650 | OUTGOING | 01/25/2016 | 00348883 | 01/25/2016 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 3651 | OUTGOING | 01/26/2016 | 00212140 | 01/26/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3652 | OUTGOING | 01/26/2016 | 00220231 | 01/26/2016 | FTR | USD | 18,657.96 | 18,657.96 | N |
| 3653 | OUTGOING | 01/26/2016 | 00220232 | 01/26/2016 | FTR | USD | 1,749.63 | 1,749.63 | N |
| 3654 | OUTGOING | 01/26/2016 | 00225567 | 01/26/2016 | FTR | USD | 596.24 | 596.24 | N |

045A913

045A914

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3592 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3593 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3594 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3595 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3596 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3597 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3598 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3599 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3600 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3601 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3602 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3603 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3604 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3605 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3606 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3607 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3608 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3609 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3610 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3611 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3612 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3613 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3614 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3615 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3616 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3617 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3618 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3619 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3620 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3621 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3622 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3623 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3624 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3625 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3626 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3627 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3628 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3629 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3630 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3631 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3632 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3633 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3634 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3635 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3636 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3637 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3638 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3639 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3640 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3641 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3642 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3643 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3644 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3645 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3646 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3647 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3648 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3649 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3650 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3651 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3652 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3653 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3654 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3592 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3593 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3594 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3595 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3596 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3597 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3598 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3599 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3600 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3601 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3602 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3603 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3604 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3605 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3606 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3607 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3608 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3609 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3610 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3611 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3612 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3613 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3614 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3615 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3616 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3617 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3618 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3619 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3620 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3621 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3622 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3623 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3624 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3625 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3626 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3627 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3628 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3629 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3630 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3631 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3632 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3633 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3634 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3635 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3636 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3637 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3638 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3639 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3640 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3641 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3642 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3643 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3644 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3645 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3646 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3647 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3648 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3649 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3650 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3651 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3652 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3653 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3654 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A915

045A916

| | W | X | Y | Z |
|---|---|---|---|---|
| 3592 | | | | 15CTD4335GDO1A64 |
| 3593 | | | | 15CTH59367PQ2280 |
| 3594 | | | | 15CTI0410BKQ0O74 |
| 3595 | | | | 15CTH5704I5P0J60 |
| 3596 | | | | 15CTI02489AO2027 |
| 3597 | | | | 15CUC3511KBQ0D87 |
| 3598 | | | | 15CUC36433QP1X67 |
| 3599 | | | | 15CUE5854FKR0123 |
| 3600 | | | | 15CUG03543MP1109 |
| 3601 | | | | 15CVB48471BQ0675 |
| 3602 | | | | N488AM |
| 3603 | | | | 253FF |
| 3604 | | | | 15CVC4312P0P1851 |
| 3605 | | | | N12TV |
| 3606 | | | | 1614G1602EJQ1554 |
| 3607 | | | | N575PK |
| 3608 | | | | N611NJ |
| 3609 | | | | SN 31285 |
| 3610 | | | | N51MN |
| 3611 | | | | 1617E1927IHQ1T85 |
| 3612 | | | | N611NJ |
| 3613 | | | | N51MN |
| 3614 | | | | N51MN |
| 3615 | | | | 1618E44109LP0J25 |
| 3616 | | | | 161BA56375KW0Z09 |
| 3617 | | | | N51MN |
| 3618 | | | | N41LW |
| 3619 | | | | 161C924387IZ1982 |
| 3620 | | | | 161C922069NZ1B03 |
| 3621 | | | | 5760 |
| 3622 | | | | MSN 5760 |
| 3623 | | | | 525A-0340 |
| 3624 | | | | 161DE0531AYY2H27 |
| 3625 | | | | 161DE11176ZY1518 |
| 3626 | | | | 161DF0236PIW0797 |
| 3627 | | | | 161DF0034RNZ1432 |
| 3628 | | | | N222NF |
| 3629 | | | | N222NF |
| 3630 | | | | N222NF |
| 3631 | | | | N222NF |
| 3632 | | | | 161EF2149MUZ1397 |
| 3633 | | | | 161EF3847GIW1458 |
| 3634 | | | | 161EG535669X0A09 |
| 3635 | | | | N629JG |
| 3636 | | | | N272TX |
| 3637 | | | | 161FC3314ICZ0Z20 |
| 3638 | | | | 69018 |
| 3639 | | | | MSN 577 |
| 3640 | | | | MSN 577 |
| 3641 | | | | 161KB3123C9W2619 |
| 3642 | | | | 161KD263714Z0689 |
| 3643 | | | | 161KD2706O0Z0626 |
| 3644 | | | | 161LA0000R8W0L75 |
| 3645 | | | | 161LH351140X1L48 |
| 3646 | | | | 161P908350942362 |
| 3647 | | | | 161P92728AN51638 |
| 3648 | | | | N366MH |
| 3649 | | | | N488AM |
| 3650 | | | | N477QS |
| 3651 | | | | N477QS |
| 3652 | | | | 161QB0557DC50372 |
| 3653 | | | | 161QA58302851E96 |
| 3654 | | | | 161QB2445LV70O54 |

045A917

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3592 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3593 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3594 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3595 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3596 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3597 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3598 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3599 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3600 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3601 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3602 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3603 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3604 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3605 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3606 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3607 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3608 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3609 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3610 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3611 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3612 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3613 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3614 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3615 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3616 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3617 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3618 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3619 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3620 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3621 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3622 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3623 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3624 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3625 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3626 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3627 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3628 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3629 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3630 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3631 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3632 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3633 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3634 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3635 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3636 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3637 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3638 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3639 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3640 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3641 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3642 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3643 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3644 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3645 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3646 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3647 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3648 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3649 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3650 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3651 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3652 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3653 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3654 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A918

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3592 | 15CTD4335GDO1A64 | A | NCX:072000096 | COMERICA BANK |
| 3593 | 15CTH59367PQ2280 | A | NCX:114000093 | FROST BANK |
| 3594 | 15CTI0410BKQ0O74 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3595 | 15CTH570415P0J60 | D | NCX:237015176080 | REMINGTON ARMS COMPANY LLC |
| 3596 | 15CTI02489AO2027 | A | 113000968 | WHITNEY BANK |
| 3597 | 15CUC3511KBQ0D87 | A | 063100688 | CAPITAL CITY BANK |
| 3598 | 15CUC36433QP1X67 | A | 067005158 | SEACOAST NATIONAL BANK |
| 3599 | 15CUE5854FKR0123 | A | 071025661 | BMO HARRIS BANK NA |
| 3600 | 15CUG03543MP1109 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3601 | 15CVB48471BQ0675 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3602 | N488AM | D | FLX:898033136454 | HECTOR E CHACIN |
| 3603 | 253FF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3604 | 15CVC4312P0P1851 | A | NCX:042000314 | FIFTH THIRD BANK |
| 3605 | N12TV | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3606 | 1614G1602EJQ1554 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3607 | N575PK | A | NCX:122016066 | CITY NATIONAL BANK |
| 3608 | N611NJ | D | TXX:004426362108 | CAE NORTH EAST TRAINING, INC. |
| 3609 | SN 31285 | F | SFO:006291299727 | NATIONAL AUSTRALIA BANK LIMITED |
| 3610 | N51MN | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3611 | 1617E1927IHQ1T85 | A | 067005158 | SEACOAST NATIONAL BANK |
| 3612 | N611NJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3613 | N51MN | A | NCX:072000096 | COMERICA BANK |
| 3614 | N51MN | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3615 | 1618E44109LP0J25 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3616 | 161BA56375KW0Z09 | D | NYK:006550526101 | CIBC-CPR |
| 3617 | N51MN | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3618 | N41LW | A | 064000059 | US BANK, NA |
| 3619 | 161C924387IZ1982 | A | NCX:026007689 | BNP PARIBAS |
| 3620 | 161C922069NZ1B03 | A | 055002338 | THE COLUMBIA BANK |
| 3621 | 5760 | P | NYK:0008 | CITIBANK, N.A. |
| 3622 | MSN 5760 | A | 026005092 | WELLS FARGO NY INTL |
| 3623 | 525A-0340 | P | NYK:0768 | BNP PARIBAS |
| 3624 | 161DE0531AYY2H27 | D | CAX:001233062600 | JEPPESEN SANDERSON, INC. |
| 3625 | 161DE11176ZY1518 | D | FLX:001442239275 | MICHAEL E  GUIRGUIS |
| 3626 | 161DF0236PIW0797 | D | FLX:229019415111 | MERIDIAN SOUTH AVIATION LLC |
| 3627 | 161DF0034RNZ1432 | A | 073900742 | CBI BANK & TRUST |
| 3628 | N222NF | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 3629 | N222NF | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 3630 | N222NF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3631 | N222NF | A | NCX:267090594 | BANKUNITED, NA |
| 3632 | 161EF2149MUZ1397 | A | 303085227 | FAA CREDIT UNION |
| 3633 | 161EF3847GIW1458 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3634 | 161EG535669X0A09 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3635 | N629JG | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 3636 | N272TX | A | 103103778 | BANK 7 |
| 3637 | 161FC3314ICZ0Z20 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3638 | 69018 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 3639 | MSN 577 | P | NYK:0422 | SOCIETE GENERALE |
| 3640 | MSN 577 | P | NYK:0008 | CITIBANK, N.A. |
| 3641 | 161KB3123C9W2619 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3642 | 161KD263714Z0689 | D | FLX:898041763495 | MORE AIRCRAFT AVIATION CORP |
| 3643 | 161KD2706O0Z0626 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3644 | 161LA0000R8W0L75 | A | 061104314 | GEORGIA BANK & TRUST CO OF AUGUSTA |
| 3645 | 161LH351140X1L48 | A | NCX:114000093 | FROST BANK |
| 3646 | 161P908350942362 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3647 | 161P92728AN51638 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3648 | N366MH | D | TXX:003751892357 | BOMBARDIER AEROSPACE CORPORATION |
| 3649 | N488AM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3650 | N477QS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3651 | N477QS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3652 | 161QB0557DC50372 | A | NYK:026002561 | STANDARD CHARTERED BANK LIMITED |
| 3653 | 161QA58302851E96 | D | SFO:006290692210 | BBVA BANCOMER SA MEXICO D |
| 3654 | 161QB2445LV70O54 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |

| | AI | AJ | AK |
|---|---|---|---|
| 3592 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3593 | SAN ANTONIO, TEXAS | | |
| 3594 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3595 | OPERATING ACCOUNT870 REMINGTON DRMADISON, NC    27025-8331 | | |
| 3596 | GULFPORT, MS | | |
| 3597 | TALLAHASSEE, FL | | |
| 3598 | STUART, FL | | |
| 3599 | CHICAGO, IL | | |
| 3600 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3601 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3602 | MARYORIE M  MARTINEZ981 SORRENTO DRWESTON FL 33326-4550 | | |
| 3603 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3604 | CINCINNATI, OHIO | | |
| 3605 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3606 | BIRMINGHAM, AL | | |
| 3607 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 3608 | 2929 W. AIRFIELD DRIVEDFW AIRPORT TX  75261 | | |
| 3609 | ATTN:LAURIE LINDER INTL BK REL500 BOURKE STREET  32ND FLOORMELBOURNE VICT. 3000, AUSTRALIA | | |
| 3610 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3611 | STUART, FL | | |
| 3612 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3613 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3614 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3615 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3616 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3617 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3618 | NASHVILLE, TN | | |
| 3619 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3620 | COLUMBIA, MD | | |
| 3621 | NEW YORK NEW YORK | | |
| 3622 | NEW YORK, NY | | |
| 3623 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 3624 | 55 INVERNESS DRIVE EASTENGLEWOOD CO  80112 | | |
| 3625 | OR ERIKA F  GUIRGUIS323 SANDPIPER AVEROYAL PALM BEACH FL 33411-2939 | | |
| 3626 | 15875 FAIRCHILD DRCLEARWATER FL 33762-3510 | | |
| 3627 | MUSCATINE, IA | | |
| 3628 | BEVERLY HILLS, CA | | |
| 3629 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 3630 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3631 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3632 | OKLAHOMA CITY, OK | | |
| 3633 | BIRMINGHAM, AL | | |
| 3634 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3635 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 3636 | OKLAHOMA CITY, OK | | |
| 3637 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3638 | 1 ALIE ST.LONDON, ENGLAND | | |
| 3639 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 3640 | NEW YORK NEW YORK | | |
| 3641 | BIRMINGHAM, AL | | |
| 3642 | 175 SW 7TH ST STE 1814MIAMI FL 33130-2959 | | |
| 3643 | BIRMINGHAM, AL | | |
| 3644 | AUGUSTA, GA | | |
| 3645 | SAN ANTONIO, TEXAS | | |
| 3646 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3647 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3648 | BAC UAS ATTN: FINANCIAL REPORTINGP O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 3649 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3650 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3651 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3652 | NEW YORK, NEWYORK | S | SFO:RGIOMXMT |
| 3653 | MONTES URALES NO 620MEXICO DF 11000, MEXICO | | |
| 3654 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |

045A920

| | AL | AM | AN |
|---|---|---|---|
| 3592 | | | |
| 3593 | | | |
| 3594 | | | |
| 3595 | | | |
| 3596 | | | |
| 3597 | | | |
| 3598 | | | |
| 3599 | | | |
| 3600 | | | |
| 3601 | | | |
| 3602 | | | |
| 3603 | | | |
| 3604 | | | |
| 3605 | | | |
| 3606 | | | |
| 3607 | | | |
| 3608 | | | |
| 3609 | | | S |
| 3610 | | | |
| 3611 | | | |
| 3612 | | | |
| 3613 | | | |
| 3614 | | | |
| 3615 | | | |
| 3616 | | | S |
| 3617 | | | |
| 3618 | | | |
| 3619 | | | S |
| 3620 | | | |
| 3621 | | | S |
| 3622 | | | S |
| 3623 | | | S |
| 3624 | | | |
| 3625 | | | |
| 3626 | | | |
| 3627 | | | |
| 3628 | | | |
| 3629 | | | |
| 3630 | | | |
| 3631 | | | |
| 3632 | | | |
| 3633 | | | |
| 3634 | | | |
| 3635 | | | |
| 3636 | | | |
| 3637 | | | |
| 3638 | | | S |
| 3639 | | | S |
| 3640 | | | S |
| 3641 | | | |
| 3642 | | | |
| 3643 | | | |
| 3644 | | | |
| 3645 | | | |
| 3646 | | | |
| 3647 | | | |
| 3648 | | | |
| 3649 | | | |
| 3650 | | | |
| 3651 | | | |
| 3652 | BANCO REGIONAL DE MONTERREY SA  (O) | VASCONCELOS NO 142 ORIENTESAN PEDRO GARZA GARCIANUEVO LEON MONTERREY,MEXICO | |
| 3653 | | | S |
| 3654 | | | |

045A921

| | AO | AP | AQ |
|---|---|---|---|
| 3592 | | | |
| 3593 | | | |
| 3594 | | | |
| 3595 | | | |
| 3596 | | | |
| 3597 | | | |
| 3598 | | | |
| 3599 | | | |
| 3600 | | | |
| 3601 | | | |
| 3602 | | | |
| 3603 | | | |
| 3604 | | | |
| 3605 | | | |
| 3606 | | | |
| 3607 | | | |
| 3608 | | | |
| 3609 | NATAAU3303M | NATIONAL AUSTRALIA BANK LIMITED | 383 KING STREETMELBOURNE,AU 3000 |
| 3610 | | | |
| 3611 | | | |
| 3612 | | | |
| 3613 | | | |
| 3614 | | | |
| 3615 | | | |
| 3616 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 3617 | | | |
| 3618 | | | |
| 3619 | BNPADEFF | BNP PARIBAS FRANKFURT | GRUENEBURGWEG 14D-60322 FRANKFURT AM MAIN GERMANY |
| 3620 | | | |
| 3621 | HAABAT22/(CH414077/AC36009066) | HYPO ALPE ADRIA BANK INTERNATIONAL | ALPEN ADRIA PLATZ 19020 KLAGENFURT, AUSTRIA |
| 3622 | NYK:RBOSIMDX | ROYAL BANK OF SCOTLAND INT'L LTD | VICTORY HOUSE: PROSPECT HILLDOUGLAS, ISLE OF MAN |
| 3623 | BNPADEFF/(CH094837/AC19211200140) | BNP PARIBAS FRANKFURT | GRUENEBURGWEG 14D-60322 FRANKFURT AM MAIN GERMANY |
| 3624 | | | |
| 3625 | | | |
| 3626 | | | |
| 3627 | | | |
| 3628 | | | |
| 3629 | | | |
| 3630 | | | |
| 3631 | | | |
| 3632 | | | |
| 3633 | | | |
| 3634 | | | |
| 3635 | | | |
| 3636 | | | |
| 3637 | | | |
| 3638 | BOFAGB22 | BANK OF AMERICA, N.A. LONDON | 2 KING EDWARD ST.LONDON,GB EC1A 1HQ |
| 3639 | SOGEFRPP/(CH022251/AC00150371) | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE |
| 3640 | BAERCHZZ/(CH000266/AC36325931) | BANK JULIUS BAER AND CO. AG | BAHNHOFSTRASSE 36ZURICH, ZURICH 8001 SWITZERLAND |
| 3641 | | | |
| 3642 | | | |
| 3643 | | | |
| 3644 | | | |
| 3645 | | | |
| 3646 | | | |
| 3647 | | | |
| 3648 | | | |
| 3649 | | | |
| 3650 | | | |
| 3651 | | | |
| 3652 | SC058 | BANCO REGIONAL DE MONTERREY, S.A. | TORREONMX |
| 3653 | NYK:BCMRMXMMPYM | BBVA BANCOMER, S.A. | (PAYMENT ORDERS DEPARTMENT)MEXICO, MEXICO |
| 3654 | SC072 | BANCO MERCANTIL DEL NORTE, S.A. | AGUASCALIENTESMX |

045A922

| | AR | AS | AT |
|---|---|---|---|
| 3592 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3593 | 502149249 | CAMM GROUP, INC. | NANANA US |
| 3594 | 8710858153 | TAILWINDS, LLC | NANANA US |
| 3595 | | | |
| 3596 | 046189008 | AMERICAN JET INTERNATIONAL CORPORAT | NANANA US |
| 3597 | 277378601 | FLIGHTLINE GROUP, INC. | 3256 CAPITAL CIRCLE SWTALLAHASSEE32310 US |
| 3598 | 4267032351 | SUN AVIATION, INC. | NANANA US |
| 3599 | 4812163501 | ROBERT M. TAYLOR REVOCABLE TRUST | N/AN/AN/A US |
| 3600 | 4123524175 | GREENPOINT AEROSPACE | N/AN/AN/A US |
| 3601 | | | |
| 3602 | | | |
| 3603 | 2000035273790 | MD HELICOPTERS, INC | N/AN/AN/A US |
| 3604 | 7431066153 | SOUTHWIND AVIATION | N/AN/AN/A US |
| 3605 | 9269762945 | BGHN HOLDINGS LLC | N/AN/AN/A US |
| 3606 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3607 | 019550060 | AERLEX TAX SERVICES, LLC | N/AN/AN/A US |
| 3608 | | | |
| 3609 | 472839234 | PETER WESTLEY PTY LTD TST | 90 ORMEROD STNARRACOORTESA 5276 AU |
| 3610 | | | |
| 3611 | 4267032351 | SUN AVIATION, INC. | NANANA US |
| 3612 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 3613 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 3614 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3615 | | | |
| 3616 | 030510034002937 | ACASS CANADA LTD. | 6700 COTE DE LIESSE, SUITE 206SAINT-LAURENTQCH4T2B5 CA |
| 3617 | | | |
| 3618 | 151206533458 | MB POWERS | N/AN/AN/A US |
| 3619 | DE98512106009270895312 | GE CAPITAL SWITZERLAND AG | NANANA DE |
| 3620 | 0642680801 | AVPRO, INC. | 900 BESTGATE ROAD, SUITE 412ANNAPOLIS21401 US |
| 3621 | AT155220000009332936 | HETA ASSET RESOLUTION AG | NANANA AT |
| 3622 | GB66RBOS16588058613190 | COLIBRI AIRCRAFT GLOBAL | NANANA GB |
| 3623 | DE28512106009221968317 | GE CAPITAL LEASING GMBH | NANANA DE |
| 3624 | | | |
| 3625 | | | |
| 3626 | | | |
| 3627 | 7162126 | THE FARMERS AND MECHANICS BANK | NANANA US |
| 3628 | 790051929 | MATTHEW WINER | NANANA US |
| 3629 | 10004004206 | SACHER ZELMAN HARTMAN PAUL BEILEY | NANANA US |
| 3630 | 4123214561 | TD AMERITRADE CLEARING INC. | NANANA US |
| 3631 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | NANANA US |
| 3632 | 660444-S1 | DEBBIE ERWIN | 10625 QUAIL RUNNANA US |
| 3633 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3634 | | | |
| 3635 | 115073681 | RODRIGO GABRIEL TRUCCO BRITTO | NANANA US |
| 3636 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 3637 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 3638 | 600848804018 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 9075 HARMONY DROKLAHOMA CITY73130 6217 US OKLAHOMA |
| 3639 | MC58300030150400078070 57503 | BOUTSEN AVIATION S.A.M. | NANANA MC |
| 3640 | CH5208515030262302001 | CAPELINK ESTABLISHMENT | NANANA CH |
| 3641 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3642 | | | |
| 3643 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3644 | 6101004252 | EAGLE AVIATION, INC. | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 3645 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 3646 | 2000044236744 | MIAMI AIR SERVICE, INC. | NANANA US |
| 3647 | 8710858153 | TAILWINDS, LLC | 8501 TELEPHONE ROADHOUSTON77061 US |
| 3648 | | | |
| 3649 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 3650 | 2000012984141 | NJI SALES, INC. | NANANA US |
| 3651 | 8304574968 | KNB AVIATION LLC | N/AN/AN/A US |
| 3652 | 058580208962000218 | AEROELICA S.A. DE C.V. | NANANA MX |
| 3653 | 012420001571293861 | ALE SERVICE CENTER S.DE R.L. DE C.V | NANANA MX |
| 3654 | 072580001684270790 | JET MACH MEXICO S.A. DE C.V. | NANANA MX |

045A923

| | |
|---|---|
| 3592 | |
| 3593 | |
| 3594 | |
| 3595 | |
| 3596 | |
| 3597 | |
| 3598 | |
| 3599 | |
| 3600 | |
| 3601 | |
| 3602 | |
| 3603 | |
| 3604 | |
| 3605 | |
| 3606 | |
| 3607 | |
| 3608 | |
| 3609 | /FXREF/te-3-18-153285859 |
| 3610 | |
| 3611 | |
| 3612 | |
| 3613 | |
| 3614 | |
| 3615 | |
| 3616 | |
| 3617 | |
| 3618 | |
| 3619 | |
| 3620 | |
| 3621 | |
| 3622 | |
| 3623 | |
| 3624 | |
| 3625 | |
| 3626 | |
| 3627 | |
| 3628 | |
| 3629 | |
| 3630 | |
| 3631 | |
| 3632 | |
| 3633 | |
| 3634 | |
| 3635 | |
| 3636 | |
| 3637 | |
| 3638 | /FXREF/te-3-13-153363011 |
| 3639 | |
| 3640 | |
| 3641 | |
| 3642 | |
| 3643 | |
| 3644 | |
| 3645 | |
| 3646 | |
| 3647 | |
| 3648 | |
| 3649 | |
| 3650 | |
| 3651 | |
| 3652 | |
| 3653 | |
| 3654 | |

| | AV | AW |
|---|---|---|
| 3592 | ATTN:  JIM BARCEL  954-491-3170 EXT226 N629JG | N |
| 3593 | N1816 Proceeds of Sale | N |
| 3594 | N1816 | N |
| 3595 | N1816 Proceeds of Sale | N |
| 3596 | N1816 Commission | N |
| 3597 | N58BT Brokerage Fee | N |
| 3598 | N58BT Maintenance Invoice | N |
| 3599 | N58BT Proceeds of Sale KentAnderson telephone: 239-592-2464 | N |
| 3600 | N630BB | N |
| 3601 | 253FF | N |
| 3602 | N488AM | N |
| 3603 | 253FF Invoice Number 2015-0311-01C-121615 | N |
| 3604 | N4164H | N |
| 3605 | N12TV Sale Proceeds | N |
| 3606 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 3607 | N575PK G550-5203 | N |
| 3608 | Kenneth S. Seligmann N611NJ | N |
| 3609 | SN 31285 COMMISSION | N |
| 3610 | N51MN | N |
| 3611 | N58BT | N |
| 3612 | N611NJ | N |
| 3613 | SOUTH AVIATION ACCOUNT | N |
| 3614 | N51MN | N |
| 3615 | | N |
| 3616 | Bombardier Global 6000 MSN: 9545Return of Deposit in Full | N |
| 3617 | N51MN | N |
| 3618 | N41LW Proceeds of Sale | N |
| 3619 | MSN: 1176 Proceeds of Sale | N |
| 3620 | MSN: 1175 Commission | N |
| 3621 | PROCEEDS OF SALE MSN 5760 | N |
| 3622 | COMMISSION MSN 5760 | N |
| 3623 | PROCEEDS OF SALE LESS 1/2 ESCROWFEE FOR MSN 525A-0340 | N |
| 3624 | Account No.: 1232113 Order No.:7539117 Per: Ignacio Martin AlbaN58BT | N |
| 3625 | N58T | N |
| 3626 | N26GP Commission | N |
| 3627 | Jet Air, Inc. Loan No. 434118581584Attention: Mary Simkins N26GPProceeds of Sale | N |
| 3628 | N222NF | N |
| 3629 | N222NF | N |
| 3630 | MERAK INC. ACCT 862312916 | N |
| 3631 | N222NF | N |
| 3632 | | N |
| 3633 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3634 | | N |
| 3635 | N629JG PROCEEDS OF SALE | N |
| 3636 | N272TX | N |
| 3637 | | N |
| 3638 | 69018 | N |
| 3639 | BROKERAGE FEES FOR MSN 577 | N |
| 3640 | PROCEEDS OF SALE MSN 577 | N |
| 3641 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3642 | N921CC Proceeds of Sale | N |
| 3643 | FFC TO FX AVIATION LLC ACCT200002996 N921CC | N |
| 3644 | N101PS | N |
| 3645 | N101PS Open Invoices Trust No. 2468 | N |
| 3646 | N921CC | N |
| 3647 | N1816 | N |
| 3648 | N366MH, MSN 5797 PROCEEDS OF SALELESS HOLD BACK | N |
| 3649 | N488AM SOUTH AVIATION | N |
| 3650 | N477QS PROCEEDS OF SALE | N |
| 3651 | N477QS Gulfstream IVSP SN 1377Invoice No: IV1377 Customer ID:AIR7 | N |
| 3652 | | N |
| 3653 | | N |
| 3654 | | N |

045A925

| | AX |
|---|---|
| 3592 | |
| 3593 | |
| 3594 | |
| 3595 | |
| 3596 | |
| 3597 | |
| 3598 | |
| 3599 | |
| 3600 | |
| 3601 | |
| 3602 | |
| 3603 | |
| 3604 | |
| 3605 | |
| 3606 | |
| 3607 | |
| 3608 | |
| 3609 | |
| 3610 | |
| 3611 | |
| 3612 | |
| 3613 | |
| 3614 | |
| 3615 | |
| 3616 | |
| 3617 | |
| 3618 | |
| 3619 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| 3620 | |
| 3621 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3622 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| 3623 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3624 | |
| 3625 | |
| 3626 | |
| 3627 | |
| 3628 | |
| 3629 | |
| 3630 | |
| 3631 | |
| 3632 | |
| 3633 | |
| 3634 | |
| 3635 | |
| 3636 | |
| 3637 | |
| 3638 | |
| 3639 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3640 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3641 | |
| 3642 | |
| 3643 | |
| 3644 | |
| 3645 | |
| 3646 | |
| 3647 | |
| 3648 | |
| 3649 | |
| 3650 | |
| 3651 | |
| 3652 | |
| 3653 | |
| 3654 | |

045A926

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3592 | | | | |
| 3593 | | | | |
| 3594 | | | | |
| 3595 | | | | |
| 3596 | | | | |
| 3597 | | | | |
| 3598 | | | | |
| 3599 | | | | |
| 3600 | | | | |
| 3601 | | | | |
| 3602 | | | | |
| 3603 | | | | |
| 3604 | | | | |
| 3605 | | | | |
| 3606 | | | | |
| 3607 | | | | |
| 3608 | | | | |
| 3609 | | | | |
| 3610 | | | | |
| 3611 | | | | |
| 3612 | | | | |
| 3613 | | | | |
| 3614 | | | | |
| 3615 | | | | |
| 3616 | | | | |
| 3617 | | | | |
| 3618 | | | | |
| 3619 | * /DE98512106009270895312* GE CAPITAL SWITZERLAND AG* NA* NA* | * BOFAUS3N* | | |
| 3620 | | | | |
| 3621 | /AT155220000009332936 HETA ASSET RESOLUTION AG NA NA NA AT | BOFAUS3N | | |
| 3622 | * /GB66RBOS16588058613190* COLIBRI AIRCRAFT GLOBAL* NA* NA* | * BOFAUS3N* | | |
| 3623 | /DE28512106009221968317 GE CAPITAL LEASING GMBH NA NA NA DE | BOFAUS3N | | |
| 3624 | | | | |
| 3625 | | | | |
| 3626 | | | | |
| 3627 | | | | |
| 3628 | | | | |
| 3629 | | | | |
| 3630 | | | | |
| 3631 | | | | |
| 3632 | | | | |
| 3633 | | | | |
| 3634 | | | | |
| 3635 | | | | |
| 3636 | | | | |
| 3637 | | | | |
| 3638 | | | | |
| 3639 | /MC5830003015040007807057503 BOUTSEN AVIATION S.A.M. NA NA NA MC | BOFAUS3N | | |
| 3640 | /CH5208515030262302001 CAPELINK ESTABLISHMENT NA NA NA CH | BOFAUS3N | | |
| 3641 | | | | |
| 3642 | | | | |
| 3643 | | | | |
| 3644 | | | | |
| 3645 | | | | |
| 3646 | | | | |
| 3647 | | | | |
| 3648 | | | | |
| 3649 | | | | |
| 3650 | | | | |
| 3651 | | | | |
| 3652 | | | | 045A927 |
| 3653 | | | | |
| 3654 | | | | |

| | BC | BD |
|---|---|---|
| 3592 | | |
| 3593 | | |
| 3594 | | |
| 3595 | | |
| 3596 | | |
| 3597 | | |
| 3598 | | |
| 3599 | | |
| 3600 | | |
| 3601 | | |
| 3602 | | |
| 3603 | | |
| 3604 | | |
| 3605 | | |
| 3606 | | |
| 3607 | | |
| 3608 | | |
| 3609 | | |
| 3610 | | |
| 3611 | | |
| 3612 | | |
| 3613 | | |
| 3614 | | |
| 3615 | | |
| 3616 | | |
| 3617 | | |
| 3618 | | |
| 3619 | * /RFB/1 | |
| 3620 | | |
| 3621 | /RFB/57 | |
| 3622 | * /RFB/N | |
| 3623 | /RFB/52 | |
| 3624 | | |
| 3625 | | |
| 3626 | | |
| 3627 | | |
| 3628 | | |
| 3629 | | |
| 3630 | | |
| 3631 | | |
| 3632 | | |
| 3633 | | |
| 3634 | | |
| 3635 | | |
| 3636 | | |
| 3637 | | |
| 3638 | | |
| 3639 | /RFB/M! | |
| 3640 | /RFB/M! | |
| 3641 | | |
| 3642 | | |
| 3643 | | |
| 3644 | | |
| 3645 | | |
| 3646 | | |
| 3647 | | |
| 3648 | | |
| 3649 | | |
| 3650 | | |
| 3651 | | |
| 3652 | | |
| 3653 | | |
| 3654 | | |

**045A928**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3655 | OUTGOING | 01/26/2016 | 00240618 | 01/26/2016 | FTR | USD | 142,875.00 | 142,875.00 | N |
| 3656 | OUTGOING | 01/26/2016 | 00240620 | 01/26/2016 | FTR | USD | 146,458.00 | 146,458.00 | O |
| 3657 | OUTGOING | 01/26/2016 | 00240624 | 01/26/2016 | FTR | USD | 44,850.00 | 44,850.00 | N |
| 3658 | OUTGOING | 01/28/2016 | 00182100 | 01/28/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3659 | OUTGOING | 01/28/2016 | 00339295 | 01/28/2016 | FTR | USD | 1,379,019.65 | 1,379,019.65 | N |
| 3660 | OUTGOING | 01/28/2016 | 00345034 | 01/28/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 3661 | OUTGOING | 01/28/2016 | 00345035 | 01/28/2016 | FTR | USD | 92,940.35 | 92,940.35 | N |
| 3662 | OUTGOING | 01/28/2016 | 00345036 | 01/28/2016 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 3663 | OUTGOING | 01/28/2016 | 00345037 | 01/28/2016 | FTR | USD | 28,840.00 | 28,840.00 | N |
| 3664 | OUTGOING | 01/29/2016 | 00245703 | 01/29/2016 | FTR | USD | 10,200.00 | 10,200.00 | N |
| 3665 | OUTGOING | 01/29/2016 | 00245704 | 01/29/2016 | FTR | USD | 159,412.50 | 159,412.50 | N |
| 3666 | OUTGOING | 01/29/2016 | 00290815 | 01/29/2016 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3667 | OUTGOING | 01/29/2016 | 00368955 | 01/29/2016 | FTR | USD | 138,895.04 | 138,895.04 | N |
| 3668 | OUTGOING | 01/29/2016 | 00368957 | 01/29/2016 | FTR | USD | 137,000.00 | 137,000.00 | N |
| 3669 | OUTGOING | 01/29/2016 | 00368958 | 01/29/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 3670 | OUTGOING | 01/29/2016 | 00368959 | 01/29/2016 | FTR | USD | 224,104.96 | 224,104.96 | N |
| 3671 | OUTGOING | 01/29/2016 | 00368961 | 01/29/2016 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 3672 | OUTGOING | 02/01/2016 | 00307743 | 02/01/2016 | FTR | USD | 42,800.01 | 42,800.01 | O |
| 3673 | OUTGOING | 02/01/2016 | 00343536 | 02/01/2016 | FTR | USD | 32,651.40 | 32,651.40 | O |
| 3674 | OUTGOING | 02/01/2016 | 00405580 | 02/01/2016 | FTR | USD | 8,040.90 | 8,040.90 | N |
| 3675 | OUTGOING | 02/03/2016 | 00206939 | 02/03/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3676 | OUTGOING | 02/03/2016 | 00206940 | 02/03/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3677 | OUTGOING | 02/04/2016 | 00318496 | 02/04/2016 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 3678 | OUTGOING | 02/04/2016 | 00332875 | 02/04/2016 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 3679 | OUTGOING | 02/04/2016 | 00332876 | 02/04/2016 | FTR | USD | 124,000.00 | 124,000.00 | N |
| 3680 | OUTGOING | 02/04/2016 | 00332877 | 02/04/2016 | FTR | USD | 83,350.00 | 83,350.00 | N |
| 3681 | OUTGOING | 02/08/2016 | 00289266 | 02/08/2016 | FTR | USD | 604.98 | 604.98 | N |
| 3682 | OUTGOING | 02/08/2016 | 00303861 | 02/08/2016 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 3683 | OUTGOING | 02/08/2016 | 00303862 | 02/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3684 | OUTGOING | 02/08/2016 | 00303863 | 02/08/2016 | FTR | USD | 608,994.44 | 608,994.44 | N |
| 3685 | OUTGOING | 02/09/2016 | 00120648 | 02/09/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3686 | OUTGOING | 02/09/2016 | 00140527 | 02/09/2016 | FTR | USD | 7,796,500.00 | 7,796,500.00 | N |
| 3687 | OUTGOING | 02/09/2016 | 00154593 | 02/09/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 3688 | OUTGOING | 02/09/2016 | 00154594 | 02/09/2016 | FTR | USD | 499,999.99 | 499,999.99 | O |
| 3689 | OUTGOING | 02/09/2016 | 00154595 | 02/09/2016 | FTR | USD | 218,655.00 | 218,655.00 | N |
| 3690 | OUTGOING | 02/09/2016 | 00225869 | 02/09/2016 | FTR | USD | 3,750.00 | 3,750.00 | N |
| 3691 | OUTGOING | 02/11/2016 | 00253948 | 02/11/2016 | FTR | USD | 96,679.87 | 96,679.87 | N |
| 3692 | OUTGOING | 02/11/2016 | 00308723 | 02/11/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3693 | OUTGOING | 02/12/2016 | 00288827 | 02/12/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3694 | OUTGOING | 02/12/2016 | 00273379 | 02/12/2016 | FTR | USD | 97,897.63 | 97,897.63 | N |
| 3695 | OUTGOING | 02/16/2016 | 00542179 | 02/16/2016 | FTR | USD | 1,397,100.00 | 1,397,100.00 | N |
| 3696 | OUTGOING | 02/18/2016 | 00274053 | 02/18/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3697 | OUTGOING | 02/18/2016 | 00312905 | 02/18/2016 | FTR | USD | 67,500.00 | 67,500.00 | O |
| 3698 | OUTGOING | 02/22/2016 | 00218598 | 02/22/2016 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 3699 | OUTGOING | 02/22/2016 | 00291345 | | FTR | USD | 1,125,000.00 | 1,125,000.00 | N |
| 3700 | OUTGOING | 02/22/2016 | 00330643 | 02/22/2016 | FTR | USD | 192,277.90 | 192,277.90 | N |
| 3701 | OUTGOING | 02/22/2016 | 00330644 | 02/22/2016 | FTR | USD | 1,776,822.10 | 1,776,822.10 | N |
| 3702 | OUTGOING | 02/22/2016 | 00330645 | 02/22/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3703 | OUTGOING | 02/22/2016 | 00368948 | 02/23/2016 | FTR | USD | 1,125,000.00 | 1,125,000.00 | N |
| 3704 | OUTGOING | 02/23/2016 | 00192297 | 02/23/2016 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 3705 | OUTGOING | 02/23/2016 | 00321085 | 02/24/2016 | FTR | USD | 96,285.42 | 96,285.42 | N |
| 3706 | OUTGOING | 02/24/2016 | 00226543 | 02/24/2016 | FTR | USD | 900.00 | 900.00 | N |
| 3707 | OUTGOING | 02/24/2016 | 00226545 | 02/24/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 3708 | OUTGOING | 02/24/2016 | 00226547 | 02/24/2016 | FTR | USD | 324,815.21 | 324,815.21 | N |
| 3709 | OUTGOING | 02/24/2016 | 00226548 | 02/24/2016 | FTR | USD | 314,036.79 | 314,036.79 | N |
| 3710 | OUTGOING | 02/24/2016 | 00226550 | 02/24/2016 | FTR | USD | 17,500.00 | 17,500.00 | O |
| 3711 | OUTGOING | 02/24/2016 | 00226804 | 02/24/2016 | FTR | USD | 218,964.58 | 218,964.58 | N |
| 3712 | OUTGOING | 02/24/2016 | 00340833 | 02/25/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3713 | OUTGOING | 02/24/2016 | 00340834 | 02/25/2016 | FTR | USD | 69,750.00 | 69,750.00 | N |
| 3714 | OUTGOING | 02/24/2016 | 00340835 | 02/25/2016 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 3715 | OUTGOING | 02/25/2016 | 00185962 | 02/25/2016 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 3716 | OUTGOING | 02/25/2016 | 00185963 | 02/25/2016 | FTR | USD | 8,100.00 | 8,100.00 | N |
| 3717 | OUTGOING | 02/25/2016 | 00185964 | 02/25/2016 | FTR | USD | 8,965,900.00 | 8,965,900.00 | N |

045A929

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3655 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3656 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3657 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3658 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3659 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3660 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3661 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3662 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3663 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3664 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3665 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3666 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3667 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3668 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3669 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3670 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3671 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3672 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3673 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3674 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3675 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3676 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3677 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3678 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3679 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3680 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3681 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3682 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3683 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3684 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3685 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3686 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3687 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3688 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3689 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3690 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3691 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3692 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3693 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3694 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3695 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3696 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3697 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3698 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3699 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3700 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3701 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3702 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3703 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3704 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3705 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3706 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3707 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3708 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3709 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3710 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3711 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3712 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3713 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3714 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3715 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3716 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3717 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3655 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3656 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3657 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3658 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3659 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3660 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3661 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3662 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3663 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3664 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3665 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3666 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3667 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3668 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3669 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3670 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3671 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3672 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3673 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3674 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3675 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3676 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3677 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3678 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3679 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3680 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3681 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3682 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3683 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3684 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3685 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3686 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3687 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3688 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3689 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3690 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3691 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3692 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3693 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3694 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3695 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3696 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3697 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3698 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3699 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3700 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3701 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3702 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3703 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3704 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3705 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3706 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3707 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3708 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3709 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3710 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3711 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3712 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3713 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3714 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3715 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3716 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3717 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A931

| | S | T | U | V |
|---|---|---|---|---|

045A932

|  | W | X | Y | Z |
|---|---|---|---|---|
| 3655 | | | | N477QS |
| 3656 | | | | N477QS |
| 3657 | | | | N477QS |
| 3658 | | | | 161S806317D51O02 |
| 3659 | | | | 161SF0350K650R60 |
| 3660 | | | | 161SF1526ME60F97 |
| 3661 | | | | 161SF1352D660R77 |
| 3662 | | | | 161SF1217J360Z66 |
| 3663 | | | | 161SF0944F471Z68 |
| 3664 | | | | N588SP |
| 3665 | | | | N588SP |
| 3666 | | | | 161TB1906DM62012 |
| 3667 | | | | N277GM |
| 3668 | | | | N272TX |
| 3669 | | | | N272TX |
| 3670 | | | | 161TD58143262H77 |
| 3671 | | | | N272TXX |
| 3672 | | | | N45MX |
| 3673 | | | | 1621C53133K41593 |
| 3674 | | | | N477QS |
| 3675 | | | | 1623946126Y50K86 |
| 3676 | | | | 162394833MU71897 |
| 3677 | | | | 1624F2838B960R51 |
| 3678 | | | | 1624G0329CW41041 |
| 3679 | | | | 1624G0800KZ42609 |
| 3680 | | | | 1624G06073O50I46 |
| 3681 | | | | 1628F262650T1U29 |
| 3682 | | | | 1628G18572KU1C39 |
| 3683 | | | | 1628G17101AV1X60 |
| 3684 | | | | 1628G1617BKU1K11 |
| 3685 | | | | MSN 510 |
| 3686 | | | | MSN 510 |
| 3687 | | | | MSN 510 |
| 3688 | | | | MSN 510 |
| 3689 | | | | 162994115C8U1H34 |
| 3690 | | | | SN 510 |
| 3691 | | | | N6NS |
| 3692 | | | | 162BG2335GFV0C93 |
| 3693 | | | | 162CC0102FLW1Y40 |
| 3694 | | | | 162CE0640GWU1K47 |
| 3695 | | | | N30JE |
| 3696 | | | | 162ID04305DC1Y42 |
| 3697 | | | | N80BL |
| 3698 | | | | 162M906163BB2565 |
| 3699 | | | | 162MC4256PP90U72 |
| 3700 | | | | 162MC4932JVC0011 |
| 3701 | | | | 162MC5355GDA1I84 |
| 3702 | | | | 162MC5156L7B0B03 |
| 3703 | | | | South Aviation I |
| 3704 | | | | 162N842529VC1X13 |
| 3705 | | | | SOUTH AVIATION |
| 3706 | | | | N410CA |
| 3707 | | | | N410CA |
| 3708 | | | | N410CA |
| 3709 | | | | N410CA |
| 3710 | | | | N410CA |
| 3711 | | | | 162OA5107Q4B0253 |
| 3712 | | | | N272TX |
| 3713 | | | | N272TX |
| 3714 | | | | n272TX |
| 3715 | | | | N87878 |
| 3716 | | | | N535RB |
| 3717 | | | | N87878 |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3655 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3656 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3657 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3658 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3659 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3660 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3661 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3662 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3663 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3664 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3665 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3666 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3667 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3668 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3669 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3670 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3671 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3672 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3673 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3674 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3675 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3676 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3677 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3678 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3679 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3680 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3681 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3682 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3683 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3684 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3685 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3686 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3687 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3688 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3689 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3690 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3691 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3692 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3693 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3694 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3695 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3696 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3697 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3698 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3699 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3700 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3701 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3702 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3703 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3704 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3705 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3706 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3707 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3708 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3709 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3710 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3711 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3712 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3713 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3714 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3715 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3716 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3717 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A934

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3655 | N477QS | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 3656 | N477QS | A | 103101437 | BANK SNB |
| 3657 | N477QS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3658 | 161S806317D51O02 | A | 031101266 | TD BANK, NA |
| 3659 | 161SF0350K650R60 | A | 071212128 | 1ST SOURCE BANK |
| 3660 | 161SF1526ME60F97 | A | NCX:072000096 | COMERICA BANK |
| 3661 | 161SF1352D660R77 | A | 111904419 | NATIONAL BANK |
| 3662 | 161SF1217J360Z66 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3663 | 161SF0944F471Z68 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3664 | N588SP | A | 065205264 | RED RIVER BANK |
| 3665 | N588SP | A | NCX:065000090 | CAPITAL ONE, NA |
| 3666 | 161TB1906DM62012 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3667 | N277GM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3668 | N272TX | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3669 | N272TX | A | NCX:266086554 | CITIBANK, N.A. |
| 3670 | 161TD58143262H77 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3671 | N272TXX | D | FLX:898001768883 | SHERWOOD INC |
| 3672 | N45MX | A | 071025661 | BMO HARRIS BANK OF |
| 3673 | 1621C53133K41593 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3674 | N477QS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3675 | 1623946126Y50K86 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3676 | 162934833MU71897 | D | FLX:898041763495 | MORE AIRCRAFT AVIATION CORP |
| 3677 | 1624F2838B960R51 | A | 101015282 | CROSSFIRST BANK |
| 3678 | 1624G0329CW41041 | A | NCX:267090594 | BANKUNITED, NA |
| 3679 | 1624G0800KZ42609 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 3680 | 1624G06073O50I46 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3681 | 1628F262650T1U29 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3682 | 1628G18572KU1C39 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 3683 | 1628G17101AV1X60 | A | NCX:043000096 | PNC BANK, N.A. |
| 3684 | 1628G1617BKU1K11 | A | 066015767 | BISCAYNE BANK |
| 3685 | MSN 510 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 3686 | MSN 510 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3687 | MSN 510 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3688 | MSN 510 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3689 | 162994115C8U1H34 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3690 | SN 510 | A | NCX:114000093 | FROST BANK |
| 3691 | N6NS | A | 253177049 | STATE EMPLOYEES CU |
| 3692 | 162BG2335GFV0C93 | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 3693 | 162CC0102FLW1Y40 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3694 | 162CE0640GWU1K47 | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 3695 | N30JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 3696 | 162ID04305DC1Y42 | A | 073900742 | CBI BANK & TRUST |
| 3697 | N80BL | A | 071025661 | BMO HARRIS BANK NA |
| 3698 | N2M906163BB2565 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3699 | 162MC4256PP90U72 | D | 089800176883 | SHERWOOD INC. |
| 3700 | 162MC4932JVC0011 | A | 053102117 | YADKIN BANK |
| 3701 | 162MC5355GDA1I84 | D | CAX:001233401992 | BANC OF AMERICA LEASING&CAPITAL,LLC |
| 3702 | 162MC5156L7B0B03 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3703 | South Aviation I | D | FLX:898001768883 | SHERWOOD INC |
| 3704 | 162N842529VC1X13 | A | 031101266 | TD BANK, NA |
| 3705 | SOUTH AVIATION | A | NCX:072000096 | COMERICA BANK |
| 3706 | N410CA | A | 031913438 | UNIVEST BANK & TRUST CO |
| 3707 | N410CA | A | 031207636 | FULTON BANK OF NEW JERSEY |
| 3708 | N410CA | A | 112203122 | VALLEY BANK OF COMMERCE |
| 3709 | N410CA | A | 112201797 | CARLSBAD NATIONAL BANK |
| 3710 | N410CA | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 3711 | 162OA5107Q4B0253 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3712 | N272TX | D | CAX:000168613579 | MARGARITA HESTER DEAZANO |
| 3713 | N272TX | A | 103103778 | BANK 7 |
| 3714 | n272TX | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 3715 | N87878 | P | NYK:0008 | CITIBANK, N.A. |
| 3716 | N535RB | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 3717 | N87878 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |

045A935

| | AI | AJ | AK |
|---|---|---|---|
| 3655 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 3656 | STILLWATER, OK | | |
| 3657 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3658 | WILMINGTON, DE | | |
| 3659 | SOUTH BEND, IN | | |
| 3660 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3661 | GATESVILLE, TX | | |
| 3662 | TALLAHASSEE, FL | | |
| 3663 | TALLAHASSEE, FL | | |
| 3664 | ALEXANDRIA, LA | | |
| 3665 | 313 CARONDELET STREETNEW ORLEANS, LOUISIANAUNITED STATES | | |
| 3666 | BIRMINGHAM, AL | | |
| 3667 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3668 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3669 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3670 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3671 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 3672 | CHICAGO, IL | | |
| 3673 | BIRMINGHAM, AL | | |
| 3674 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3675 | BIRMINGHAM, AL | | |
| 3676 | 175 SW 7TH ST STE 1814MIAMI FL 33130-2959 | | |
| 3677 | OVERLAND PARK, KS | | |
| 3678 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3679 | BEVERLY HILLS, CA | | |
| 3680 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3681 | WASHINGTON, DC | | |
| 3682 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 3683 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 3684 | COCONUT GROVE, FL | | |
| 3685 | PHILADELPHIA, PA | | |
| 3686 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3687 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3688 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3689 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3690 | SAN ANTONIO, TEXAS | | |
| 3691 | RALEIGH, NC | | |
| 3692 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 3693 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3694 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 3695 | PHILADELPHIA, PA | | |
| 3696 | MUSCATINE, IA | | |
| 3697 | CHICAGO, IL | | |
| 3698 | BIRMINGHAM, AL | | |
| 3699 | NANANA US | | |
| 3700 | STATESVILLE, NC | | |
| 3701 | TUCKER MAIN ACCOUNTNC1-001-04-39 101 N TRYON STREETCHARLOTTE NC  28255 | | |
| 3702 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3703 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 3704 | WILMINGTON, DE | | |
| 3705 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3706 | SOUDERTON, PA | | |
| 3707 | WOODBURY, NJ | | |
| 3708 | ROSWELL, NM | | |
| 3709 | CARLSBAD, NM | | |
| 3710 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 3711 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3712 | ELIZABETH J LUGO1 BUCCANEER WAYCORONADO CA 92118-3257 | | |
| 3713 | OKLAHOMA CITY, OK | | |
| 3714 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 3715 | NEW YORK NEW YORK | | |
| 3716 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK    73144-0096 | | |
| 3717 | NEW YORK NEW YORK | | |

| | AL | AM | AN |
|---|---|---|---|
| 3655 | | | |
| 3656 | | | |
| 3657 | | | |
| 3658 | | | |
| 3659 | | | |
| 3660 | | | |
| 3661 | | | |
| 3662 | | | |
| 3663 | | | |
| 3664 | | | |
| 3665 | | | |
| 3666 | | | |
| 3667 | | | |
| 3668 | | | |
| 3669 | | | |
| 3670 | | | |
| 3671 | | | |
| 3672 | | | |
| 3673 | | | |
| 3674 | | | |
| 3675 | | | |
| 3676 | | | |
| 3677 | | | |
| 3678 | | | |
| 3679 | | | |
| 3680 | | | |
| 3681 | | | |
| 3682 | | | |
| 3683 | | | |
| 3684 | | | |
| 3685 | | | |
| 3686 | | | |
| 3687 | | | |
| 3688 | | | S |
| 3689 | | | |
| 3690 | | | |
| 3691 | | | |
| 3692 | | | |
| 3693 | | | |
| 3694 | | | |
| 3695 | | | |
| 3696 | | | A |
| 3697 | | | |
| 3698 | | | |
| 3699 | | | |
| 3700 | | | |
| 3701 | | | |
| 3702 | | | |
| 3703 | | | |
| 3704 | | | |
| 3705 | | | |
| 3706 | | | |
| 3707 | | | |
| 3708 | | | |
| 3709 | | | |
| 3710 | | | |
| 3711 | | | |
| 3712 | | | |
| 3713 | | | |
| 3714 | | | |
| 3715 | | | S |
| 3716 | | | |
| 3717 | | | S |

045A937

| | AO | AP | AQ |
|---|---|---|---|
| 3655 | | | |
| 3656 | | | |
| 3657 | | | |
| 3658 | | | |
| 3659 | | | |
| 3660 | | | |
| 3661 | | | |
| 3662 | | | |
| 3663 | | | |
| 3664 | | | |
| 3665 | | | |
| 3666 | | | |
| 3667 | | | |
| 3668 | | | |
| 3669 | | | |
| 3670 | | | |
| 3671 | | | |
| 3672 | | | |
| 3673 | | | |
| 3674 | | | |
| 3675 | | | |
| 3676 | | | |
| 3677 | | | |
| 3678 | | | |
| 3679 | | | |
| 3680 | | | |
| 3681 | | | |
| 3682 | | | |
| 3683 | | | |
| 3684 | | | |
| 3685 | | | |
| 3686 | | | |
| 3687 | | | |
| 3688 | NATXLULL/(CH392840/AC000400930684) | NATEXIS BANQUE LUXEMBOURG S.A. | BP-541L-2015 LUXEMBOURG, LUXEMBOURG |
| 3689 | | | |
| 3690 | | | |
| 3691 | | | |
| 3692 | | | |
| 3693 | | | |
| 3694 | | | |
| 3695 | | | |
| 3696 | 071101310 | THE FARMERS AND MECHANICS BANK | 21 E MAIN STGALESBURG61401-4525 US IL |
| 3697 | | | |
| 3698 | | | |
| 3699 | | | |
| 3700 | | | |
| 3701 | | | |
| 3702 | | | |
| 3703 | | | |
| 3704 | | | |
| 3705 | | | |
| 3706 | | | |
| 3707 | | | |
| 3708 | | | |
| 3709 | | | |
| 3710 | | | |
| 3711 | | | |
| 3712 | | | |
| 3713 | | | |
| 3714 | | | |
| 3715 | UBPGCHGG/(CH018451/AC10937964) | UNION BANCAIRE PRIVEE | 96-98 RUE DU RHONECASE POSTALE 1320CH-1211 GENEVA 1, SWITZERLAND |
| 3716 | | | |
| 3717 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |

045A938

| | AR | AS | AT |
|---|---|---|---|
| 3655 | 101WA258641000 | UBS FINANCIAL SERVICES INC | |
| 3656 | 30009890 | AIRCRAFT LOGISTICS GROUP LLC | N/AN/AN/A US |
| 3657 | 632530627 | AIRCRAFT FINANCE CORPORATION INC | N/AN/AN/A US |
| 3658 | 4279843689 | REGIONAL ONE, INC. | 6750 N.E. 4TH CT.MIAMI33138 US |
| 3659 | 14177 | AIRCRAFT FINANCING | NANANA US |
| 3660 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 3661 | 2012906 | TNT AVIATION, LLC | NANANA US |
| 3662 | 0000240476932 | AIR SPEED HOLDING, LLC | 16192 COASTAL HIGHWAYLEWES19958 US |
| 3663 | 0000240631083 | INTERNATIONAL AVIATION MARKETING, I | 8191 N. TAMIAMI TRAIL, SUITE 220SARASOTA34243 US |
| 3664 | 1063874 | AIRCRAFT SOLUTIONS | N/AN/AN/A US |
| 3665 | 762108720 | JAR OF SHREVEPORT, INC | N/AN/AN/A US |
| 3666 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3667 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3668 | 7115639705 | THREE DOG NIGHT LLC | NANANA US |
| 3669 | 9138006119 | VIDAL BADA VAZQUEZ | NANANA US |
| 3670 | | | |
| 3671 | | | |
| 3672 | 3507424 | EXECUTIVE AIRCRAFT SALES INC. | NANANA US |
| 3673 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3674 | 2000012984141 | NJI SALES, INC | N/AN/AN/A US |
| 3675 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3676 | | | |
| 3677 | 201285964 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | NANANA US |
| 3678 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | NANANA US |
| 3679 | 824313506 | INTER MARINE YACHT BROKERAGE LLC | NANANA US |
| 3680 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3681 | 69001104 | TREAS NYS/CTR/BNF | NANANA US |
| 3682 | 5186011000 | INCOMING WIRE ACCOUNT | NANANA US |
| 3683 | 1221581608 | TANGO HOTEL LLC | NANANA US |
| 3684 | 21003926 | 2EE, LLC | NANANA US |
| 3685 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 3686 | 808848816274 | HONG KONG AIRLINES CORPORATE JET | NANANA HK |
| 3687 | 627218001888 | WANG YMENG | NANANA HK |
| 3688 | LU641973474300A00840 | ANDREW BUCKI | NANANA LU |
| 3689 | | | |
| 3690 | 130018430 | AIRCRAFT GUARANTY HOLDINGS | N/AN/AN/A US |
| 3691 | 08607614751 | CHARLES AND DEBORAH GRIMES | N/AN/AN/A US |
| 3692 | | | |
| 3693 | 8219424283 | MY4LADS | NANANA US |
| 3694 | | | |
| 3695 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 3696 | 201389 | JET AIR, INC. | 58 IL HWY. RTE. 164GALESBURG61401 US |
| 3697 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC | NANANA US |
| 3698 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3699 | | | |
| 3700 | 8000113120 | CORPORATE FLEET SERVICES | 17039 KENTON DRIVE, 3RD FLOORCORNELIUS28031 US |
| 3701 | | | |
| 3702 | 2087311040408 | WOBBLE CARLYLE SANDRIDGE AND RICE | ONE WEST FOURTH STREETWINSTON SALEM27101 US |
| 3703 | | | |
| 3704 | 4279843689 | REGIONAL ONE, INC. | 6750 N.E. 4TH CT.MIAMI33138 US |
| 3705 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 3706 | 2411617992 | MOUNT MATERIALS LLC | 427 S WHITE HORSE PIKEBERLIN08009 US |
| 3707 | 1101309980 | CODIBLU LLC | 6 CEDAR FALLS DRIVEMEDFORD08055 US |
| 3708 | 1093000 | VALLEY BANK OF COMMERCE | 217 W 2ND STREETROSWELL88202-2015 US |
| 3709 | 40036880 | PHILLIP MADRON | N/AN/AN/A US |
| 3710 | | | |
| 3711 | | | |
| 3712 | | | |
| 3713 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 3714 | | | |
| 3715 | CH88086570070B7167571 | THE JET BUSINESS INTERNATIONAL CORP | N/AN/AN/A CH |
| 3716 | | | |
| 3717 | CH7304835149690752000 | MELINDA FINANCE CORP | N/AN/AN/A CH |

| | AV | AW |
|---|---|---|
| 3655 | N477QS FFC ACCOUNT: AIR 7, LLC FFCA/C NUMBER: 2R00582 | N |
| 3656 | N477QS Living Word Christian Center | N |
| 3657 | N477QS Living Word Christian Center | N |
| 3658 | N801HK Deposit Release | N |
| 3659 | Louisiana Aviation Co LLC990009376073 N52GT Payoff In Full | N |
| 3660 | ATTN:  JIM BARCEL  954-491-3170 Re:N52GT, MSN: BB-1251 | N |
| 3661 | N52GT | N |
| 3662 | N52GT | N |
| 3663 | N52GT Commission | N |
| 3664 | N588SP Commission Raymond Camus | N |
| 3665 | N588SP Proceeds of Sale | N |
| 3666 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3667 | N277GM | N |
| 3668 | FRED MACHADO | N |
| 3669 | N272TX | N |
| 3670 | LEAR 60 | N |
| 3671 | N272TX | N |
| 3672 | N45MX COMMISSION | N |
| 3673 | FFC TO FX AVIATION LLC ACCT200002996 N35WR Payment | N |
| 3674 | N477QS Test Validation Flight | N |
| 3675 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3676 | N921CC Hold Back Amount | N |
| 3677 | Test Wire | N |
| 3678 | | N |
| 3679 | FERNANDO BOYD | N |
| 3680 | SOUTH AVIATION | N |
| 3681 | Customer No. AC Wright BrothersInvoice No. AC16PDR-WBAT-OCT 15 | N |
| 3682 | For Further Credit To Account No.23-48593 Account Name: NTG Capital,LLC N272TX | N |
| 3683 | N516TH | N |
| 3684 | N222G | N |
| 3685 | MSN 510 COMMISSION | N |
| 3686 | MSN 510 LESS 1/2 ESCROW FEE ANDHOLD BACK FOR REPAIRS | N |
| 3687 | FEE DUE ON MSN 510 | N |
| 3688 | COMMISSION MSN 510 | N |
| 3689 | N272TX | N |
| 3690 | Serial Number 510 Trust Number 2522 | N |
| 3691 | N6NS PAYOFF | N |
| 3692 | N690JH Return of Deposit | N |
| 3693 | Fred Machado | N |
| 3694 | Loan No. 630-99007022808 JL HawkLLC Payoff in Full N191CD | N |
| 3695 | N30JE MSN 1390 | N |
| 3696 | Learjet 35A, MSN: 157, N26GPRelease of Deposit | N |
| 3697 | EXECUTIVE AIRCRAFT SALES INC. N80BL | N |
| 3698 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3699 | SOUTH AVIATION, INC. | Y |
| 3700 | N4884M Proceeds of Sale | N |
| 3701 | Corporate Fleet Services Account No. 2827200, MSN: 451 N4884M Payoffin Full | N |
| 3702 | Client/Matter No. 69248.009.5N4884M | N |
| 3703 | South Aviation Inc ATTN: Juan Toro | N |
| 3704 | N801HK, MSN: 145053 Proceeds ofSale | N |
| 3705 | SOUTH AVIATION, INC. | N |
| 3706 | N410CA Overage of Funds | N |
| 3707 | N410CA Return of deposit | N |
| 3708 | N410CA Payoff in Full Loan 1093000Madshot Services, LLC PhillipMadron | N |
| 3709 | N410CA Proceeds of Sale | N |
| 3710 | N410CA Commission | N |
| 3711 | 1157 | N |
| 3712 | N272TX | N |
| 3713 | PAYMENT N272TX | N |
| 3714 | n272tx | N |
| 3715 | N87878 SN 5709 BombardierChallenger 605 Commission KaparaAdvisors S.A. | N |
| 3716 | Michael Bailey Commission Depositfor aircraft N210JF ATTN: KimThompson | N |
| 3717 | Kapara Advisors S.A. Bombardier Inc., Model CL-600-2B-16 MSN: 5709N87878 Proceeds of Sale | N |

045A941

| | AX |
|---|---|
| 3655 | |
| 3656 | |
| 3657 | |
| 3658 | |
| 3659 | |
| 3660 | |
| 3661 | |
| 3662 | |
| 3663 | |
| 3664 | |
| 3665 | |
| 3666 | |
| 3667 | |
| 3668 | |
| 3669 | |
| 3670 | |
| 3671 | |
| 3672 | |
| 3673 | |
| 3674 | |
| 3675 | |
| 3676 | |
| 3677 | |
| 3678 | |
| 3679 | |
| 3680 | |
| 3681 | |
| 3682 | |
| 3683 | |
| 3684 | |
| 3685 | |
| 3686 | |
| 3687 | |
| 3688 | |
| 3689 | |
| 3690 | |
| 3691 | |
| 3692 | |
| 3693 | |
| 3694 | |
| 3695 | |
| 3696 | |
| 3697 | |
| 3698 | |
| 3699 | |
| 3700 | |
| 3701 | |
| 3702 | |
| 3703 | |
| 3704 | |
| 3705 | |
| 3706 | |
| 3707 | |
| 3708 | |
| 3709 | |
| 3710 | |
| 3711 | |
| 3712 | |
| 3713 | |
| 3714 | |
| 3715 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180 |
| 3716 | |
| 3717 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180 |

045A942

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3655 | | | | |
| 3656 | | | | |
| 3657 | | | | |
| 3658 | | | | |
| 3659 | | | | |
| 3660 | | | | |
| 3661 | | | | |
| 3662 | | | | |
| 3663 | | | | |
| 3664 | | | | |
| 3665 | | | | |
| 3666 | | | | |
| 3667 | | | | |
| 3668 | | | | |
| 3669 | | | | |
| 3670 | | | | |
| 3671 | | | | |
| 3672 | | | | |
| 3673 | | | | |
| 3674 | | | | |
| 3675 | | | | |
| 3676 | | | | |
| 3677 | | | | |
| 3678 | | | | |
| 3679 | | | | |
| 3680 | | | | |
| 3681 | | | | |
| 3682 | | | | |
| 3683 | | | | |
| 3684 | | | | |
| 3685 | | | | |
| 3686 | | | | |
| 3687 | | | | |
| 3688 | | | | |
| 3689 | | | | |
| 3690 | | | | |
| 3691 | | | | |
| 3692 | | | | |
| 3693 | | | | |
| 3694 | | | | |
| 3695 | | | | |
| 3696 | | | | |
| 3697 | | | | |
| 3698 | | | | |
| 3699 | | | | |
| 3700 | | | | |
| 3701 | | | | |
| 3702 | | | | |
| 3703 | | | | |
| 3704 | | | | |
| 3705 | | | | |
| 3706 | | | | |
| 3707 | | | | |
| 3708 | | | | |
| 3709 | | | | |
| 3710 | | | | |
| 3711 | | | | |
| 3712 | | | | |
| 3713 | | | | |
| 3714 | | | | |
| 3715 | /CH88086570070B7167571 THE JET BUSINESS INTERNATIONAL CORP N/A N/A N/A CH | BOFAUS3N | | **045A943** |
| 3716 | | | | |
| 3717 | /CH7304835149690752000 MELINDA FINANCE CORP N/A N/A N/A CH | BOFAUS3N | | |

| | BC | BD |
|---|---|---|
| 3655 | | |
| 3656 | | |
| 3657 | | |
| 3658 | | |
| 3659 | | |
| 3660 | | |
| 3661 | | |
| 3662 | | |
| 3663 | | |
| 3664 | | |
| 3665 | | |
| 3666 | | |
| 3667 | | |
| 3668 | | |
| 3669 | | |
| 3670 | | |
| 3671 | | |
| 3672 | | |
| 3673 | | |
| 3674 | | |
| 3675 | | |
| 3676 | | |
| 3677 | | |
| 3678 | | |
| 3679 | | |
| 3680 | | |
| 3681 | | |
| 3682 | | |
| 3683 | | |
| 3684 | | |
| 3685 | | |
| 3686 | | |
| 3687 | | |
| 3688 | | |
| 3689 | | |
| 3690 | | |
| 3691 | | |
| 3692 | | |
| 3693 | | |
| 3694 | | |
| 3695 | | |
| 3696 | | |
| 3697 | | |
| 3698 | | |
| 3699 | | |
| 3700 | | |
| 3701 | | |
| 3702 | | |
| 3703 | | |
| 3704 | | |
| 3705 | | |
| 3706 | | |
| 3707 | | |
| 3708 | | |
| 3709 | | |
| 3710 | | |
| 3711 | | |
| 3712 | | |
| 3713 | | |
| 3714 | | |
| 3715 | /RFB/N8 | |
| 3716 | | |
| 3717 | /RFB/N8 | |

**045A944**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3718 | OUTGOING | 02/25/2016 | 00185951 | 02/25/2016 | FTR | USD | 50,669.00 | 50,669.00 | N |
| 3719 | OUTGOING | 02/25/2016 | 00185966 | 02/25/2016 | FTR | USD | 171,512.50 | 171,512.50 | N |
| 3720 | OUTGOING | 02/26/2016 | 00235541 | 02/26/2016 | FTR | USD | 703,877.05 | 703,877.05 | N |
| 3721 | OUTGOING | 02/26/2016 | 00258193 | 02/26/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3722 | OUTGOING | 02/26/2016 | 00270776 | 02/26/2016 | FTR | USD | 426,735.44 | 426,735.44 | N |
| 3723 | OUTGOING | 02/29/2016 | 00319672 | 02/29/2016 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 3724 | OUTGOING | 02/29/2016 | 00383169 | 03/02/2016 | SPL | GBP | 1,500.00 | 2,111.10 | N |
| 3725 | OUTGOING | 02/29/2016 | 00391428 | 02/29/2016 | FTR | USD | 517.45 | 517.45 | N |
| 3726 | OUTGOING | 02/29/2016 | 00441910 | 02/29/2016 | FTR | USD | 137,961.69 | 137,961.69 | N |
| 3727 | OUTGOING | 02/29/2016 | 00441913 | 02/29/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3728 | OUTGOING | 02/29/2016 | 00441915 | 02/29/2016 | FTR | USD | 255,302.87 | 255,302.87 | N |
| 3729 | OUTGOING | 03/01/2016 | 00371298 | 03/01/2016 | FTR | USD | 22,250.00 | 22,250.00 | N |
| 3730 | OUTGOING | 03/02/2016 | 00192148 | 03/02/2016 | FTR | USD | 31,363,809.99 | 31,363,809.99 | O |
| 3731 | OUTGOING | 03/02/2016 | 00201066 | 03/02/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3732 | OUTGOING | 03/02/2016 | 00234807 | 03/02/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 3733 | OUTGOING | 03/02/2016 | 00234808 | 03/02/2016 | FTR | USD | 497,741.43 | 497,741.43 | N |
| 3734 | OUTGOING | 03/02/2016 | 00234809 | 03/02/2016 | FTR | USD | 397,741.43 | 397,741.43 | N |
| 3735 | OUTGOING | 03/02/2016 | 00234810 | 03/02/2016 | FTR | USD | 11,724,586.15 | 11,724,586.15 | O |
| 3736 | OUTGOING | 03/02/2016 | 00234811 | 03/02/2016 | FTR | USD | 750,000.00 | 750,000.00 | O |
| 3737 | OUTGOING | 03/02/2016 | 00256803 | 03/02/2016 | FTR | USD | 67,720.00 | 67,720.00 | N |
| 3738 | OUTGOING | 03/02/2016 | 00256804 | 03/02/2016 | FTR | USD | 71,407.52 | 71,407.52 | N |
| 3739 | OUTGOING | 03/02/2016 | 00256805 | 03/02/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3740 | OUTGOING | 03/02/2016 | 00256806 | 03/02/2016 | FTR | USD | 2,109,592.48 | 2,109,592.48 | N |
| 3741 | OUTGOING | 03/02/2016 | 00275162 | 03/02/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3742 | OUTGOING | 03/02/2016 | 00277402 | 03/02/2016 | FTR | USD | 24,125.50 | 24,125.50 | N |
| 3743 | OUTGOING | 03/02/2016 | 00277404 | 03/02/2016 | FTR | USD | 874.50 | 874.50 | N |
| 3744 | OUTGOING | 03/02/2016 | 00289091 | 03/02/2016 | FTR | USD | 40,500.00 | 40,500.00 | N |
| 3745 | OUTGOING | 03/02/2016 | 00332626 | 03/02/2016 | FTR | USD | 40,500.00 | 40,500.00 | N |
| 3746 | OUTGOING | 03/03/2016 | 00197043 | 03/03/2016 | FTR | USD | 27,000.00 | 27,000.00 | N |
| 3747 | OUTGOING | 03/03/2016 | 00291264 | 03/03/2016 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 3748 | OUTGOING | 03/04/2016 | 00241798 | 03/04/2016 | FTR | USD | 2,000.00 | 2,000.00 | O |
| 3749 | OUTGOING | 03/04/2016 | 00288822 | 03/04/2016 | FTR | USD | 158,125.00 | 158,125.00 | N |
| 3750 | OUTGOING | 03/04/2016 | 00288823 | 03/04/2016 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 3751 | OUTGOING | 03/04/2016 | 00343466 | 03/04/2016 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 3752 | OUTGOING | 03/07/2016 | 00286572 | 03/07/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3753 | OUTGOING | 03/07/2016 | 00358541 | 03/07/2016 | FTR | USD | 91,943.97 | 91,943.97 | N |
| 3754 | OUTGOING | 03/08/2016 | 00252262 | 03/08/2016 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3755 | OUTGOING | 03/08/2016 | 00252263 | 03/08/2016 | FTR | USD | 1,704,318.61 | 1,704,318.61 | N |
| 3756 | OUTGOING | 03/08/2016 | 00252264 | 03/08/2016 | FTR | USD | 22,485.69 | 22,485.69 | N |
| 3757 | OUTGOING | 03/08/2016 | 00282764 | 03/08/2016 | FTR | USD | 3,977.72 | 3,977.72 | O |
| 3758 | OUTGOING | 03/08/2016 | 00282768 | 03/08/2016 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3759 | OUTGOING | 03/10/2016 | 00194755 | 03/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3760 | OUTGOING | 03/10/2016 | 00322025 | 03/10/2016 | FTR | USD | 7,282.00 | 7,282.00 | O |
| 3761 | OUTGOING | 03/11/2016 | 00261439 | 03/11/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3762 | OUTGOING | 03/14/2016 | 00088251 | 03/14/2016 | FTR | USD | 2,552,529.23 | 2,552,529.23 | N |
| 3763 | OUTGOING | 03/14/2016 | 00088252 | 03/14/2016 | FTR | USD | 102,696.90 | 102,696.90 | N |
| 3764 | OUTGOING | 03/14/2016 | 00294169 | 03/14/2016 | FTR | USD | 275,000.00 | 275,000.00 | O |
| 3765 | OUTGOING | 03/14/2016 | 00349095 | 03/14/2016 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 3766 | OUTGOING | 03/15/2016 | 00318371 | 03/15/2016 | FTR | USD | 70,400.00 | 70,400.00 | N |
| 3767 | OUTGOING | 03/15/2016 | 00318372 | 03/15/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3768 | OUTGOING | 03/15/2016 | 00320523 | 03/15/2016 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 3769 | OUTGOING | 03/15/2016 | 00333795 | 03/15/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3770 | OUTGOING | 03/15/2016 | 00333796 | 03/15/2016 | FTR | USD | 2,083,350.00 | 2,083,350.00 | N |
| 3771 | OUTGOING | 03/15/2016 | 00333797 | 03/15/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3772 | OUTGOING | 03/16/2016 | 00201399 | 03/16/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3773 | OUTGOING | 03/16/2016 | 00201400 | 03/16/2016 | FTR | USD | 531,250.00 | 531,250.00 | N |
| 3774 | OUTGOING | 03/16/2016 | 00201401 | 03/16/2016 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 3775 | OUTGOING | 03/16/2016 | 00250046 | 03/16/2016 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 3776 | OUTGOING | 03/16/2016 | 00250047 | 03/16/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3777 | OUTGOING | 03/17/2016 | 00229568 | 03/17/2016 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 3778 | OUTGOING | 03/17/2016 | 00229569 | 03/17/2016 | FTR | USD | 155,000.00 | 155,000.00 | N |
| 3779 | OUTGOING | 03/17/2016 | 00255617 | 03/17/2016 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 3780 | OUTGOING | 03/17/2016 | 00293835 | 03/17/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |

045A945

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3718 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3719 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3720 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3721 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3722 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3723 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3724 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3725 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3726 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3727 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3728 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3729 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3730 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3731 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3732 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3733 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3734 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3735 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3736 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3737 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3738 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3739 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3740 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3741 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3742 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3743 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3744 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3745 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3746 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3747 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3748 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3749 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3750 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3751 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3752 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3753 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3754 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3755 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3756 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3757 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3758 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3759 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3760 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3761 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3762 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3763 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3764 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3765 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3766 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3767 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3768 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3769 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3770 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3771 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3772 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3773 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3774 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3775 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3776 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3777 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3778 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3779 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3780 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A946

| | P | Q | R |
|---|---|---|---|
| 3718 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3719 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3720 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3721 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3722 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3723 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3724 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3725 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3726 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3727 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3728 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3729 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3730 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3731 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3732 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3733 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3734 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3735 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3736 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3737 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3738 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3739 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3740 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3741 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3742 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3743 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3744 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3745 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3746 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3747 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3748 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3749 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3750 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3751 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3752 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3753 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3754 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3755 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3756 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3757 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3758 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3759 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3760 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3761 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3762 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3763 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3764 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3765 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3766 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3767 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3768 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3769 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3770 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3771 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3772 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3773 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3774 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3775 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3776 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3777 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3778 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3779 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3780 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A947

045A948

| | W | X | Y | Z |
|---|---|---|---|---|
| 3718 | | | | N87878 |
| 3719 | | | | N535RB |
| 3720 | | | | 162QA12487JA0I14 |
| 3721 | | | | 162QB1047J8B0H35 |
| 3722 | | | | 162QB4420A1B1Z22 |
| 3723 | | | | 162TB171250A0U93 |
| 3724 | | | | 162TD4712PR91A27 |
| 3725 | | | | 162TE06127L90J94 |
| 3726 | | | | 162TF4353BXC1C81 |
| 3727 | | | | N820RD |
| 3728 | | | | 162TF4021BQA1595 |
| 3729 | | | | 1631F2931KG91O82 |
| 3730 | | | | 1632827432SC2D46 |
| 3731 | | | | 16329022189A0R96 |
| 3732 | | | | N8JK |
| 3733 | | | | N8JK |
| 3734 | | | | N8JK |
| 3735 | | | | N8JK |
| 3736 | | | | N8JK |
| 3737 | | | | 163290439RPC1O20 |
| 3738 | | | | 163290814JRA1C19 |
| 3739 | | | | 1632909273DA1435 |
| 3740 | | | | 1632B09115SC0R72 |
| 3741 | | | | N997CB |
| 3742 | | | | N774KV |
| 3743 | | | | N774KV |
| 3744 | | | | 1632D40209D91I99 |
| 3745 | | | | N119CJ |
| 3746 | | | | 1633857244790291 |
| 3747 | | | | LEAR |
| 3748 | | | | N184KP |
| 3749 | | | | SOUTH AVIATION |
| 3750 | | | | SOUTH AVIATION |
| 3751 | | | | 1634G02361I91U81 |
| 3752 | | | | N960DP |
| 3753 | | | | N304TT |
| 3754 | | | | N383SF |
| 3755 | | | | N383SF |
| 3756 | | | | N383SF |
| 3757 | | | | 1638E1640R6I0V50 |
| 3758 | | | | 1638E1706E1K0R96 |
| 3759 | | | | 163A64513BVH1F68 |
| 3760 | | | | 163AF1208DGI0541 |
| 3761 | | | | 163BC21004NI0P00 |
| 3762 | | | | Badlands Leasing |
| 3763 | | | | N502HE |
| 3764 | | | | N870BB |
| 3765 | | | | FALCON SN 14 |
| 3766 | | | | N272TX |
| 3767 | | | | N272TX |
| 3768 | | | | 163FE3837FIJ1U68 |
| 3769 | | | | 163FF1258O9H1745 |
| 3770 | | | | 163FF1409BYK2061 |
| 3771 | | | | 163FF1230QUH2E95 |
| 3772 | | | | MSN 572 |
| 3773 | | | | N488AM |
| 3774 | | | | SOUTH AVIATION |
| 3775 | | | | 163GB3948PFH2O99 |
| 3776 | | | | 163GB3557K6I0A81 |
| 3777 | | | | 163HA4601LNJ0Z12 |
| 3778 | | | | 69017 |
| 3779 | | | | N488AM |
| 3780 | | | | N502HE |

045A949

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3718 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3719 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3720 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3721 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3722 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3723 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3724 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3725 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3726 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3727 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3728 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3729 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3730 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3731 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3732 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3733 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3734 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3735 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3736 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3737 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3738 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3739 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3740 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3741 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3742 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3743 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3744 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3745 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3746 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3747 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3748 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3749 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3750 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3751 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3752 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3753 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3754 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3755 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3756 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3757 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3759 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3760 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3761 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3762 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3763 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3764 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3765 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3766 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3767 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3768 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3769 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3770 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3771 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3772 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3774 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3775 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3776 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3777 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3778 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3779 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3780 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A950

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3718 | N87878 | A | NCX:042000314 | FIFTH THIRD BANK |
| 3719 | N535RB | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3720 | 162QA12487JA0I14 | A | 222370440 | FIRST NIAGARA BANK, NA |
| 3721 | 162QB1047J8B0H35 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3722 | 162QB4420A1B1Z22 | A | 081906013 | CARROLLTON BANK |
| 3723 | 162TB171250A0U93 | A | 266080204 | POWER FINANCIAL CREDIT UNION |
| 3724 | 162TD4712PR91A27 | F | SFO:006291769992 | ROYAL BANK OF SCOTLAND PLC* |
| 3725 | 162TE06127L90J94 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 3726 | 162TF4353BXC1C81 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3727 | N820RD | A | NCX:266086554 | CITIBANK, N.A. |
| 3728 | 162TF4021BQA1595 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3729 | 1631F2931KG91O82 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 3730 | 1632827432SC2D46 | D | NYK:006550797914 | BANK OF TAIWAN |
| 3731 | 16329022189A0R96 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3732 | N8JK | A | 063116737 | CENTERSTATE BANK OF FLORIDA, NA |
| 3733 | N8JK | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 3734 | N8JK | A | 122100024 | JPMORGAN CHASE BANK, NA |
| 3735 | N8JK | D | NYK:006550797914 | BANK OF TAIWAN |
| 3736 | N8JK | A | 026005092 | WELLS FARGO NY INTL |
| 3737 | 163290439RPC1O20 | A | 061102400 | FIDELITY BANK |
| 3738 | 163290814JRA1C19 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3739 | 1632909273DA1435 | A | 053102117 | YADKIN BANK |
| 3740 | 1632B09115SC0R72 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3741 | N997CB | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3742 | N774KV | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 3743 | N774KV | A | 103101437 | BANK SNB |
| 3744 | 1632D40209D91I99 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3745 | N119CJ | D | NYK:006550526101 | CIBC-CPR |
| 3746 | 1633857244790291 | P | NYK:0355 | BANCO DO BRASIL S.A. |
| 3747 | LEAR | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 3748 | N184KP | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 3749 | SOUTH AVIATION | A | NCX:267090594 | BANKUNITED, NA |
| 3750 | SOUTH AVIATION | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3751 | 1634G02361I91U81 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 3752 | N960DP | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3753 | N304TT | A | 104000029 | US BANK, NA |
| 3754 | N383SF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3755 | N383SF | A | 111025466 | PEGASUS BANK |
| 3756 | N383SF | A | 056009039 | ACCESS NATIONAL BANK |
| 3757 | 1638E1640R6I0V50 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3758 | 1638E1706E1K0R96 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3759 | 163A64513BVH1F68 | A | 114025641 | BANK OF SAN ANTONIO, THE |
| 3760 | 163AF1208DGI0541 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3761 | 163BC21004NI0P00 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3762 | Badlands Leasing | A | NCX:091000022 | U.S. BANK |
| 3763 | N502HE | D | TXX:003751606624 | BOMBARDIER INC. |
| 3764 | N870BB | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 3765 | FALCON SN 14 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3766 | N272TX | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3767 | N272TX | D | CAX:000168613579 | MARGARITA HESTER DEAZANO |
| 3768 | 163FE3837FIJ1U68 | A | 031101266 | TD BANK, NA |
| 3769 | 163FF1258O9H1745 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3770 | 163FF1409BYK2061 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3771 | 163FF1230QUH2E95 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3772 | MSN 572 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3773 | N488AM | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3774 | SOUTH AVIATION | A | NCX:267090594 | BANKUNITED, NA |
| 3775 | 163GB3948PFH2O99 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 3776 | 163GB3557K6I0A81 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 3777 | 163HA4601LNJ0Z12 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3778 | 69017 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 3779 | N488AM | A | 031101266 | TD BANK, NA |
| 3780 | N502HE | P | NYK:0108 | HSBC BANK USA, N.A. |

045A951

| | AI | AJ | AK |
|---|---|---|---|
| 3718 | CINCINNATI, OHIO | | |
| 3719 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3720 | BUFFALO, NY | | |
| 3721 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3722 | CARROLLTON, IL | | |
| 3723 | MIAMI, FL | | |
| 3724 | 5-10 GREAT TOWER ST (EC3P 3HX)P O BOX 450LONDON, ENGLAND | | |
| 3725 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 3726 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3727 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3728 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3729 | SAN ANTONIO, TX | | |
| 3730 | 120 CHUNGKING SOUTH RD SEC 1P.O. BOX 305TAIPEI 10036, TAIWAN | | |
| 3731 | BIRMINGHAM, AL | | |
| 3732 | WINTERHAVEN, FL | | |
| 3733 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 3734 | PHOENIX, AZ | | |
| 3735 | 120 CHUNGKING SOUTH RD SEC 1P.O. BOX 305TAIPEI 10036, TAIWAN | | |
| 3736 | NEW YORK, NY | | |
| 3737 | NORCROSS, GA | | |
| 3738 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3739 | STATESVILLE, NC | | |
| 3740 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3741 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3742 | JACKSON, MS | | |
| 3743 | STILLWATER, OK | | |
| 3744 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3745 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3746 | NEW YORK, NEW YORK | | |
| 3747 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 3748 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 3749 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3750 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3751 | BANK ONE TEXAS, TX | | |
| 3752 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3753 | MINNEAPOLIS, MN | | |
| 3754 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3755 | DALLAS, TX | | |
| 3756 | RESTON, VA | | |
| 3757 | BIRMINGHAM, AL | | |
| 3758 | BIRMINGHAM, AL | | |
| 3759 | SAN ANTONIO, TX | | |
| 3760 | BIRMINGHAM, AL | | |
| 3761 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3762 | 601 2ND AVENUE SOUTHMINNEAPOLIS, MINNESOTA | | |
| 3763 | CANADAIR-WIRE DEPOSIT ACCT400 COTE-VERTU ROAD WESTDORVAL, QUEBEC H4S 1Y9 CANADA | | |
| 3764 | PASSAIC, NJ | | |
| 3765 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3766 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3767 | ELIZABETH J LUGO1 BUCCANEER WAYCORONADO CA 92118-3257 | | |
| 3768 | WILMINGTON, DE | | |
| 3769 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3770 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3771 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3772 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3773 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3774 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3775 | PHILADELPHIA, PA | | |
| 3776 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 3777 | BIRMINGHAM, AL | | |
| 3778 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | | |
| 3779 | WILMINGTON, DE | | |
| 3780 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |

**045A952**

| AL | AM | AN |
|---|---|---|
| 3718 | | |
| 3719 | | |
| 3720 | | |
| 3721 | | |
| 3722 | | |
| 3723 | | |
| 3724 | | S |
| 3725 | | |
| 3726 | | |
| 3727 | | |
| 3728 | | |
| 3729 | | |
| 3730 | | S |
| 3731 | | |
| 3732 | | |
| 3733 | | |
| 3734 | | |
| 3735 | | S |
| 3736 | | S |
| 3737 | | |
| 3738 | | |
| 3739 | | |
| 3740 | | |
| 3741 | | |
| 3742 | | |
| 3743 | | |
| 3744 | | |
| 3745 | | S |
| 3746 | | |
| 3747 | | S |
| 3748 | | |
| 3749 | | |
| 3750 | | |
| 3751 | | |
| 3752 | | |
| 3753 | | |
| 3754 | | |
| 3755 | | |
| 3756 | | |
| 3757 | | |
| 3758 | | |
| 3759 | | |
| 3760 | | |
| 3761 | | |
| 3762 | | |
| 3763 | | |
| 3764 | | |
| 3765 | | |
| 3766 | | |
| 3767 | | |
| 3768 | | |
| 3769 | | |
| 3770 | | |
| 3771 | | |
| 3772 | | |
| 3773 | | |
| 3774 | | |
| 3775 | | |
| 3776 | | |
| 3777 | | |
| 3778 | | S |
| 3779 | | |
| 3780 | | S |

045A953

| | AO | AP | AQ |
|---|---|---|---|
| 3718 | | | |
| 3719 | | | |
| 3720 | | | |
| 3721 | | | |
| 3722 | | | |
| 3723 | | | |
| 3724 | RBOSGB2L | ROYAL BANK OF SCOTLAND PLC | PREMIER PLACE, DEVONSHIRE SQUARELONDON,GB EC2M 4XB |
| 3725 | | | |
| 3726 | | | |
| 3727 | | | |
| 3728 | | | |
| 3729 | | | |
| 3730 | NYK:BKTWTWTP238 | BANK OF TAIWAN | (TAIPEI BRANCH)NO.80, SONGJIANG RDTAIPEI,TW |
| 3731 | | | |
| 3732 | | | |
| 3733 | | | |
| 3734 | | | |
| 3735 | NYK:BKTWTWTP238 | BANK OF TAIWAN | (TAIPEI BRANCH)NO.80, SONGJIANG RDTAIPEI,TW |
| 3736 | NYK:RBOSGGSX | NATWEST-GUERNSEY (FRMLY NATWEST | OFFSHORE LTD) NAT'L WESTMINSTERHOUSE LE TRUCHOT, ST. PETER PORTGUERNSEY, CHANNEL ISLANDS |
| 3737 | | | |
| 3738 | | | |
| 3739 | | | |
| 3740 | | | |
| 3741 | | | |
| 3742 | | | |
| 3743 | | | |
| 3744 | | | |
| 3745 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 3746 | | | |
| 3747 | NYK:LOYDGB21030 | LLOYDS TSB BANK PLC. | (MAIDENHEAD-309536)45, HIGH STREETMAIDENHEAD,GB |
| 3748 | | | |
| 3749 | | | |
| 3750 | | | |
| 3751 | | | |
| 3752 | | | |
| 3753 | | | |
| 3754 | | | |
| 3755 | | | |
| 3756 | | | |
| 3757 | | | |
| 3758 | | | |
| 3759 | | | |
| 3760 | | | |
| 3761 | | | |
| 3762 | | | |
| 3763 | | | |
| 3764 | | | |
| 3765 | | | |
| 3766 | | | |
| 3767 | | | |
| 3768 | | | |
| 3769 | | | |
| 3770 | | | |
| 3771 | | | |
| 3772 | | | |
| 3773 | | | |
| 3774 | | | |
| 3775 | | | |
| 3776 | | | |
| 3777 | | | |
| 3778 | NYK:NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA |
| 3779 | | | |
| 3780 | MIDLJESH/(CH153457/AC001828509) | HSBC BANK INTERNATIONAL LIMITED | 28-34 HILL STREETST. HELIER JERSEY, CHANNEL ISLANDS |

| | AR | AS | AT |
|---|---|---|---|
| 3718 | 7654574875 | HOLSTEIN AVIATION INC | NANANA US |
| 3719 | 0540304490 | RANDALL C BAILEY | N/AN/AN/A US |
| 3720 | 007901017389 | COTTAGE HILL LLC | 536 BAY ROADQUEENSBURY12804 US |
| 3721 | | | |
| 3722 | 80010512 | TESG HOLDINGS, LLC | 316 NW 61ST STREETOKLAHOMA CITY73118 US |
| 3723 | 30873010307 | KEITH HAMMON | NANANA US |
| 3724 | GB92RBOS16151910018890 | MARTYN FIDDLER ASSOCIATES LIMITED | UNIT 3 THE EXCHANGE, 9 STATION RD.STANSTEDCM24 8BE GB |
| 3725 | 80003382488 | DREAMLINE AVIATION, LLC | 16461 SHERMAN WAY, SUITE 210VAN NUYS91406-3841 US |
| 3726 | 323404545 | WHIRLPOOL CORPORATION | NANAUS |
| 3727 | 9138006119 | VIDAL BADA VAZQUEZ | NANANA US |
| 3728 | | | |
| 3729 | 29434017 | DONALD R. JONES OR PHYLLIS B. JONES | 143 BOX ELDER DRIVEGRANTSVILLE84029-8035 US |
| 3730 | 069007068417 | BANK OF TAIWAN,OFFSHORE BB | NANANA TW |
| 3731 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3732 | 20141453 | BANK SOUTH | NANANA US |
| 3733 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 3734 | 781908496 | ASGARD WATERMAN INC. | NANANA US |
| 3735 | 069007067007 | MY AVIATION INTERCONTINENTAL CORP | NANANA TW |
| 3736 | GB43RBOS60954234044218 | ARADIAN AVIATION LTD | NANANA GB |
| 3737 | 00091855 | EPPS AIR SERVICE, INC. | 1 AVIATION WAYATLANTA30341 US |
| 3738 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 3739 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3740 | 0510922115 | ASPEN FINANCIAL PARTNERS LTD. | N/AN/AN/A US |
| 3741 | 4122035496 | STANDARD FURNITURE MANUFACTURING | NANANA US |
| 3742 | 1002041911 | CHARLES S. WEIMER | N/AN/AN/A US |
| 3743 | 5012572 | AIRSHARES LLC | N/AN/AN/A US |
| 3744 | 030510034002937 | ACASS CANADA LTD. | N/AN/AN/A US |
| 3745 | 030510034002937 | ACASS CANADA LTD. | 6700 COTE DE LIESSE, SUITE 206MONTREALH4T2B5 CA CA |
| 3746 | BR100000000026590000016802C1 | TAM AVIACAO EXECUTIVA E TAXI AEREO | RUA MONSENHOR ANTONIO PEPE, 94SAO PAULO04357-080 BR |
| 3747 | GB97LOYD30953611333399 | FABAIR INTERNATIONAL | NANANA GB |
| 3748 | 807974617 | FONTANEZ LAW FIRM | 616 SOUTH BOSTON AVENUE, SUITE 300TULSA74074 US |
| 3749 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | NANANA US |
| 3750 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3751 | 510519833 | GREAT EASTERN ENERGY DEVELOPMENT CO | 550 WEST TEXAS AVE.MIDLAND79701 US |
| 3752 | 6019333324 | AMAN PARMAR | N/AN/AN/A US |
| 3753 | 149401525626 | DUNCAN AVIATION | NANANA US |
| 3754 | 1578115931 | GLOBAL JET PARTNERS, LLC | N/AN/AN/A US |
| 3755 | 70364 | C2AVIATION LLC | N/AN/AN/A US |
| 3756 | 2907228 | CAPITAL AVIATION INSTRUMENTS CORP | 10660 AVIATION LANEMANASSAS20110 US |
| 3757 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3758 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3759 | 31013 | SIERRA INDUSTRIES | NANANA US |
| 3760 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3761 | 2000023649514 | L AND L INTERNATIONAL | NANANA US |
| 3762 | 104780923595 | MARK D JOHNSRUD | N/AN/AN/A US |
| 3763 | | | |
| 3764 | 2005107650 | VALLEY NATIONAL BANK | 1700 PALM BEACH LAKES BLVD SUITE650WEST PALM BEACHN/A US |
| 3765 | 0005204694879 | PROVA INVESTMENTS LLC | NANANA US |
| 3766 | | | |
| 3767 | | | |
| 3768 | 42790776587 | ABRAHAM MATURINO | N/AN/AN/A US |
| 3769 | | | |
| 3770 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3771 | 0005204910776 | OBELISK SERVICES, INC. | 259 WEST MAIN AVE.GASTONIA28052 US |
| 3772 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3773 | 813362845838 | DONGFENG MOTOR GROUP TRADING LTD | NANANA HK |
| 3774 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | NANANA US |
| 3775 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 3776 | | | |
| 3777 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3778 | 085768472839234 | PETER WESTLEY PTY LTD TRUST ACCOUNT | NANANA AU |
| 3779 | 4279076587 | ABRAHAM MATURINO MUNOZ | NANANA US |
| 3780 | GB92MIDL40492400218735 | JOANNA ELIZABETH JERRARD-DUNNE | N/AN/AN/A GB |

045A955

/FXREF/te-3-4-153967660

| | AV | AW |
|---|---|---|
| 3718 | N87878 SN 5709 ASRR AIR LLCInvoices | N |
| 3719 | N535RB Proceeds of Sale LessCommission and Escrow Fee | N |
| 3720 | MSN: 680-0237 Return of Funds | N |
| 3721 | N820RD | N |
| 3722 | N820RD Payoff in Full | N |
| 3723 | N820RD | N |
| 3724 | Invoice No. 9481 Legacy VenturesLLC N786CM | N |
| 3725 | Balance of Funds for N786CM | N |
| 3726 | AIRCHARTERS WORLDWIDE | N |
| 3727 | N820RD | N |
| 3728 | | N |
| 3729 | N6018D Proceeds of Sale | N |
| 3730 | MY AVIATION INTERCONTINENTAL CORPSYNDICATION MSN 5452 G550 | N |
| 3731 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3732 | FFC TO SOUTHERN AVIATION ACCOUNT0569386 FOR N8JK COFA | N |
| 3733 | N8JK | N |
| 3734 | N8JK | N |
| 3735 | PROCEEDS OF SALE G550 MSN 5452 | N |
| 3736 | N8JK | N |
| 3737 | Invoice No. U303 N119CJ | N |
| 3738 | Cessna 525A, MSN: 525A0119, N119CJCustomer 200005741 Document No.20030298 | N |
| 3739 | Cessna 525A, MSN: 525A0119, N119CJ | N |
| 3740 | For Further Credit To Account No.47141 Cessna 525A, MSN: 525A0119,N119CJ Proceeds of Sale for N986SH | N |
| 3741 | N997CB CESSNA CITATION EXCEL 560-5102 | N |
| 3742 | N774KV Refund of deposit LessSeller flight expenses | N |
| 3743 | N774KV Flight expense refund | N |
| 3744 | Cessna 525A, MSN: 525A0119, N119CJ | N |
| 3745 | N119CJ CESSNA 525-0119 | N |
| 3746 | Cessna 525A, MSN: 525A0119, N119CJ | N |
| 3747 | LEAR PAYMENT | N |
| 3748 | N184KP Quiet Title | N |
| 3749 | Citation X s/n 17 Total 115,000.00Falcon 2000 s/n 14 Total: 43,125. | N |
| 3750 | SOUTH AVIATION, INC. | N |
| 3751 | N6597C Proceeds of Sale | N |
| 3752 | N960DP Return of Deposit | N |
| 3753 | N304TT INVOICE | N |
| 3754 | N383SF Commission | N |
| 3755 | N383SF Loan Payoff ATTN: Joe Goyne | N |
| 3756 | N383SF Work Order 52235 Customer:Adam B Inc. | N |
| 3757 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 3758 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3759 | Payment for South Aviation | N |
| 3760 | FFC TO FX AVIATION LLC ACCT200002996 N71NA | N |
| 3761 | SOUTH AVIATION | N |
| 3762 | Badlands Leasing, LLC MembershipInterest Proceeds of Sale N502HESN5111 | N |
| 3763 | N502HE Invoice SP07123255 CustomerNo 35149 | N |
| 3764 | N870BB Sky870, LLC Loan 2298031277 | N |
| 3765 | FALCON 2000 MSN 14 | N |
| 3766 | N272TX | N |
| 3767 | N272TX | N |
| 3768 | N609AM | N |
| 3769 | Keith Hammon | N |
| 3770 | | N |
| 3771 | | N |
| 3772 | MSN 572 | N |
| 3773 | N488AM SOUTH AVIATION | N |
| 3774 | SOUTH AVIATION INC. | N |
| 3775 | Gulfstream G-IV, MSN: 1390, N30JE | N |
| 3776 | MSN: 30036 Release of Deposit | N |
| 3777 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3778 | 18359 | N |
| 3779 | N488AM SOUTH AVIATION | N |
| 3780 | N502HE Commission | N |

045A957

| | AX |
|---|---|
| 3718 | |
| 3719 | |
| 3720 | |
| 3721 | |
| 3722 | |
| 3723 | |
| 3724 | |
| 3725 | |
| 3726 | |
| 3727 | |
| 3728 | |
| 3729 | |
| 3730 | |
| 3731 | |
| 3732 | |
| 3733 | |
| 3734 | |
| 3735 | |
| 3736 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| 3737 | |
| 3738 | |
| 3739 | |
| 3740 | |
| 3741 | |
| 3742 | |
| 3743 | |
| 3744 | |
| 3745 | |
| 3746 | |
| 3747 | |
| 3748 | |
| 3749 | |
| 3750 | |
| 3751 | |
| 3752 | |
| 3753 | |
| 3754 | |
| 3755 | |
| 3756 | |
| 3757 | |
| 3758 | |
| 3759 | |
| 3760 | |
| 3761 | |
| 3762 | |
| 3763 | |
| 3764 | |
| 3765 | |
| 3766 | |
| 3767 | |
| 3768 | |
| 3769 | |
| 3770 | |
| 3771 | |
| 3772 | |
| 3773 | |
| 3774 | |
| 3775 | |
| 3776 | |
| 3777 | |
| 3778 | |
| 3779 | |
| 3780 | |

045A958

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3718 | | | | |
| 3719 | | | | |
| 3720 | | | | |
| 3721 | | | | |
| 3722 | | | | |
| 3723 | | | | |
| 3724 | | | | |
| 3725 | | | | |
| 3726 | | | | |
| 3727 | | | | |
| 3728 | | | | |
| 3729 | | | | |
| 3730 | | | | |
| 3731 | | | | |
| 3732 | | | | |
| 3733 | | | | |
| 3734 | | | | |
| 3735 | | | | |
| 3736 | * /GB43RBOS60954234044218* ARADIAN AVIATION LTD* NA* NA* | * BOFAUS3N* | | |
| 3737 | | | | |
| 3738 | | | | |
| 3739 | | | | |
| 3740 | | | | |
| 3741 | | | | |
| 3742 | | | | |
| 3743 | | | | |
| 3744 | | | | |
| 3745 | | | | |
| 3746 | | | | |
| 3747 | | | | |
| 3748 | | | | |
| 3749 | | | | |
| 3750 | | | | |
| 3751 | | | | |
| 3752 | | | | |
| 3753 | | | | |
| 3754 | | | | |
| 3755 | | | | |
| 3756 | | | | |
| 3757 | | | | |
| 3758 | | | | |
| 3759 | | | | |
| 3760 | | | | |
| 3761 | | | | |
| 3762 | | | | |
| 3763 | | | | |
| 3764 | | | | |
| 3765 | | | | |
| 3766 | | | | |
| 3767 | | | | |
| 3768 | | | | |
| 3769 | | | | |
| 3770 | | | | |
| 3771 | | | | |
| 3772 | | | | |
| 3773 | | | | |
| 3774 | | | | |
| 3775 | | | | |
| 3776 | | | | |
| 3777 | | | | |
| 3778 | | | | 045A959 |
| 3779 | | | | |
| 3780 | | | | |

| | BC | BD |
|---|---|---|
| 3718 | | |
| 3719 | | |
| 3720 | | |
| 3721 | | |
| 3722 | | |
| 3723 | | |
| 3724 | | |
| 3725 | | |
| 3726 | | |
| 3727 | | |
| 3728 | | |
| 3729 | | |
| 3730 | | |
| 3731 | | |
| 3732 | | |
| 3733 | | |
| 3734 | | |
| 3735 | | |
| 3736 | * /RFB/N | |
| 3737 | | |
| 3738 | | |
| 3739 | | |
| 3740 | | |
| 3741 | | |
| 3742 | | |
| 3743 | | |
| 3744 | | |
| 3745 | | |
| 3746 | | |
| 3747 | | |
| 3748 | | |
| 3749 | | |
| 3750 | | |
| 3751 | | |
| 3752 | | |
| 3753 | | |
| 3754 | | |
| 3755 | | |
| 3756 | | |
| 3757 | | |
| 3758 | | |
| 3759 | | |
| 3760 | | |
| 3761 | | |
| 3762 | | |
| 3763 | | |
| 3764 | | |
| 3765 | | |
| 3766 | | |
| 3767 | | |
| 3768 | | |
| 3769 | | |
| 3770 | | |
| 3771 | | |
| 3772 | | |
| 3773 | | |
| 3774 | | |
| 3775 | | |
| 3776 | | |
| 3777 | | |
| 3778 | | |
| 3779 | | |
| 3780 | | |

045A960

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3781 | OUTGOING | 03/17/2016 | 00292866 | 03/17/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3782 | OUTGOING | 03/17/2016 | 00339310 | 03/17/2016 | FTR | USD | 90,822.00 | 90,822.00 | N |
| 3783 | OUTGOING | 03/21/2016 | 00342053 | 03/21/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3784 | OUTGOING | 03/22/2016 | 00269819 | 03/22/2016 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 3785 | OUTGOING | 03/22/2016 | 00269820 | 03/22/2016 | FTR | USD | 499,099.00 | 499,099.00 | N |
| 3786 | OUTGOING | 03/22/2016 | 00269821 | 03/22/2016 | FTR | USD | 50,901.00 | 50,901.00 | N |
| 3787 | OUTGOING | 03/22/2016 | 00324615 | 03/22/2016 | FTR | USD | 140,583.24 | 140,583.24 | O |
| 3788 | OUTGOING | 03/22/2016 | 00324619 | 03/22/2016 | FTR | USD | 7,116.76 | 7,116.76 | N |
| 3789 | OUTGOING | 03/23/2016 | 00244925 | 03/23/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 3790 | OUTGOING | 03/23/2016 | 00244926 | 03/23/2016 | FTR | USD | 314,350.00 | 314,350.00 | N |
| 3791 | OUTGOING | 03/23/2016 | 00266569 | 03/23/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3792 | OUTGOING | 03/23/2016 | 00339203 | 03/23/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3793 | OUTGOING | 03/24/2016 | 00178614 | 03/24/2016 | FTR | USD | 10,300.00 | 10,300.00 | O |
| 3794 | OUTGOING | 03/25/2016 | 00159495 | 03/25/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3795 | OUTGOING | 03/25/2016 | 00159496 | 03/25/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3796 | OUTGOING | 03/25/2016 | 00159497 | 03/25/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3797 | OUTGOING | 03/25/2016 | 00160201 | 03/25/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3798 | OUTGOING | 03/29/2016 | 00271304 | 03/29/2016 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 3799 | OUTGOING | 03/29/2016 | 00304169 | 03/29/2016 | FTR | USD | 26,000.00 | 26,000.00 | N |
| 3800 | OUTGOING | 03/29/2016 | 00304170 | 03/29/2016 | FTR | USD | 13,225.00 | 13,225.00 | O |
| 3801 | OUTGOING | 03/30/2016 | 00250104 | 03/30/2016 | FTR | USD | 1,205,900.00 | 1,205,900.00 | N |
| 3802 | OUTGOING | 03/30/2016 | 00313065 | 03/30/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3803 | OUTGOING | 03/30/2016 | 00313066 | 03/30/2016 | FTR | USD | 139,500.00 | 139,500.00 | N |
| 3804 | OUTGOING | 03/31/2016 | 00429810 | 03/31/2016 | FTR | USD | 867,259.60 | 867,259.60 | N |
| 3805 | OUTGOING | 03/31/2016 | 00429811 | 03/31/2016 | FTR | USD | 528,226.98 | 528,226.98 | N |
| 3806 | OUTGOING | 03/31/2016 | 00447706 | 03/31/2016 | FTR | USD | 71,400.00 | 71,400.00 | N |
| 3807 | OUTGOING | 04/01/2016 | 00083173 | 04/01/2016 | FTR | USD | 78,773.78 | 78,773.78 | N |
| 3808 | OUTGOING | 04/01/2016 | 00083174 | 04/01/2016 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 3809 | OUTGOING | 04/01/2016 | 00084890 | 04/01/2016 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 3810 | OUTGOING | 04/01/2016 | 00338067 | 04/01/2016 | FTR | USD | 2,816,238.90 | 2,816,238.90 | N |
| 3811 | OUTGOING | 04/04/2016 | 00314635 | 04/04/2016 | FTR | USD | 6,231.79 | 6,231.79 | O |
| 3812 | OUTGOING | 04/04/2016 | 00358117 | 04/04/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3813 | OUTGOING | 04/05/2016 | 00253644 | 04/05/2016 | FTR | USD | 133,000.00 | 133,000.00 | N |
| 3814 | OUTGOING | 04/05/2016 | 00283717 | 04/05/2016 | FTR | USD | 179,230.11 | 179,230.11 | N |
| 3815 | OUTGOING | 04/05/2016 | 00283718 | 04/05/2016 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3816 | OUTGOING | 04/05/2016 | 00285619 | 04/05/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3817 | OUTGOING | 04/05/2016 | 00285620 | 04/05/2016 | FTR | USD | 230,069.89 | 230,069.89 | N |
| 3818 | OUTGOING | 04/05/2016 | 00308497 | 04/05/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3819 | OUTGOING | 04/05/2016 | 00341733 | 04/05/2016 | FTR | USD | 6,600.00 | 6,600.00 | N |
| 3820 | OUTGOING | 04/06/2016 | 00221820 | 04/06/2016 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 3821 | OUTGOING | 04/07/2016 | 00325409 | 04/07/2016 | FTR | USD | 2,451.00 | 2,451.00 | N |
| 3822 | OUTGOING | 04/07/2016 | 00325410 | 04/07/2016 | FTR | USD | 249,431.51 | 249,431.51 | N |
| 3823 | OUTGOING | 04/07/2016 | 00325411 | 04/07/2016 | FTR | USD | 9,466.25 | 9,466.25 | N |
| 3824 | OUTGOING | 04/08/2016 | 00223366 | 04/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3825 | OUTGOING | 04/08/2016 | 00272414 | 04/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3826 | OUTGOING | 04/08/2016 | 00272415 | 04/08/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3827 | OUTGOING | 04/08/2016 | 00272416 | 04/08/2016 | FTR | USD | 610,811.98 | 610,811.98 | N |
| 3828 | OUTGOING | 04/08/2016 | 00272693 | 04/08/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 3829 | OUTGOING | 04/08/2016 | 00326415 | 04/08/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 3830 | OUTGOING | 04/11/2016 | 00335416 | 04/11/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3831 | OUTGOING | 04/11/2016 | 00355401 | 04/11/2016 | FTR | USD | 414,333.00 | 414,333.00 | N |
| 3832 | OUTGOING | 04/11/2016 | 00356001 | 04/11/2016 | FTR | USD | 158,000.00 | 158,000.00 | N |
| 3833 | OUTGOING | 04/12/2016 | 00224737 | 04/12/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3834 | OUTGOING | 04/12/2016 | 00228344 | 04/12/2016 | FTR | USD | 594.48 | 594.48 | N |
| 3835 | OUTGOING | 04/12/2016 | 00328932 | 04/12/2016 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 3836 | OUTGOING | 04/12/2016 | 00328933 | 04/12/2016 | FTR | USD | 1,600,000.00 | 1,600,000.00 | N |
| 3837 | OUTGOING | 04/12/2016 | 00332692 | 04/12/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3838 | OUTGOING | 04/14/2016 | 00290619 | 04/14/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 3839 | OUTGOING | 04/15/2016 | 00232118 | 04/15/2016 | FTR | USD | 1,200,000.00 | 1,200,000.00 | N |
| 3840 | OUTGOING | 04/15/2016 | 00232119 | 04/15/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3841 | OUTGOING | 04/15/2016 | 00285142 | 04/15/2016 | FTR | USD | 56,315.00 | 56,315.00 | N |
| 3842 | OUTGOING | 04/15/2016 | 00285143 | 04/15/2016 | FTR | USD | 200,900.00 | 200,900.00 | N |
| 3843 | OUTGOING | 04/15/2016 | 00285144 | 04/15/2016 | FTR | USD | 1,118,000.00 | 1,118,000.00 | N |

045A961

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3781 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3782 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3783 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3784 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3785 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3786 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3787 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3788 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3789 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3790 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3791 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3792 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3793 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3794 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3795 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3796 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3797 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3798 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3799 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3800 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3801 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3802 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3803 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3804 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3805 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3806 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3807 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3808 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3809 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3810 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3811 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3812 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3813 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3814 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3815 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3816 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3817 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3818 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3819 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3820 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3821 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3822 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3823 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3824 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3825 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3826 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3827 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3828 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3829 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3830 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3831 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3832 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3833 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3834 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3835 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3836 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3837 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3838 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3839 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3840 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3841 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3842 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3843 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3781 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3782 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3783 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3784 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3785 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3786 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3787 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3788 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3789 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3790 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3791 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3792 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3793 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3794 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3795 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3796 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3797 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3798 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3799 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3800 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3801 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3802 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3803 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3804 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3805 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3806 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3807 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3808 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3809 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3810 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3811 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3812 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3813 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3814 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3815 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3816 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3817 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3818 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3819 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3820 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3821 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3822 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3823 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3824 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3825 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3826 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3827 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3828 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3829 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3830 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3831 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3832 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3833 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3834 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3835 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3836 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3837 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3838 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3839 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3840 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3841 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3842 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3843 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A963

045A964

| | W | X | Y | Z |
|---|---|---|---|---|
| 3781 | | | | N502HE |
| 3782 | | | | 163HG042555K1Z85 |
| 3783 | | | | N250MG |
| 3784 | | | | N546MG |
| 3785 | | | | n488am |
| 3786 | | | | 163MC5500H7Q0T18 |
| 3787 | | | | 163MF2803P0P0B13 |
| 3788 | | | | 163MF29136QP0B60 |
| 3789 | | | | N412JB |
| 3790 | | | | N412JB |
| 3791 | | | | 163ND0138NJS0E27 |
| 3792 | | | | N272TX |
| 3793 | | | | N801HK |
| 3794 | | | | N272TX |
| 3795 | | | | N488AM |
| 3796 | | | | 163PC0311FLP1639 |
| 3797 | | | | 163PC2106JHS0M97 |
| 3798 | | | | 528181 528197 |
| 3799 | | | | 528181 528197 |
| 3800 | | | | 528181   528197 |
| 3801 | | | | 51321 51492 ETC |
| 3802 | | | | N157AF |
| 3803 | | | | N272TX |
| 3804 | | | | N516TH |
| 3805 | | | | N516TH |
| 3806 | | | | N516TH |
| 3807 | | | | N272TX |
| 3808 | | | | N154AF |
| 3809 | | | | N516TH |
| 3810 | | | | N30JE |
| 3811 | | | | 1644D3610AFQ1E63 |
| 3812 | | | | 1644F2126NWS0F58 |
| 3813 | | | | N30JE |
| 3814 | | | | N247RJ |
| 3815 | | | | N247RJ |
| 3816 | | | | N247RJ |
| 3817 | | | | N247RJ |
| 3818 | | | | N44AX |
| 3819 | | | | N121MA |
| 3820 | | | | msn 510 |
| 3821 | | | | N502HE |
| 3822 | | | | N752CS |
| 3823 | | | | N247RJ |
| 3824 | | | | N823CR |
| 3825 | | | | N955HG |
| 3826 | | | | M-BEAR |
| 3827 | | | | N413HS |
| 3828 | | | | 1648C49217VQ0S81 |
| 3829 | | | | N358P |
| 3830 | | | | N272TX |
| 3831 | | | | MSN 572 |
| 3832 | | | | 164BE5546E8Q1C27 |
| 3833 | | | | 164CA4258QLS0446 |
| 3834 | | | | 164CA5702BHS1H35 |
| 3835 | | | | N30JE |
| 3836 | | | | N30JE |
| 3837 | | | | msn 669 |
| 3838 | | | | N3504V |
| 3839 | | | | MSN 1621 |
| 3840 | | | | 164F95119BAS0K42 |
| 3841 | | | | MSN 1620 |
| 3842 | | | | 164FB2052C5Q1978 |
| 3843 | | | | 164FB1923RDQ0232 |

045A965

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3781 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3782 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3783 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3784 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3785 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3786 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3787 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3788 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3789 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3790 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3791 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3793 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3794 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3795 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3796 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3797 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3798 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3799 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3800 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3801 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3802 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3803 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3804 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3805 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3806 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3807 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3808 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3809 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3810 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3811 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3812 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3813 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3814 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3815 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3816 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3817 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3818 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3819 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3820 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3821 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3822 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3823 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3824 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3825 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3827 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3828 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3829 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3830 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3831 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3832 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3833 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3834 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3835 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3836 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3837 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3838 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3839 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3840 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3841 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3842 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3843 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A966

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3781 | N502HE | D | CAX:000950740808 | SHAWN CAMERON |
| 3782 | 163HG042555K1Z85 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3783 | N250MG | D | AZX:000077161638 | ARIZONA BAR FOUNDATION TRUST |
| 3784 | N546MG | A | NCX:266086554 | CITIBANK, N.A. |
| 3785 | n488am | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3786 | 163MC5500H7Q0T18 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3787 | 163MF2803P0P0B13 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3788 | 163MF29136QP0B60 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3789 | N412JB | A | NCX:067010509 | MERCANTIL COMMERCEBANK NA |
| 3790 | N412JB | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3791 | 163ND0138NJS0E27 | A | NCX:072000096 | COMERICA BANK |
| 3792 | N272TX | A | NCX:061000104 | SUNTRUST BANK |
| 3793 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3794 | N272TX | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3795 | N488AM | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3796 | 163PC0311FLP1639 | A | NCX:267090594 | BANKUNITED, NA |
| 3797 | 163PC2106JHS0M97 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3798 | 528181 528197 | D | FLX:229028346695 | BRICKELL AVIATION, INC. |
| 3799 | 528181 528197 | D | FLX:898004064364 | AERO EXCEL COMPONENTS, INC., |
| 3800 | 528181  528197 | D | FLX:898054058537 | MATEO F BAQUERO |
| 3801 | 51321 51492 ETC | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3802 | N157AF | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3803 | N272TX | A | 103103778 | BANK 7 |
| 3804 | N516TH | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 3805 | N516TH | A | NCX:043000096 | PNC BANK, N.A. |
| 3806 | N516TH | A | NCX:267090594 | BANKUNITED, NA |
| 3807 | N272TX | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3808 | N154AF | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3809 | N516TH | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3810 | N30JE | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 3811 | 1644D3610AFQ1E63 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3812 | 1644F2126NWS0F58 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3813 | N30JE | A | 111916326 | INDEPENDENT BANK |
| 3814 | N247RJ | A | 111900604 | AMERICAN BANK, N.A. |
| 3815 | N247RJ | A | NCX:061000104 | SUNTRUST BANK |
| 3816 | N247RJ | A | 074000010 | JPMORGAN CHASE BANK, NA |
| 3817 | N247RJ | A | 111900604 | AMERICAN BANK, N.A. |
| 3818 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3819 | N121MA | A | NCX:061000104 | SUNTRUST BANK |
| 3820 | msn 510 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3821 | N502HE | A | NCX:123000220 | US BANK, NA |
| 3822 | N752CS | D | FLX:001596457038 | CHAF ENTERPRISES INC. |
| 3823 | N247RJ | A | 111900604 | AMERICAN BANK, N.A. |
| 3824 | N823CR | A | NCX:123000220 | US BANK, NA |
| 3825 | N955HG | A | 114025641 | BANK OF SAN ANTONIO, THE |
| 3826 | M-BEAR | D | FLX:898055368718 | VIDAL BADA VAZQUEZ |
| 3827 | N413HS | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 3828 | 1648C49217VQ0S81 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3829 | N358P | A | NCX:011600033 | TD BANK, NA |
| 3830 | N272TX | D | CAX:000168613579 | MARGARITA HESTER DEAZANO |
| 3831 | MSN 572 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3832 | 164BE5546E8Q1C27 | A | 125107998 | GLACIER BANK |
| 3833 | 164CA4258QLS0446 | A | NCX:111000753 | COMERICA BANK |
| 3834 | 164CA5702BHS1H35 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3835 | N30JE | A | 111916326 | INDEPENDENT BANK |
| 3836 | N30JE | A | 101015282 | CROSSFIRST BANK |
| 3837 | msn 669 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3838 | N3504V | A | NCX:067002533 | EASTERN NATIONAL BANK |
| 3839 | MSN 1621 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 3840 | 164F95119BAS0K42 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3841 | MSN 1620 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 3842 | 164FB2052C5Q1978 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3843 | 164FB1923RDQ0232 | A | 122105320 | NATIONAL BANK OF ARIZONA |

045A967

| | AI | AJ | AK |
|---|---|---|---|
| 3781 | 3855 E CAROL ANN WAYPHOENIX AZ 85032-4059 | | |
| 3782 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3783 | IVY L KUSHNER, ATTORNEY4295 N 75TH STSCOTTSDALE AZ 85251-3695 | | |
| 3784 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3785 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3786 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3787 | BIRMINGHAM, AL | | |
| 3788 | TALLAHASSEE, FL | | |
| 3789 | 3105, 107TH AVENUE N.W.MIAMI,US | | |
| 3790 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3791 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3792 | ATLANTA, GA | | |
| 3793 | BIRMINGHAM, AL | | |
| 3794 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3795 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3796 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3797 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3798 | 10701 SW 92ND AVEMIAMI FL 33176-3603 | | |
| 3799 | 3811 SW 47TH AVE STE 623DAVIE, FL        33314-2813 | | |
| 3800 | 17487 SW 20TH CTMIRAMAR FL 33029-5543 | | |
| 3801 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3802 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3803 | OKLAHOMA CITY, OK | | |
| 3804 | COLUMBUS, OH | | |
| 3805 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 3806 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3807 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3808 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3809 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3810 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 3811 | BIRMINGHAM, AL | | |
| 3812 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3813 | MCKINNEY, TX | | |
| 3814 | WACO, TX | | |
| 3815 | ATLANTA, GA | | |
| 3816 | INDIANAPOLIS, IN | | |
| 3817 | WACO, TX | | |
| 3818 | BIRMINGHAM, AL | | |
| 3819 | ATLANTA, GA | | |
| 3820 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | S | NYK:HSBCHKHH |
| 3821 | P.O.BOX 4412PORTLAND, OREGON 97208 | | |
| 3822 | 1717 N BAYSHORE DR APT 2934MIAMI FL 33132-1164 | | |
| 3823 | WACO, TX | | |
| 3824 | P.O.BOX 4412PORTLAND, OREGON 97208 | | |
| 3825 | SAN ANTONIO, TX | | |
| 3826 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3827 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 3828 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3829 | WILLISTON, VERMONT | | |
| 3830 | ELIZABETH J LUGO1 BUCCANEER WAYCORONADO CA 92118-3257 | | |
| 3831 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3832 | KALISPELL, MT | | |
| 3833 | DALLAS, TEXAS | | |
| 3834 | WASHINGTON, DC | | |
| 3835 | MCKINNEY, TX | | |
| 3836 | LEAWOOD, KS | | |
| 3837 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3838 | 799 BRICKELL PLAZAMIAMI, FLORIDA | | |
| 3839 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 3840 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3841 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 3842 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3843 | TUCSON, AZ | | |

045A968

| | AL | AM | AN |
|---|---|---|---|
| 3781 | | | |
| 3782 | | | |
| 3783 | | | |
| 3784 | | | |
| 3785 | | | |
| 3786 | | | |
| 3787 | | | |
| 3788 | | | |
| 3789 | | | |
| 3790 | | | S |
| 3791 | | | |
| 3792 | | | |
| 3793 | | | |
| 3794 | | | |
| 3795 | | | |
| 3796 | | | |
| 3797 | | | |
| 3798 | | | |
| 3799 | | | |
| 3800 | | | |
| 3801 | | | |
| 3802 | | | |
| 3803 | | | |
| 3804 | | | |
| 3805 | | | |
| 3806 | | | |
| 3807 | | | |
| 3808 | | | |
| 3809 | | | |
| 3810 | | | |
| 3811 | | | |
| 3812 | | | |
| 3813 | | | |
| 3814 | | | |
| 3815 | | | |
| 3816 | | | |
| 3817 | | | |
| 3818 | | | |
| 3819 | | | |
| 3820 | HONGKONG & SHANGHAI BKG CORP LTD | 1, QUEEN'S ROADHONG KONG, HONG KONG | S |
| 3821 | | | |
| 3822 | | | |
| 3823 | | | |
| 3824 | | | |
| 3825 | | | |
| 3826 | | | |
| 3827 | | | |
| 3828 | | | |
| 3829 | | | |
| 3830 | | | |
| 3831 | | | |
| 3832 | | | |
| 3833 | | | |
| 3834 | | | |
| 3835 | | | |
| 3836 | | | |
| 3837 | | | |
| 3838 | | | |
| 3839 | | | |
| 3840 | | | |
| 3841 | | | |
| 3842 | | | |
| 3843 | | | |

045A969

| | AO | AP | AQ |
|---|---|---|---|
| 3781 | | | |
| 3782 | | | |
| 3783 | | | |
| 3784 | | | |
| 3785 | | | |
| 3786 | | | |
| 3787 | | | |
| 3788 | | | |
| 3789 | | | |
| 3790 | BANSPAPA/(CH438935/AC04441612) | BANESCO, S.A. | AVE AQUILINO DE LA GUARDIAY CALLE 47 BANESCO BLDG, PISO 2PANAMA CITY 0823-0579, PANAMA |
| 3791 | | | |
| 3792 | | | |
| 3793 | | | |
| 3794 | | | |
| 3795 | | | |
| 3796 | | | |
| 3797 | | | |
| 3798 | | | |
| 3799 | | | |
| 3800 | | | |
| 3801 | | | |
| 3802 | | | |
| 3803 | | | |
| 3804 | | | |
| 3805 | | | |
| 3806 | | | |
| 3807 | | | |
| 3808 | | | |
| 3809 | | | |
| 3810 | | | |
| 3811 | | | |
| 3812 | | | |
| 3813 | | | |
| 3814 | | | |
| 3815 | | | |
| 3816 | | | |
| 3817 | | | |
| 3818 | | | |
| 3819 | | | |
| 3820 | HSBCHKHHBHX | HONGKONG AND SHANGHAI BANKING CORPO | RATION LIMITED, THEHONG KONG, HK 42 230 |
| 3821 | | | |
| 3822 | | | |
| 3823 | | | |
| 3824 | | | |
| 3825 | | | |
| 3826 | | | |
| 3827 | | | |
| 3828 | | | |
| 3829 | | | |
| 3830 | | | |
| 3831 | | | |
| 3832 | | | |
| 3833 | | | |
| 3834 | | | |
| 3835 | | | |
| 3836 | | | |
| 3837 | | | |
| 3838 | | | |
| 3839 | | | |
| 3840 | | | |
| 3841 | | | |
| 3842 | | | |
| 3843 | | | |

045A970

| | AR | AS | AT |
|---|---|---|---|
| 3781 | | | |
| 3782 | | | |
| 3783 | | | |
| 3784 | 9138006119 | VIDAL BADA VAZQUEZ | NANANA US |
| 3785 | | | |
| 3786 | | | |
| 3787 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3788 | 0000242925130 | ANGEL L. RAMOS | NANANA US |
| 3789 | 8300350906 | INVERSIONES ARLF, CA | N/AN/AN/A US |
| 3790 | 201000476244 | MARITZA LUCIANA BARTOLOMEO ALBACETE | AV LAS AMERICASMERIDAVE |
| 3791 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 3792 | 1000110859633 | TPJC | NANANA US |
| 3793 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3794 | | | |
| 3795 | | | |
| 3796 | 9853240884 | WEITZ AND  SCHWARZ PA | NANANA US |
| 3797 | 2000023649514 | L AND L INTERNATIONAL | NANANA US |
| 3798 | | | |
| 3799 | | | |
| 3800 | | | |
| 3801 | 5951720 | CHEVRON USA INC. | NANANA US |
| 3802 | | | |
| 3803 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 3804 | 980450917 | JPMORGAN CHASE BANK, N.A. | N/AN/AN/A US |
| 3805 | 1221581608 | TANGO HOTEL, LLC | N/AN/AN/A US |
| 3806 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | NANANA US |
| 3807 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3808 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3809 | 1010156267469 | STEPHEN CLIMIE | NANANA US |
| 3810 | 478178903 | PEYTON HOLDINGS LLC | NANANA US |
| 3811 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3812 | | | |
| 3813 | 1000556025 | CLOUDSCAPE, INC | N/AN/AN/A US |
| 3814 | 241304450 | STREIGHTAIR LLC | NANANA US |
| 3815 | 1000144995668 | ALLIED JET INTERNATIONAL | NANANA US |
| 3816 | 914273024 | NAVJET CONSULTING | NANANA US |
| 3817 | 94081205 | STREIGHTAIR LLC | NANANA US |
| 3818 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3819 | 0402006047210 | VINCENT E. SCHINDELER, P.A. OPERATI | NANANA US |
| 3820 | 808848816274 | HONG KONG AIRLINES CORPORATE JET | NANANA HK |
| 3821 | 153667999483 | SN5111 LLC | N/AN/AN/A US |
| 3822 | | | |
| 3823 | 241304450 | STREIGHTAIR, LLC | N/AN/AN/A US |
| 3824 | 153605111357 | CENTREX CONSTRUCTION | N/AN/AN/A US |
| 3825 | 31013 | SIERRA INDUSTRIES LTD | NANANZ US |
| 3826 | | | |
| 3827 | 0165000894 | BRUCE D. GREEN TRUST ACCOUNT | NANANA US |
| 3828 | | | |
| 3829 | 5242682385 | PPL AVIATION LLC | NANANA US |
| 3830 | | | |
| 3831 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3832 | 41252396 | JOHN T. O'KEEFE | P.O. BOX 1185WINTHROP98862 US |
| 3833 | 1881362337 | CRUZ AVIATION SERVICES, LLC | NANANA US |
| 3834 | 69001104 | TREAS NYS/CTR/BNF | NANANA US |
| 3835 | 1000556025 | CLOUDSCAPE INC. | NANANA US |
| 3836 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | NANANA US |
| 3837 | 8219424283 | MY4LADS | NANANA US |
| 3838 | 9006012806 | TECNORAVIA INTERNATIONAL CORP. | NANANA US |
| 3839 | 90-97937 | JAMES KURTIN (BILL) | NANANA CA |
| 3840 | | | |
| 3841 | 02-00018 | EUROTEC CANADA | NANANA CA |
| 3842 | 1100851821 | ARIZONA AIRCRAFT, INC. | 7748 E. COCOPAH DR.PRESCOTT VALLEY86314 US |
| 3843 | 0485411-9014 | ARIZONA AIRCRAFT, INC. | NANANA US |

045A971

045A972

| | AV | AW |
|---|---|---|
| 3781 | N502HE Commission | N |
| 3782 | | N |
| 3783 | SOUTH AVIATION FOR N250MG ATTN:IVY L KUSHNER | N |
| 3784 | N546MG SOUTH AVIATION | N |
| 3785 | N488AM SOUTH AVIATION | N |
| 3786 | | N |
| 3787 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 3788 | N801HK | N |
| 3789 | N412JB Commission and Repair Costs | N |
| 3790 | N412JB Proceeds of Sale Less EscrowFee | N |
| 3791 | SOUTHAVIATION | N |
| 3792 | N272TX COMMISSION | N |
| 3793 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 3794 | N272TX | N |
| 3795 | N488AM SOUTH AVIATION | N |
| 3796 | LOAN PAYDOWN SOUTH AVIATION CMG | N |
| 3797 | SOUTH AVIATION | N |
| 3798 | Engines 528181    528197 Proceedsof Sale | N |
| 3799 | 528181 528197 Commission | N |
| 3800 | 528181   528197  Commission | N |
| 3801 | PROCEEDS OF SALE MSN 51321 5149251526 45654 | N |
| 3802 | N157AF | N |
| 3803 | N272TX SOUTH AVIATION | N |
| 3804 | ATTN: KRISTEN THOMPSON, LXXXX129765 N516TH | N |
| 3805 | N516TH PROCEEDS OF SALE LESS PAYOFFAND 1/2 ESCROW FEE | N |
| 3806 | FEES N516TH | N |
| 3807 | N272TX SOUTH AVIATON | N |
| 3808 | Embraer Phenom 300 serial number50500187 | N |
| 3809 | N516TH | N |
| 3810 | PAYOFF FOR JETEVOLUTION N30JE | N |
| 3811 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3812 | LEAR 60 | N |
| 3813 | N30JE | N |
| 3814 | N247RJ PROCEEDS OF SALE | N |
| 3815 | N247RJ COMMISSION | N |
| 3816 | N247RJ PROCEEDS OF SALE | N |
| 3817 | N247RJ PAYOFF STREIGHTAIR LLC | N |
| 3818 | FFC TO FX AVIATION LLC ACCT200002996 | N |
| 3819 | N121MA | N |
| 3820 | Release of Hold back for MSN 510 | N |
| 3821 | N502HE SN5111 Return of overage offunds | N |
| 3822 | N752CS Return of Deposit | N |
| 3823 | N247RJ Balance of Proceeds | N |
| 3824 | N823CR Return of Deposit | N |
| 3825 | N955HG | N |
| 3826 | M-BEAR | N |
| 3827 | N413HS | N |
| 3828 | M-BEAR | N |
| 3829 | N358P DEPOSIT RELEASE | N |
| 3830 | N272TX | N |
| 3831 | MSN 572 | N |
| 3832 | N240SC Proceeds of Sale | N |
| 3833 | N137LA Reimbursement | N |
| 3834 | AC-Wright Brothers Aircraft TitleInvoice No. AC16PDR-WBAT-NOV 15 | N |
| 3835 | N30JE | N |
| 3836 | N30JE ATTN CARLA CHOWN | N |
| 3837 | MSN 669 SOUTH AVIATION | N |
| 3838 | PROCEEDS OF SALE N3504V | N |
| 3839 | PROCEEDS OF SALE MSN 1621 | N |
| 3840 | | N |
| 3841 | ATTN:  HOSS GOLANBARI MSN 1621 | N |
| 3842 | N121MA Proceeds of Sale | N |
| 3843 | Piper Aircraft Inc., PA46-500TP MSN:  4697406, N121MA Payoff in Full | N |

045A973

| | AX |
|---|---|
| 3781 | |
| 3782 | |
| 3783 | |
| 3784 | |
| 3785 | |
| 3786 | |
| 3787 | |
| 3788 | |
| 3789 | |
| 3790 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3791 | |
| 3792 | |
| 3793 | |
| 3794 | |
| 3795 | |
| 3796 | |
| 3797 | |
| 3798 | |
| 3799 | |
| 3800 | |
| 3801 | |
| 3802 | |
| 3803 | |
| 3804 | |
| 3805 | |
| 3806 | |
| 3807 | |
| 3808 | |
| 3809 | |
| 3810 | |
| 3811 | |
| 3812 | |
| 3813 | |
| 3814 | |
| 3815 | |
| 3816 | |
| 3817 | |
| 3818 | |
| 3819 | |
| 3820 | |
| 3821 | |
| 3822 | |
| 3823 | |
| 3824 | |
| 3825 | |
| 3826 | |
| 3827 | |
| 3828 | |
| 3829 | |
| 3830 | |
| 3831 | |
| 3832 | |
| 3833 | |
| 3834 | |
| 3835 | |
| 3836 | |
| 3837 | |
| 3838 | |
| 3839 | |
| 3840 | |
| 3841 | |
| 3842 | |
| 3843 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3781 | | | | |
| 3782 | | | | |
| 3783 | | | | |
| 3784 | | | | |
| 3785 | | | | |
| 3786 | | | | |
| 3787 | | | | |
| 3788 | | | | |
| 3789 | | | | |
| 3790 | /201000476244 MARITZA LUCIANA BARTOLOMEO ALBACETE AV LAS AMERICAS MERIDA VE | BOFAUS3N | | |
| 3791 | | | | |
| 3792 | | | | |
| 3793 | | | | |
| 3794 | | | | |
| 3795 | | | | |
| 3796 | | | | |
| 3797 | | | | |
| 3798 | | | | |
| 3799 | | | | |
| 3800 | | | | |
| 3801 | | | | |
| 3802 | | | | |
| 3803 | | | | |
| 3804 | | | | |
| 3805 | | | | |
| 3806 | | | | |
| 3807 | | | | |
| 3808 | | | | |
| 3809 | | | | |
| 3810 | | | | |
| 3811 | | | | |
| 3812 | | | | |
| 3813 | | | | |
| 3814 | | | | |
| 3815 | | | | |
| 3816 | | | | |
| 3817 | | | | |
| 3818 | | | | |
| 3819 | | | | |
| 3820 | | | | |
| 3821 | | | | |
| 3822 | | | | |
| 3823 | | | | |
| 3824 | | | | |
| 3825 | | | | |
| 3826 | | | | |
| 3827 | | | | |
| 3828 | | | | |
| 3829 | | | | |
| 3830 | | | | |
| 3831 | | | | |
| 3832 | | | | |
| 3833 | | | | |
| 3834 | | | | |
| 3835 | | | | |
| 3836 | | | | |
| 3837 | | | | |
| 3838 | | | | |
| 3839 | | | | |
| 3840 | | | | |
| 3841 | | | | 045A975 |
| 3842 | | | | |
| 3843 | | | | |

| | BC | BD |
|---|---|---|
| 3781 | | |
| 3782 | | |
| 3783 | | |
| 3784 | | |
| 3785 | | |
| 3786 | | |
| 3787 | | |
| 3788 | | |
| 3789 | | |
| 3790 | /RFB/N4 | |
| 3791 | | |
| 3792 | | |
| 3793 | | |
| 3794 | | |
| 3795 | | |
| 3796 | | |
| 3797 | | |
| 3798 | | |
| 3799 | | |
| 3800 | | |
| 3801 | | |
| 3802 | | |
| 3803 | | |
| 3804 | | |
| 3805 | | |
| 3806 | | |
| 3807 | | |
| 3808 | | |
| 3809 | | |
| 3810 | | |
| 3811 | | |
| 3812 | | |
| 3813 | | |
| 3814 | | |
| 3815 | | |
| 3816 | | |
| 3817 | | |
| 3818 | | |
| 3819 | | |
| 3820 | | |
| 3821 | | |
| 3822 | | |
| 3823 | | |
| 3824 | | |
| 3825 | | |
| 3826 | | |
| 3827 | | |
| 3828 | | |
| 3829 | | |
| 3830 | | |
| 3831 | | |
| 3832 | | |
| 3833 | | |
| 3834 | | |
| 3835 | | |
| 3836 | | |
| 3837 | | |
| 3838 | | |
| 3839 | | |
| 3840 | | |
| 3841 | | |
| 3842 | | |
| 3843 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3844 | OUTGOING | 04/15/2016 | 00288067 | 04/15/2016 | FTR | USD | 56,314.99 | 56,314.99 | N |
| 3845 | OUTGOING | 04/15/2016 | 00295069 | 04/15/2016 | FTR | USD | 1,100.00 | 1,100.00 | N |
| 3846 | OUTGOING | 04/15/2016 | 00300637 | 04/15/2016 | FTR | USD | 975,110.00 | 975,110.00 | N |
| 3847 | OUTGOING | 04/15/2016 | 00300638 | 04/15/2016 | FTR | USD | 90,410.00 | 90,410.00 | N |
| 3848 | OUTGOING | 04/15/2016 | 00305680 | 04/15/2016 | FTR | USD | 123,850.00 | 123,850.00 | N |
| 3849 | OUTGOING | 04/15/2016 | 00381209 | 04/15/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3850 | OUTGOING | 04/18/2016 | 00270675 | 04/18/2016 | FTR | USD | 53,000.00 | 53,000.00 | N |
| 3851 | OUTGOING | 04/18/2016 | 00270676 | 04/18/2016 | FTR | USD | 114,704.24 | 114,704.24 | N |
| 3852 | OUTGOING | 04/18/2016 | 00379394 | 04/18/2016 | FTR | USD | 2,850.00 | 2,850.00 | N |
| 3853 | OUTGOING | 04/19/2016 | 00208580 | 04/19/2016 | FTR | USD | 280,650.00 | 280,650.00 | N |
| 3854 | OUTGOING | 04/19/2016 | 00208594 | 04/19/2016 | FTR | USD | 19,360.65 | 19,360.65 | N |
| 3855 | OUTGOING | 04/19/2016 | 00208595 | 04/19/2016 | FTR | USD | 5,023,180.66 | 5,023,180.66 | N |
| 3856 | OUTGOING | 04/19/2016 | 00208596 | 04/19/2016 | FTR | USD | 381,647.00 | 381,647.00 | N |
| 3857 | OUTGOING | 04/19/2016 | 00208597 | 04/19/2016 | FTR | USD | 1,481,019.98 | 1,481,019.98 | N |
| 3858 | OUTGOING | 04/19/2016 | 00208598 | 04/19/2016 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 3859 | OUTGOING | 04/19/2016 | 00208600 | 04/19/2016 | FTR | USD | 105,142.85 | 105,142.85 | N |
| 3860 | OUTGOING | 04/19/2016 | 00208601 | 04/19/2016 | FTR | USD | 5,398.86 | 5,398.86 | N |
| 3861 | OUTGOING | 04/19/2016 | 00211841 | 04/19/2016 | FTR | USD | 109,403.84 | 109,403.84 | N |
| 3862 | OUTGOING | 04/19/2016 | 00221922 | 04/19/2016 | FTR | USD | 58,650.00 | 58,650.00 | N |
| 3863 | OUTGOING | 04/19/2016 | 00271475 | 04/19/2016 | FTR | USD | 2,511.04 | 2,511.04 | N |
| 3864 | OUTGOING | 04/20/2016 | 00178009 | 04/20/2016 | FTR | USD | 3,977.72 | 3,977.72 | O |
| 3865 | OUTGOING | 04/20/2016 | 00281050 | 04/20/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 3866 | OUTGOING | 04/20/2016 | 00281051 | 04/20/2016 | FTR | USD | 684,125.00 | 684,125.00 | N |
| 3867 | OUTGOING | 04/21/2016 | 00284112 | 04/21/2016 | FTR | USD | 19,000.00 | 19,000.00 | N |
| 3868 | OUTGOING | 04/21/2016 | 00307754 | 04/21/2016 | FTR | USD | 3,977.72 | 3,977.72 | O |
| 3869 | OUTGOING | 04/22/2016 | 00205452 | 04/22/2016 | FTR | USD | 3,478.00 | 3,478.00 | N |
| 3870 | OUTGOING | 04/22/2016 | 00205454 | 04/22/2016 | FTR | USD | 9,468.22 | 9,468.22 | N |
| 3871 | OUTGOING | 04/22/2016 | 00255056 | 04/22/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3872 | OUTGOING | 04/25/2016 | 00314713 | 04/25/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 3873 | OUTGOING | 04/25/2016 | 00314716 | 04/25/2016 | FTR | USD | 680,796.16 | 680,796.16 | O |
| 3874 | OUTGOING | 04/26/2016 | 00211908 | 04/26/2016 | FTR | USD | 590.98 | 590.98 | N |
| 3875 | OUTGOING | 04/26/2016 | 00318149 | 04/26/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3876 | OUTGOING | 04/26/2016 | 00318150 | 04/26/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3877 | OUTGOING | 04/26/2016 | 00318154 | 04/26/2016 | FTR | USD | 26,484.00 | 26,484.00 | N |
| 3878 | OUTGOING | 04/27/2016 | 00330120 | 04/27/2016 | FTR | USD | 4,853.19 | 4,853.19 | O |
| 3879 | OUTGOING | 04/28/2016 | 00317738 | 04/28/2016 | FTR | USD | 400.00 | 400.00 | N |
| 3880 | OUTGOING | 04/29/2016 | 00233445 | 04/29/2016 | FTR | USD | 1,364,504.71 | 1,364,504.71 | N |
| 3881 | OUTGOING | 04/29/2016 | 00299200 | 04/29/2016 | FTR | USD | 35,550.00 | 35,550.00 | N |
| 3882 | OUTGOING | 04/29/2016 | 00299201 | 04/29/2016 | FTR | USD | 1,190,400.00 | 1,190,400.00 | N |
| 3883 | OUTGOING | 04/29/2016 | 00315981 | 04/29/2016 | FTR | USD | 83,413.66 | 83,413.66 | N |
| 3884 | OUTGOING | 04/29/2016 | 00315982 | 04/29/2016 | FTR | USD | 305,483.78 | 305,483.78 | N |
| 3885 | OUTGOING | 04/29/2016 | 00315983 | 04/29/2016 | FTR | USD | 401,091.00 | 401,091.00 | N |
| 3886 | OUTGOING | 04/29/2016 | 00315984 | 04/29/2016 | FTR | USD | 115,922.85 | 115,922.85 | N |
| 3887 | OUTGOING | 04/29/2016 | 00344394 | 04/29/2016 | FTR | USD | 3,372,460.08 | 3,372,460.08 | N |
| 3888 | OUTGOING | 04/29/2016 | 00344395 | 04/29/2016 | FTR | USD | 3,162,839.92 | 3,162,839.92 | N |
| 3889 | OUTGOING | 05/02/2016 | 00194508 | 05/02/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3890 | OUTGOING | 05/02/2016 | 00194510 | 05/02/2016 | FTR | USD | 401,091.00 | 401,091.00 | N |
| 3891 | OUTGOING | 05/02/2016 | 00194512 | 05/02/2016 | FTR | USD | 69,750.00 | 69,750.00 | N |
| 3892 | OUTGOING | 05/02/2016 | 00194513 | 05/02/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3893 | OUTGOING | 05/02/2016 | 00353073 | 05/02/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 3894 | OUTGOING | 05/04/2016 | 00297801 | 05/04/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3895 | OUTGOING | 05/04/2016 | 00303164 | 05/04/2016 | FTR | USD | 2,461,192.97 | 2,461,192.97 | N |
| 3896 | OUTGOING | 05/04/2016 | 00303165 | 05/04/2016 | FTR | USD | 135,478.00 | 135,478.00 | N |
| 3897 | OUTGOING | 05/04/2016 | 00303166 | 05/04/2016 | FTR | USD | 755.00 | 755.00 | N |
| 3898 | OUTGOING | 05/05/2016 | 00234753 | 05/05/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 3899 | OUTGOING | 05/06/2016 | 00233397 | 05/06/2016 | FTR | USD | 98,000.00 | 98,000.00 | N |
| 3900 | OUTGOING | 05/06/2016 | 00233398 | 05/06/2016 | FTR | USD | 15,150.00 | 15,150.00 | O |
| 3901 | OUTGOING | 05/06/2016 | 00354461 | 05/09/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3902 | OUTGOING | 05/06/2016 | 00354462 | 05/09/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3903 | OUTGOING | 05/09/2016 | 00294856 | 05/09/2016 | FTR | USD | 13,900,000.00 | 13,900,000.00 | N |
| 3904 | OUTGOING | 05/09/2016 | 00294857 | 05/09/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3905 | OUTGOING | 05/09/2016 | 00343638 | 05/09/2016 | FTR | USD | 286,849.00 | 286,849.00 | N |
| 3906 | OUTGOING | 05/09/2016 | 00362262 | 05/09/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |

045A977

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3844 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3845 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3846 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3847 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3848 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3849 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3850 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3851 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3852 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3853 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3854 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3855 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3856 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3857 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3858 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3859 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3860 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3861 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3862 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3863 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3864 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3865 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3866 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3867 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3868 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3869 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3870 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3871 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3872 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3873 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3874 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3875 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3876 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3877 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3878 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3879 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3880 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3881 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3882 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3883 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3884 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3885 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3886 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3887 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3888 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3889 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3890 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3891 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3892 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3893 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3894 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3895 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3896 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3897 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3898 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3899 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3900 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3901 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3902 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3903 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3904 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3905 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3906 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A978

| | P | Q | R |
|---|---|---|---|
| 3844 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3845 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3846 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3847 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3848 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3849 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3850 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3851 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3852 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3853 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3854 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3855 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3856 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3857 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3858 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3859 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3860 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3861 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3862 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3863 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3864 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3865 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3866 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3867 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3868 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3869 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3870 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3871 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3872 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3873 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3874 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3875 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3876 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3877 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3878 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3879 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3880 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3881 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3882 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3883 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3884 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3885 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3886 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3887 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3888 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3889 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3890 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3891 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3892 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3893 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3894 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3895 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3896 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3897 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3898 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3899 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3900 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3901 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3902 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3903 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3904 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3905 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3906 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A979

045A980

| | W | X | Y | Z |
|---|---|---|---|---|
| 3844 | | | | MSN 1621 |
| 3845 | | | | 164FC2422COP1M07 |
| 3846 | | | | 164FA3540FZQ2A68 |
| 3847 | | | | 164FA3421CNQ2G16 |
| 3848 | | | | 164FC530956S0X16 |
| 3849 | | | | MSN 1621 |
| 3850 | | | | 164IA58523LX1G95 |
| 3851 | | | | 164IA5635RPZ0120 |
| 3852 | | | | N674G |
| 3853 | | | | N901TX |
| 3854 | | | | 164J92949G3Z0748 |
| 3855 | | | | N901TX |
| 3856 | | | | 164J924482KZ1436 |
| 3857 | | | | 164J926483QZ1474 |
| 3858 | | | | 164J93440B0Y1345 |
| 3859 | | | | N901TX |
| 3860 | | | | 164J93110EGX0E94 |
| 3861 | | | | N901TX |
| 3862 | | | | 164JA43151OY1K57 |
| 3863 | | | | N2951X |
| 3864 | | | | 164K814199MX1963 |
| 3865 | | | | N674G |
| 3866 | | | | N674G |
| 3867 | | | | N674G |
| 3868 | | | | N831JP |
| 3869 | | | | N54PC |
| 3870 | | | | N54PC |
| 3871 | | | | N951DP |
| 3872 | | | | 164PD152082Z0C91 |
| 3873 | | | | 164PD2007R7X1B07 |
| 3874 | | | | 164Q943085Q01R72 |
| 3875 | | | | SOUTH AVIATION |
| 3876 | | | | N272TX |
| 3877 | | | | MSN 572 |
| 3878 | | | | 164RF0048LHX0A02 |
| 3879 | | | | 164SD2010GL00J43 |
| 3880 | | | | N277GM |
| 3881 | | | | 164TB1043N3X0P72 |
| 3882 | | | | 164TB0924PBZ0Z16 |
| 3883 | | | | N1904W |
| 3884 | | | | N272TX |
| 3885 | | | | 164TB50196RX2E64 |
| 3886 | | | | N277GM |
| 3887 | | | | 164SE04420QY1450 |
| 3888 | | | | 164SE0338A0Y0W96 |
| 3889 | | | | 572 |
| 3890 | | | | 165280850OZY2113 |
| 3891 | | | | 1652821354XX0Z76 |
| 3892 | | | | 165281755KGY1Z55 |
| 3893 | | | | 1652F2934FEZ2643 |
| 3894 | | | | 1654D57044IX0A22 |
| 3895 | | | | MSN 30036 |
| 3896 | | | | N1904W |
| 3897 | | | | msn 30036 |
| 3898 | | | | N674G |
| 3899 | | | | N51MN |
| 3900 | | | | N598EA |
| 3901 | | | | 1656H3611H0Y2347 |
| 3902 | | | | n410ca |
| 3903 | | | | 1659B3239QL00M79 |
| 3904 | | | | 1659B3348HMY0M78 |
| 3905 | | | | Dahlberg |
| 3906 | | | | 1659F27156XY1K35 |

045A981

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3844 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3845 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3846 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3847 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3848 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3850 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3851 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3852 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3853 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3854 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3855 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3856 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3857 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3858 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3859 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3860 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3861 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3862 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3863 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3864 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3865 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3866 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3867 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3868 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3869 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3870 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3871 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3872 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3874 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3875 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3876 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3879 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3880 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3881 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3882 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3883 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3884 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3885 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3886 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3887 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3888 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3889 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3890 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3891 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3892 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3893 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3895 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3896 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3897 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3898 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3899 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3900 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3901 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3902 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3903 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3904 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3905 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3906 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A982

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3844 | MSN 1621 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 3845 | 164FC2422COP1M07 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3846 | 164FA3540FZQ2A68 | A | NCX:011600033 | TD BANK, NA |
| 3847 | 164FA3421CNQ2G16 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3848 | 164FC530956S0X16 | D | FLX:898054997656 | QUANTUM AERO SOLUTIONS, LLC |
| 3849 | MSN 1621 | D | NYK:006550526101 | CIBC-CPR |
| 3850 | 164IA58523LX1G95 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3851 | 164IA5635RPZ0120 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3852 | N674G | A | NCX:114000093 | FROST BANK |
| 3853 | N901TX | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3854 | 164J92949G3Z0748 | D | TXX:488040284929 | NORTON ROSE FULBRIGHT US LLP |
| 3855 | N901TX | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 3856 | 164J924482KZ1436 | D | TXX:001292357201 | DALLAS COUNTY - TAX OFFICE |
| 3857 | 164J926483QZ1474 | P | NYK:0008 | CITIBANK, N.A. |
| 3858 | 164J93440B0Y1345 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3859 | N901TX | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3860 | 164J93110EGX0E94 | A | NCX:103003632 | BANCFIRST |
| 3861 | N901TX | A | NCX:072000096 | COMERICA BANK |
| 3862 | 164JA43151OY1K57 | A | NCX:111301122 | FIRST NATIONAL BANK OF ABILENE |
| 3863 | N2951X | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3864 | 164K814199MX1963 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3865 | N674G | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3866 | N674G | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3867 | N674G | D | NYX:483062037586 | MARIA L CANAS |
| 3868 | N831JP | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3869 | N54PC | A | NCX:101000695 | UMB BANK, N.A. |
| 3870 | N54PC | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 3871 | N951DP | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3872 | 164PD152082Z0C91 | A | 113010547 | COMPASS BANK |
| 3873 | 164PD2007R7X1B07 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 3874 | 164Q943085Q01R72 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3875 | SOUTH AVIATION | A | NCX:072000096 | COMERICA BANK |
| 3876 | N272TX | D | CAX:000168613579 | MARGARITA HESTER DEAZANO |
| 3877 | MSN 572 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 3878 | 164RF0048LHX0A02 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3879 | 164SD2010GL00J43 | A | 122105980 | WESTERN ALLIANCE BANK |
| 3880 | N277GM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3881 | 164TB1043N3X0P72 | A | 122400779 | NEVADA STATE BANK |
| 3882 | 164TB0924PBZ0Z16 | A | 111016064 | THE NORTHERN TRUST COMPANY |
| 3883 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3884 | N272TX | D | CAX:000168613579 | MARGARITA HESTER DEAZANO |
| 3885 | 164TB50196RX2E64 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3886 | N277GM | A | FLX:005486250408 | SOUTH AVIATION, INC |
| 3887 | 164SE04420QY1450 | P | NYK:0008 | CITIBANK, N.A. |
| 3888 | 164SE0338A0Y0W96 | P | NYK:0008 | CITIBANK, N.A. |
| 3889 | 572 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 3890 | 165280850OZY2113 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3891 | 1652821354XX0Z76 | A | 103103778 | BANK 7 |
| 3892 | 165281755KGY1Z55 | A | 092901683 | FIRST INTERSTATE BANK |
| 3893 | 1652F2934FEZ2643 | A | NCX:266086554 | CITIBANK, N.A. |
| 3894 | 1654D57044IX0A22 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3895 | MSN 30036 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3896 | N1904W | A | NCX:266086554 | CITIBANK, N.A. |
| 3897 | msn 30036 | A | NCX:125000574 | KEYBANK NATIONAL ASSOCIATION |
| 3898 | N674G | A | 083000108 | PNC BANK, NATIONAL ASSOCIATION |
| 3899 | N51MN | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3900 | N598EA | A | 071025661 | BMO HARRIS BANK NA |
| 3901 | 1656H3611H0Y2347 | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3902 | n410ca | A | 031913438 | UNIVEST BANK & TRUST CO |
| 3903 | 1659B3239QL00M79 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3904 | 1659B3348HMY0M78 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 3905 | Dahlberg | A | 056009356 | JOHN MARSHALL BANK |
| 3906 | 1659F27156XY1K35 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |

045A983

| | AI | AJ | AK |
|---|---|---|---|
| 3844 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 3845 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3846 | WILLISTON, VERMONT | | |
| 3847 | TALLAHASSEE, FL | | |
| 3848 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 3849 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3850 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3851 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3852 | SAN ANTONIO, TEXAS | | |
| 3853 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3854 | LOCK BOX ACCOUNT1301 MCKINNEY ST STE 5100HOUSTON, TX          77010-3095 | | |
| 3855 | COLUMBUS, OH | | |
| 3856 | JOHN R AMES, CTA500 ELM ST FL 1DALLAS, TX          75202-3304 | | |
| 3857 | NEW YORK NEW YORK | | |
| 3858 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3859 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3860 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 3861 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3862 | 400, PINE STREETABILENE TEXAS | | |
| 3863 | BIRMINGHAM, AL | | |
| 3864 | BIRMINGHAM, AL | | |
| 3865 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3866 | TALLAHASSEE, FL | | |
| 3867 | 12910 GROVE HILL RD APT 102MIDLOTHIAN VA 23114-5580 | | |
| 3868 | BIRMINGHAM, AL | | |
| 3869 | (FORMELY:UNITED MISSOURI BANK)KANSAS CITY MISSOURI | | |
| 3870 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 3871 | NEW YORK NEW YORK | | |
| 3872 | HOUSTON, TX | | |
| 3873 | NEW YORK, NEWYORK | | |
| 3874 | WASHINGTON, DC | | |
| 3875 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3876 | ELIZABETH J LUGO1 BUCCANEER WAYCORONADO CA 92118-3257 | | |
| 3877 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 3878 | BIRMINGHAM, AL | | |
| 3879 | PHOENIX, AZ | | |
| 3880 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3881 | LAS VEGAS, NV | | |
| 3882 | HOUSTON, TX | | |
| 3883 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3884 | ELIZABETH J LUGO1 BUCCANEER WAYCORONADO CA 92118-3257 | | |
| 3885 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3886 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3887 | NEW YORK NEW YORK | | |
| 3888 | NEW YORK NEW YORK | | |
| 3889 | NEW YORK NEW YORK | | |
| 3890 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3891 | OKLAHOMA CITY, OK | | |
| 3892 | BILLINGS, MT | | |
| 3893 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3894 | BIRMINGHAM, AL | | |
| 3895 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | S | ROYCCAT2/(CH055253/AC0011153244) |
| 3896 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 3897 | SEATTLE, WASHINGTON | | |
| 3898 | LOUISVILLE, KY | | |
| 3899 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3900 | CHICAGO, IL | | |
| 3901 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3902 | SOUDERTON, PA | | |
| 3903 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3904 | PASSAIC, NJ | | |
| 3905 | RESTON, VA | | |
| 3906 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |

| | AL | AM | AN |
|---|---|---|---|
| 3844 | | | |
| 3845 | | | |
| 3846 | | | |
| 3847 | | | |
| 3848 | | | |
| 3849 | | | S |
| 3850 | | | |
| 3851 | | | |
| 3852 | | | |
| 3853 | | | |
| 3854 | | | |
| 3855 | | | |
| 3856 | | | |
| 3857 | | | |
| 3858 | | | |
| 3859 | | | |
| 3860 | | | |
| 3861 | | | |
| 3862 | | | |
| 3863 | | | |
| 3864 | | | |
| 3865 | | | |
| 3866 | | | |
| 3867 | | | |
| 3868 | | | |
| 3869 | | | |
| 3870 | | | |
| 3871 | | | S |
| 3872 | | | |
| 3873 | | | S |
| 3874 | | | |
| 3875 | | | |
| 3876 | | | |
| 3877 | | | |
| 3878 | | | |
| 3879 | | | |
| 3880 | | | |
| 3881 | | | |
| 3882 | | | |
| 3883 | | | |
| 3884 | | | |
| 3885 | | | |
| 3886 | | | |
| 3887 | | | |
| 3888 | | | |
| 3889 | | | S |
| 3890 | | | |
| 3891 | | | |
| 3892 | | | |
| 3893 | | | |
| 3894 | | | |
| 3895 | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 | S |
| 3896 | | | |
| 3897 | | | |
| 3898 | | | |
| 3899 | | | |
| 3900 | | | |
| 3901 | | | |
| 3902 | | | |
| 3903 | | | |
| 3904 | | | |
| 3905 | | | |
| 3906 | | | |

045A985

| | AO | AP | AQ |
|---|---|---|---|
| 3844 | | | |
| 3845 | | | |
| 3846 | | | |
| 3847 | | | |
| 3848 | | | |
| 3849 | NYK:TDOMCATTTOR | TORONTO-DOMINION BANK, THE | TD CTR, 2ND FL: 55, KING STREETTORONTO,CA M5K 1A2 |
| 3850 | | | |
| 3851 | | | |
| 3852 | | | |
| 3853 | | | |
| 3854 | | | |
| 3855 | | | |
| 3856 | | | |
| 3857 | | | |
| 3858 | | | |
| 3859 | | | |
| 3860 | | | |
| 3861 | | | |
| 3862 | | | |
| 3863 | | | |
| 3864 | | | |
| 3865 | | | |
| 3866 | | | |
| 3867 | | | |
| 3868 | | | |
| 3869 | | | |
| 3870 | | | |
| 3871 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 3872 | | | |
| 3873 | RGIOMXMT | BANCO REGIONAL DE MONTERREY S.A. | CALLE PEDRO RAMIREZ VAZQUEZ 200 12COLONIA VALLE ORIENTE SAN PEDRO GARNUEVO LEON, CP 66269 MEXICO |
| 3874 | | | |
| 3875 | | | |
| 3876 | | | |
| 3877 | | | |
| 3878 | | | |
| 3879 | | | |
| 3880 | | | |
| 3881 | | | |
| 3882 | | | |
| 3883 | | | |
| 3884 | | | |
| 3885 | | | |
| 3886 | | | |
| 3887 | | | |
| 3888 | | | |
| 3889 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 3890 | | | |
| 3891 | | | |
| 3892 | | | |
| 3893 | | | |
| 3894 | | | |
| 3895 | ROYCCAT2GLA | ROYAL BANK OF CANADA | TORONTO,CA405 V6S 1K |
| 3896 | | | |
| 3897 | | | |
| 3898 | | | |
| 3899 | | | |
| 3900 | | | |
| 3901 | | | |
| 3902 | | | |
| 3903 | | | |
| 3904 | | | |
| 3905 | | | |
| 3906 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 3844 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD. | N/AN/AN/A BD |
| 3845 | 1100851821 | ARIZONA AIRCRAFT, INC. | 7748 E. COCOPAH DR.SCOTTSDALE85314 US |
| 3846 | 5242682385 | PPL AVIATION, LLC | N/AN/AN/A US |
| 3847 | 1100002666969 | VALOR JETS, INC. | 3983 DESTINATION DR., UNIT 207OSPREY34229 US |
| 3848 | | | |
| 3849 | 00477302136 | FOUR SEASONS AVIATION LTD | NANANA CA |
| 3850 | 323404545 | WHIRLPOOL CORPORATION | N/AN/AN/A US |
| 3851 | | | |
| 3852 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 3853 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | N/AN/AN/A US |
| 3854 | | | |
| 3855 | 980450917 | JPMORGAN CHASE BANK, N.A. | N/AN/AN/A US |
| 3856 | | | |
| 3857 | 30442598 | DASSAULT FALCONJET-WILMINGTON | N/AN/AN/A US |
| 3858 | 5384834122 | SWARTZ AVIATION GROUP, LLC | 1042 CEDAR CREEK RD.ARGYLE76226 US |
| 3859 | 796642460 | MENTE GROUP, LLC | N/AN/AN/A US |
| 3860 | 4003291094 | DAUGHERTY FOWLER PEREGRIN HAUGHT JE | N/AN/AN/A US |
| 3861 | 1851442655 | BANYAN AIR SERVICE, INC. | 5360 NW 20TH TERRACEFT. LAUDERDALE33309 US |
| 3862 | 94110036509 | ROCKING G AVIATION LLC | N/AN/AN/A US |
| 3863 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3864 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3865 | 4122405285 | NFP PROPERTY AND CASUALTY SERVICES | N/AN/AN/A US |
| 3866 | 1100002666969 | VALOR JETS, INC. | 3983 DESTINATION DR., UNIT 207OSPREY34229 US |
| 3867 | | | |
| 3868 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3869 | 5008023964 | CD AVIATION SERVICES, INC | N/AN/AN/A US |
| 3870 | | | |
| 3871 | CH7504835032678642000 | JET AVIATION AG, GENEVA AIRPORT BR | N/AN/AN/A CH |
| 3872 | 210000651444 | TUM TRANSPORTISTAS UNIDOS MEXICANOS | N/AN/AN/A US |
| 3873 | 05832000001135680 | MEDIFLY S.A. DE C.V. | N/AN/AN/A MX |
| 3874 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 3875 | 1076123015 | AVFUEL COPRORATION | NANANA US |
| 3876 | | | |
| 3877 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 3878 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3879 | 8010711409 | CUTTER HOLDING COMPANY | 2802 E. OLD TOWER ROADPHOENIX85034-6000 US |
| 3880 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3881 | 0360054654 | JETSTREAM AIRCRAFT | N/AN/AN/A US |
| 3882 | 2840780932 | TIGER AIR LLC | N/AN/AN/A US |
| 3883 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 3884 | | | |
| 3885 | 82194224283 | MY4LADS | NANANA US |
| 3886 | | | |
| 3887 | 36347794 | GLOBAL JET CAPITAL LLC | N/AN/AN/A US |
| 3888 | 36347807 | GLOBAL JET CAPITAL LLC | N/AN/AN/A US |
| 3889 | CH7504835032678642000 | JET AVIATION AG | NANANA CH |
| 3890 | 8219424283 | MY4LADS | NANANA US |
| 3891 | 8011667 | TESG HOLDINGS | NANANA US |
| 3892 | 1400950588 | BENNETT LAW OFFICE IOLTA | NANANA US |
| 3893 | 9135082055 | MY JET SAVER | NANANA US |
| 3894 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3895 | 9392739070 | BLACKOMB HELICOPTERS LP | NANANA CA |
| 3896 | 9144419275 | RAUL ROCHA | NANANA US |
| 3897 | 476901009326 | PMK INTERNATIONAL LLC | NANANA US |
| 3898 | 3031377824 | DART AVIATION LLC | NANANA US |
| 3899 | 261662850 | JAVIER VERGARA TEJEIRO | NANANA US |
| 3900 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC. | NANANA US |
| 3901 | | | |
| 3902 | 2411617992 | MOUNT MATERIALS | NANANA US |
| 3903 | 50256653 | GECCVFS DIG WIRE DEPOSITORY | N/AN/AN/A US |
| 3904 | 581819620 | BISMARK CAPITAL LLC | 50 MONTROSE RD.YONKERS10710 US |
| 3905 | 35354 | PIKRALLIDAS AND ASSOCIATES IOLTA | NANANA US |
| 3906 | 69526786 | AEROSPACE TECHNOLOGIES INTERNATIONA | N/AN/AN/A US |

045A987

3844
3845
3846
3847
3848
3849
3850
3851
3852
3853
3854
3855
3856
3857
3858
3859
3860
3861
3862
3863
3864
3865
3866
3867
3868
3869
3870
3871
3872
3873
3874
3875
3876
3877
3878
3879
3880
3881
3882
3883
3884
3885
3886
3887
3888
3889
3890
3891
3892
3893
3894
3895
3896
3897
3898
3899
3900
3901
3902
3903
3904
3905
3906

| | AV | AW |
|---|---|---|
| 3844 | MSN 1621 | N |
| 3845 | Reimbursement of Escrow Fees | N |
| 3846 | N358P Proceeds of Sale | N |
| 3847 | N358P Commission | N |
| 3848 | N358P | N |
| 3849 | MSN 1621 | N |
| 3850 | N277GM | N |
| 3851 | | N |
| 3852 | N674G TRUST LUIS VILLABA | N |
| 3853 | N901TX | N |
| 3854 | Matter No. 11407176 Invoice No.11597912 N901TX | N |
| 3855 | DHM Aviation LLC - Aircraft SaleN901TX | N |
| 3856 | DHM Aviation LLC by its CreditorJPMorgan Chase Bank, N.A. PropertyTax Account No. 99N901TX000000000 | N |
| 3857 | N901TX Release of Deposit | N |
| 3858 | N901TX | N |
| 3859 | N901TX | N |
| 3860 | N901TX | N |
| 3861 | N901TX | N |
| 3862 | N117BG Overage of Funds | N |
| 3863 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3864 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 3865 | Premium N674G Citation II | N |
| 3866 | N674G Proceeds of Sale Less 1/2Escrow Fee | N |
| 3867 | N674G Commission | N |
| 3868 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 3869 | N54PC | N |
| 3870 | N54PC | N |
| 3871 | N951DP | N |
| 3872 | MSN: 14500960 Return of Deposit | N |
| 3873 | N901TX Overage of Funds | N |
| 3874 | Customer No. AC Wright BrothersBill No.: AC15PDR-WBAT-DEC 15 | N |
| 3875 | SOUTH AVIATION | N |
| 3876 | N272TX | N |
| 3877 | FINAL INTEREST PAYMENT MSN 572SOUTH AVIATION INC. | N |
| 3878 | FFC TO FX AVIATION LLC ACCT200002996 N5801HK | N |
| 3879 | N121MA, MSN: 4697406 | N |
| 3880 | N277GM GULFSTREAM IV MSN 1124 | N |
| 3881 | N598EA Commission Attn: NathanMetzler | N |
| 3882 | N598EA Proceeds of Sale | N |
| 3883 | N1904W SOUTH AVIATION | N |
| 3884 | N272TX FINAL PAYMENT | N |
| 3885 | SOUTH AVIATION | N |
| 3886 | N277GM GULFSTREAM IV MSN 1124 | N |
| 3887 | N11GU, MSN: 680-0147 | N |
| 3888 | N11GU, MSN: 680-0147 | N |
| 3889 | MSN 572 SOUTH AVIATION | N |
| 3890 | SOUTH AVIATION | N |
| 3891 | SOUTH AVIATION | N |
| 3892 | SOUTH AVIATION | N |
| 3893 | SOUTH AVIATION | N |
| 3894 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3895 | PAYOFF IN FULL MSN 30036 C-GJTH | N |
| 3896 | N1904W SOUTH AVIATION | N |
| 3897 | invoice 0245380 BELL 205A-1 MSN30036 | N |
| 3898 | N674G | N |
| 3899 | N51MN SOUTH AVIATION | N |
| 3900 | N598EA COMMISSION | N |
| 3901 | SOUTH AVIATION | N |
| 3902 | N410CA | N |
| 3903 | GV, MSN: 688, B. Huber | N |
| 3904 | N190BL Release of Deposit | N |
| 3905 | Dahlberg | N |
| 3906 | MSN: 1263, N263NX Return of Deposit | N |

045A989

| | AX |
|---|---|
| 3844 | |
| 3845 | |
| 3846 | |
| 3847 | |
| 3848 | |
| 3849 | |
| 3850 | |
| 3851 | |
| 3852 | |
| 3853 | |
| 3854 | |
| 3855 | |
| 3856 | |
| 3857 | |
| 3858 | |
| 3859 | |
| 3860 | |
| 3861 | |
| 3862 | |
| 3863 | |
| 3864 | |
| 3865 | |
| 3866 | |
| 3867 | |
| 3868 | |
| 3869 | |
| 3870 | |
| 3871 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3872 | |
| 3873 | |
| 3874 | |
| 3875 | |
| 3876 | |
| 3877 | |
| 3878 | |
| 3879 | |
| 3880 | |
| 3881 | |
| 3882 | |
| 3883 | |
| 3884 | |
| 3885 | |
| 3886 | |
| 3887 | |
| 3888 | |
| 3889 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3890 | |
| 3891 | |
| 3892 | |
| 3893 | |
| 3894 | |
| 3895 | |
| 3896 | |
| 3897 | |
| 3898 | |
| 3899 | |
| 3900 | |
| 3901 | |
| 3902 | |
| 3903 | |
| 3904 | |
| 3905 | |
| 3906 | |

**045A990**

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3844 | | | | |
| 3845 | | | | |
| 3846 | | | | |
| 3847 | | | | |
| 3848 | | | | |
| 3849 | | | | |
| 3850 | | | | |
| 3851 | | | | |
| 3852 | | | | |
| 3853 | | | | |
| 3854 | | | | |
| 3855 | | | | |
| 3856 | | | | |
| 3857 | | | | |
| 3858 | | | | |
| 3859 | | | | |
| 3860 | | | | |
| 3861 | | | | |
| 3862 | | | | |
| 3863 | | | | |
| 3864 | | | | |
| 3865 | | | | |
| 3866 | | | | |
| 3867 | | | | |
| 3868 | | | | |
| 3869 | | | | |
| 3870 | | | | |
| 3871 | /CH7504835032678642000 JET AVIATION AG, GENEVA AIRPORT BR N/A N/A N/A CH | BOFAUS3N | | |
| 3872 | | | | |
| 3873 | | | | |
| 3874 | | | | |
| 3875 | | | | |
| 3876 | | | | |
| 3877 | | | | |
| 3878 | | | | |
| 3879 | | | | |
| 3880 | | | | |
| 3881 | | | | |
| 3882 | | | | |
| 3883 | | | | |
| 3884 | | | | |
| 3885 | | | | |
| 3886 | | | | |
| 3887 | | | | |
| 3888 | | | | |
| 3889 | /CH7504835032678642000 JET AVIATION AG NA NA NA CH | BOFAUS3N | | |
| 3890 | | | | |
| 3891 | | | | |
| 3892 | | | | |
| 3893 | | | | |
| 3894 | | | | |
| 3895 | | | | |
| 3896 | | | | |
| 3897 | | | | |
| 3898 | | | | |
| 3899 | | | | |
| 3900 | | | | |
| 3901 | | | | |
| 3902 | | | | |
| 3903 | | | | |
| 3904 | | | | 045A991 |
| 3905 | | | | |
| 3906 | | | | |

| | BC | BD |
|---|---|---|
| 3844 | | |
| 3845 | | |
| 3846 | | |
| 3847 | | |
| 3848 | | |
| 3849 | | |
| 3850 | | |
| 3851 | | |
| 3852 | | |
| 3853 | | |
| 3854 | | |
| 3855 | | |
| 3856 | | |
| 3857 | | |
| 3858 | | |
| 3859 | | |
| 3860 | | |
| 3861 | | |
| 3862 | | |
| 3863 | | |
| 3864 | | |
| 3865 | | |
| 3866 | | |
| 3867 | | |
| 3868 | | |
| 3869 | | |
| 3870 | | |
| 3871 | /RFB/NS | |
| 3872 | | |
| 3873 | | |
| 3874 | | |
| 3875 | | |
| 3876 | | |
| 3877 | | |
| 3878 | | |
| 3879 | | |
| 3880 | | |
| 3881 | | |
| 3882 | | |
| 3883 | | |
| 3884 | | |
| 3885 | | |
| 3886 | | |
| 3887 | | |
| 3888 | | |
| 3889 | /RFB/57 | |
| 3890 | | |
| 3891 | | |
| 3892 | | |
| 3893 | | |
| 3894 | | |
| 3895 | | |
| 3896 | | |
| 3897 | | |
| 3898 | | |
| 3899 | | |
| 3900 | | |
| 3901 | | |
| 3902 | | |
| 3903 | | |
| 3904 | | |
| 3905 | | |
| 3906 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3907 | OUTGOING | 05/09/2016 | | 05/09/2016 | FTR | USD | 601.48 | 601.48 | N |
| 3908 | OUTGOING | 05/10/2016 | 00230920 | 05/10/2016 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3909 | OUTGOING | 05/10/2016 | 00234993 | 05/10/2016 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 3910 | OUTGOING | 05/10/2016 | 00307880 | 05/10/2016 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3911 | OUTGOING | 05/10/2016 | 00307881 | 05/10/2016 | FTR | USD | 125,517.50 | 125,517.50 | N |
| 3912 | OUTGOING | 05/10/2016 | 00307882 | 05/10/2016 | FTR | USD | 20,250.00 | 20,250.00 | N |
| 3913 | OUTGOING | 05/10/2016 | 00307883 | 05/10/2016 | FTR | USD | 2,446.51 | 2,446.51 | N |
| 3914 | OUTGOING | 05/10/2016 | 00307884 | 05/10/2016 | FTR | USD | 6,625.00 | 6,625.00 | N |
| 3915 | OUTGOING | 05/10/2016 | 00329506 | 05/10/2016 | FTR | USD | 114,392.50 | 114,392.50 | N |
| 3916 | OUTGOING | 05/10/2016 | 00338098 | 05/10/2016 | FTR | USD | 2,446.51 | 2,446.51 | N |
| 3917 | OUTGOING | 05/11/2016 | 00221522 | 05/11/2016 | FTR | USD | 23,800.00 | 23,800.00 | N |
| 3918 | OUTGOING | 05/11/2016 | 00221523 | 05/11/2016 | FTR | USD | 307,200.00 | 307,200.00 | N |
| 3919 | OUTGOING | 05/11/2016 | 00221524 | 05/11/2016 | FTR | USD | 47,700.00 | 47,700.00 | N |
| 3920 | OUTGOING | 05/11/2016 | 00307374 | 05/11/2016 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 3921 | OUTGOING | 05/11/2016 | 00307377 | 05/11/2016 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 3922 | OUTGOING | 05/11/2016 | 00307378 | 05/11/2016 | FTR | USD | 263,878.51 | 263,878.51 | N |
| 3923 | OUTGOING | 05/11/2016 | 00314007 | 05/11/2016 | FTR | USD | 186,121.49 | 186,121.49 | N |
| 3924 | OUTGOING | 05/13/2016 | 00209394 | 05/13/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3925 | OUTGOING | 05/13/2016 | 00233779 | 05/13/2016 | FTR | USD | 7,053.78 | 7,053.78 | N |
| 3926 | OUTGOING | 05/13/2016 | 00324281 | 05/13/2016 | FTR | USD | 47,508.50 | 47,508.50 | N |
| 3927 | OUTGOING | 05/17/2016 | 00232374 | 05/17/2016 | FTR | USD | 531,250.00 | 531,250.00 | N |
| 3928 | OUTGOING | 05/17/2016 | 00258258 | 05/17/2016 | FTR | USD | 43,000.00 | 43,000.00 | O |
| 3929 | OUTGOING | 05/17/2016 | 00280510 | 05/17/2016 | FTR | USD | 6,784.00 | 6,784.00 | N |
| 3930 | OUTGOING | 05/17/2016 | 00280511 | 05/17/2016 | FTR | USD | 3,534.00 | 3,534.00 | N |
| 3931 | OUTGOING | 05/18/2016 | 00345343 | 05/18/2016 | FTR | USD | 1,633,050.00 | 1,633,050.00 | N |
| 3932 | OUTGOING | 05/19/2016 | 00295206 | 05/19/2016 | FTR | USD | 601.48 | 601.48 | N |
| 3933 | OUTGOING | 05/20/2016 | 00286349 | 05/20/2016 | FTR | USD | 3,809.61 | 3,809.61 | O |
| 3934 | OUTGOING | 05/20/2016 | 00310547 | 05/20/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3935 | OUTGOING | 05/20/2016 | 00310548 | 05/20/2016 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 3936 | OUTGOING | 05/20/2016 | 00310549 | 05/20/2016 | FTR | USD | 393,013.50 | 393,013.50 | N |
| 3937 | OUTGOING | 05/23/2016 | 00308582 | 05/23/2016 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 3938 | OUTGOING | 05/23/2016 | 00308583 | 05/23/2016 | FTR | USD | 4,853.19 | 4,853.19 | O |
| 3939 | OUTGOING | 05/23/2016 | 00308584 | 05/23/2016 | FTR | USD | 190,000.00 | 190,000.00 | N |
| 3940 | OUTGOING | 05/25/2016 | 00280670 | 05/25/2016 | FTR | USD | 5,353.48 | 5,353.48 | N |
| 3941 | OUTGOING | 05/25/2016 | 00280671 | 05/25/2016 | FTR | USD | 100,505.74 | 100,505.74 | N |
| 3942 | OUTGOING | 05/25/2016 | 00280674 | 05/25/2016 | FTR | USD | 1,703,120.22 | 1,703,120.22 | N |
| 3943 | OUTGOING | 05/25/2016 | 00280675 | 05/25/2016 | FTR | USD | 85,151.98 | 85,151.98 | N |
| 3944 | OUTGOING | 05/25/2016 | 00280676 | 05/25/2016 | FTR | USD | 21,688.00 | 21,688.00 | N |
| 3945 | OUTGOING | 05/25/2016 | 00280677 | 05/25/2016 | FTR | USD | 2,035,451.54 | 2,035,451.54 | N |
| 3946 | OUTGOING | 05/25/2016 | 00280678 | 05/25/2016 | FTR | USD | 99,250.00 | 99,250.00 | N |
| 3947 | OUTGOING | 05/25/2016 | 00280679 | 05/25/2016 | FTR | USD | 18,526.00 | 18,526.00 | O |
| 3948 | OUTGOING | 05/25/2016 | 00280680 | 05/25/2016 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 3949 | OUTGOING | 05/25/2016 | 00280681 | 05/25/2016 | FTR | USD | 116.38 | 116.38 | N |
| 3950 | OUTGOING | 05/25/2016 | 00287187 | 05/25/2016 | FTR | USD | 2,836.66 | 2,836.66 | N |
| 3951 | OUTGOING | 05/25/2016 | 00362042 | 05/25/2016 | FTR | USD | 78,000.00 | 78,000.00 | N |
| 3952 | OUTGOING | 05/25/2016 | 00362043 | 05/25/2016 | FTR | USD | 37,300.00 | 37,300.00 | N |
| 3953 | OUTGOING | 05/25/2016 | 00362044 | 05/25/2016 | FTR | USD | 122,000.00 | 122,000.00 | N |
| 3954 | OUTGOING | 05/26/2016 | 00257315 | 05/26/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 3955 | OUTGOING | 05/27/2016 | 00325440 | 05/27/2016 | FTR | USD | 399.00 | 399.00 | N |
| 3956 | OUTGOING | 05/27/2016 | 00325441 | 05/27/2016 | FTR | USD | 9,601.00 | 9,601.00 | N |
| 3957 | OUTGOING | 05/27/2016 | 00359665 | 05/27/2016 | FTR | USD | 2,025,000.00 | 2,025,000.00 | N |
| 3958 | OUTGOING | 05/27/2016 | 00385656 | 05/27/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 3959 | OUTGOING | 05/27/2016 | 00385657 | 05/27/2016 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 3960 | OUTGOING | 06/01/2016 | 00357970 | 06/01/2016 | FTR | USD | 8,423.56 | 8,423.56 | O |
| 3961 | OUTGOING | 06/01/2016 | 00357971 | 06/01/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 3962 | OUTGOING | 06/01/2016 | 00376727 | 06/01/2016 | FTR | USD | 325,624.00 | 325,624.00 | N |
| 3963 | OUTGOING | 06/03/2016 | 00214606 | 06/03/2016 | FTR | USD | 944,772.22 | 944,772.22 | N |
| 3964 | OUTGOING | 06/03/2016 | 00214607 | 06/03/2016 | FTR | USD | 365,850.00 | 365,850.00 | N |
| 3965 | OUTGOING | 06/03/2016 | 00214608 | 06/03/2016 | FTR | USD | 1,603,577.78 | 1,603,577.78 | N |
| 3966 | OUTGOING | 06/03/2016 | 00214609 | 06/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 3967 | OUTGOING | 06/06/2016 | 00349096 | 06/06/2016 | FTR | USD | 643.48 | 643.48 | N |
| 3968 | OUTGOING | 06/07/2016 | 00269177 | 06/07/2016 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 3969 | OUTGOING | 06/07/2016 | 00313373 | 06/07/2016 | FTR | USD | 3,977.72 | 3,977.72 | O |

045A993

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3907 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3908 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3909 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3910 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3911 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3912 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3913 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3914 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3915 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3916 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3917 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3918 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3919 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3920 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3921 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3922 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3923 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3924 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3925 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3926 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3927 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3928 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3929 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3930 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3931 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3932 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3933 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3934 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3935 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3936 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3937 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3938 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3939 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3940 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3941 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3942 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3943 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3944 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3945 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3946 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3947 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3948 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3949 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3950 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3951 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3952 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3953 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3954 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3955 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3956 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3957 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3958 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3959 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3960 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3961 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3962 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3963 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3964 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3965 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3966 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3967 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3968 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3969 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 3907 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3908 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3909 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3910 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3911 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3912 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3913 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3914 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3915 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3916 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3917 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3918 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3919 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3920 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3921 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3922 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3923 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3924 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3925 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3926 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3927 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3928 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3929 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3930 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3931 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3932 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3933 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3934 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3935 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3936 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3937 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3938 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3939 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3940 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3941 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3942 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3943 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3944 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3945 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3946 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3947 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3948 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3949 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3950 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3951 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3952 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3953 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3954 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3955 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3956 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3957 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3958 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3959 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3960 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3961 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3962 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3963 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3964 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3965 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3966 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3967 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3968 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3969 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A995

| | W | X | Y | Z |
|---|---|---|---|---|
| 3907 | | | | 1659F2846N401A84 |
| 3908 | | | | N890AC |
| 3909 | | | | 165AA54434K00063 |
| 3910 | | | | N216GH |
| 3911 | | | | N1742R |
| 3912 | | | | MSN 76912 |
| 3913 | | | | N216GH |
| 3914 | | | | N1742R |
| 3915 | | | | PCE 76912 |
| 3916 | | | | 165AF4757KEY0D02 |
| 3917 | | | | N459CP |
| 3918 | | | | N459CP |
| 3919 | | | | N459CP |
| 3920 | | | | 165BE1305KWZ2803 |
| 3921 | | | | 165BE1705KI00R30 |
| 3922 | | | | 165BE1430ISX0342 |
| 3923 | | | | 165BE3813CQX2B99 |
| 3924 | | | | 165D92414IBX1G02 |
| 3925 | | | | 165DA26266S01A22 |
| 3926 | | | | 165DE1604NF02J99 |
| 3927 | | | | N488AM |
| 3928 | | | | 165HC0226JW60296 |
| 3929 | | | | 165HE0141FI61705 |
| 3930 | | | | 165HE0241GY82696 |
| 3931 | | | | MSN 69017 |
| 3932 | | | | 165JE19062U50S29 |
| 3933 | | | | N265RG |
| 3934 | | | | 165KE1249L880B72 |
| 3935 | | | | 165KE0228R171A75 |
| 3936 | | | | N277GM |
| 3937 | | | | N277GM |
| 3938 | | | | N801HK |
| 3939 | | | | N277GM |
| 3940 | | | | N555LK |
| 3941 | | | | N555LK |
| 3942 | | | | N555LK |
| 3943 | | | | N555LK |
| 3944 | | | | N555LK |
| 3945 | | | | N555LK |
| 3946 | | | | N555LK |
| 3947 | | | | N555LK |
| 3948 | | | | N555LK |
| 3949 | | | | N555LK |
| 3950 | | | | N555LK |
| 3951 | | | | N555LK |
| 3952 | | | | 165PF5047II51795 |
| 3953 | | | | N555LK |
| 3954 | | | | N111FA |
| 3955 | | | | N117BG |
| 3956 | | | | N117BG |
| 3957 | | | | N488AM |
| 3958 | | | | N488AM |
| 3959 | | | | N488AM |
| 3960 | | | | N71N |
| 3961 | | | | N44AX |
| 3962 | | | | N51MN |
| 3963 | | | | 166393151AI70571 |
| 3964 | | | | 166393443DG80T87 |
| 3965 | | | | 1663936453N81I97 |
| 3966 | | | | 1663933181Q80O19 |
| 3967 | | | | AC16PDR 03-16 |
| 3968 | | | | N890AC |
| 3969 | | | | N890AC |

045A997

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 3907 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3908 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3909 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3910 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3911 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3912 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3913 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3914 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3915 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3916 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3917 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3918 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3919 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3920 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3921 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3922 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3923 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3924 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3925 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3926 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3927 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3928 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3929 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3930 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3931 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3932 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3933 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3934 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3935 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3936 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3937 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3938 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3939 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3940 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3941 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3942 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3943 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3944 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3945 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3946 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3947 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3948 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3949 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3950 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3951 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3952 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3953 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3954 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3955 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3956 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3957 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3958 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3959 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3960 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3961 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3962 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3963 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3964 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3965 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3966 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3967 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3968 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3969 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A998

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3907 | 1659F2846N401A84 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3908 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3909 | 165AA54434K00063 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 3910 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 3911 | N1742R | A | 122100024 | JPMORGAN CHASE BANK, NA |
| 3912 | MSN 76912 | A | NCX:267090594 | BANKUNITED, NA |
| 3913 | N216GH | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3914 | N1742R | A | NCX:122238200 | PACIFIC WESTERN BANK |
| 3915 | PCE 76912 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3916 | 165AF4757KEY0D02 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3917 | N459CP | D | FLX:003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 3918 | N459CP | D | FLX:898040007327 | FT INVESTMENTS & CONSULTING LLC |
| 3919 | N459CP | A | NCX:067010509 | MERCANTIL COMMERCEBANK NA |
| 3920 | 165BE1305KWZ2803 | A | 104000029 | US BANK, NA |
| 3921 | 165BE1705KI00R30 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 3922 | 165BE1430ISX0342 | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 3923 | 165BE3813CQX2B99 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3924 | 165D92414IBX1G02 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 3925 | 165DA26266S01A22 | A | NCX:114000093 | FROST BANK |
| 3926 | 165DE1604NF02J99 | A | NCX:267090594 | BANKUNITED, NA |
| 3927 | N488AM | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 3928 | 165HC0226JW60296 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 3929 | 165HE0141FI61705 | A | 051040260 | BRANCH BANKING & TRUST CO - VIRGINI |
| 3930 | 165HE0241GY82696 | A | NYX:483062037586 | MARIA L CANAS |
| 3931 | MSN 69017 | D | SFO:006290027364 | BDO UNIBANK INC. |
| 3932 | 165JE19062U50S29 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3933 | N265RG | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3934 | 165KE1249L880B72 | A | NCX:072000096 | COMERICA BANK |
| 3935 | 165KE0228R171A75 | A | 266080204 | POWER FINANCIAL CREDIT UNION |
| 3936 | N277GM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3937 | N277GM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3938 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3939 | N277GM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3940 | N555LK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3941 | N555LK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3942 | N555LK | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 3943 | N555LK | D | NYK:006550261045 | HSBC BANK PLC |
| 3944 | N555LK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3945 | N555LK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3946 | N555LK | A | 066015084 | APOLLO BANK |
| 3947 | N555LK | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3948 | N555LK | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3949 | N555LK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3950 | N555LK | P | NYK:0008 | CITIBANK, N.A. |
| 3951 | N555LK | D | FLX:001464683822 | CARLOS E VERGARA OR |
| 3952 | 165PF5047II51795 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3953 | N555LK | D | FLX:898079062841 | ALBERTO ISAAC SHAMAH ZUCHIN |
| 3954 | N111FA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3955 | N117BG | A | NCX:072000096 | COMERICA BANK |
| 3956 | N117BG | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3957 | N488AM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3958 | N488AM | A | 081906013 | CARROLLTON BANK |
| 3959 | N488AM | A | 103103778 | BANK 7 |
| 3960 | N71N | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3961 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3962 | N51MN | A | 104000029 | US BANK, NA |
| 3963 | 166393151AI70571 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3964 | 166393443DG80T87 | A | 065400153 | WHITNEY BANK |
| 3965 | 1663936453N81I97 | A | 071212128 | 1ST SOURCE BANK |
| 3966 | 1663933181Q80O19 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3967 | AC16PDR 03-16 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 3968 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3969 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |

045A999

| | AI | AJ | AK |
|---|---|---|---|
| 3907 | WASHINGTON, DC | | |
| 3908 | BIRMINGHAM, AL | | |
| 3909 | NEW YORK, NEW YORK | | |
| 3910 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 3911 | PHOENIX, AZ | | |
| 3912 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3913 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3914 | 401 WEST A ST FL 1, INTL BANKINGSAN DIEGO CA 92101 | | |
| 3915 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3916 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3917 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 3918 | 1837 VICTORIA POINTE CIRWESTON FL 33327-1308 | | |
| 3919 | 3105, 107TH AVENUE N.W.MIAMI,US | | |
| 3920 | MINNEAPOLIS, MN | | |
| 3921 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 3922 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 3923 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3924 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 3925 | SAN ANTONIO, TEXAS | | |
| 3926 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3927 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 3928 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 3929 | RICHMOND, VA | | |
| 3930 | 12910 GROVE HILL RD APT 102MIDLOTHIAN VA 23114-5580 | | |
| 3931 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | |
| 3932 | WASHINGTON, DC | | |
| 3933 | BIRMINGHAM, AL | | |
| 3934 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3935 | MIAMI, FL | | |
| 3936 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3937 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3938 | BIRMINGHAM, AL | | |
| 3939 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3940 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3941 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3942 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 3943 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 3944 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3945 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3946 | MIAMI, FL | | |
| 3947 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3948 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3949 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3950 | NEW YORK NEW YORK | | |
| 3951 | LUZ G THOMAS DE VERGARA OR5360 NW 20TH TER HP 3010FORT LAUDERDALE FL 33309-2727 | | |
| 3952 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3953 | 4134 BEAR RDORLANDO FL 32827-5002 | | |
| 3954 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3955 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 3956 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3957 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3958 | CARROLLTON, IL | | |
| 3959 | OKLAHOMA CITY, OK | | |
| 3960 | BIRMINGHAM, AL | | |
| 3961 | BIRMINGHAM, AL | | |
| 3962 | MINNEAPOLIS, MN | | |
| 3963 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3964 | GULFPORT, MS | | |
| 3965 | SOUTH BEND, IN | | |
| 3966 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3967 | WASHINGTON, DC | | |
| 3968 | BIRMINGHAM, AL | | |
| 3969 | BIRMINGHAM, AL | | |

045A1000

| | AL | AM | AN |
|---|---|---|---|
| 3907 | | | |
| 3908 | | | |
| 3909 | | | |
| 3910 | | | |
| 3911 | | | |
| 3912 | | | |
| 3913 | | | |
| 3914 | | | |
| 3915 | | | |
| 3916 | | | S |
| 3917 | | | |
| 3918 | | | |
| 3919 | | | |
| 3920 | | | |
| 3921 | | | S |
| 3922 | | | |
| 3923 | | | |
| 3924 | | | |
| 3925 | | | |
| 3926 | | | |
| 3927 | | | |
| 3928 | | | |
| 3929 | | | |
| 3930 | | | |
| 3931 | | | |
| 3932 | | | |
| 3933 | | | |
| 3934 | | | |
| 3935 | | | |
| 3936 | | | |
| 3937 | | | |
| 3938 | | | |
| 3939 | | | |
| 3940 | | | |
| 3941 | | | |
| 3942 | | | |
| 3943 | | | |
| 3944 | | | |
| 3945 | | | |
| 3946 | | | |
| 3947 | | | |
| 3948 | | | |
| 3949 | | | |
| 3950 | | | S |
| 3951 | | | |
| 3952 | | | |
| 3953 | | | |
| 3954 | | | |
| 3955 | | | |
| 3956 | | | |
| 3957 | | | |
| 3958 | | | |
| 3959 | | | |
| 3960 | | | |
| 3961 | | | |
| 3962 | | | |
| 3963 | | | |
| 3964 | | | |
| 3965 | | | |
| 3966 | | | |
| 3967 | | | |
| 3968 | | | |
| 3969 | | | |

045A1001

| | AO | AP | AQ |
|---|---|---|---|
| 3907 | | | |
| 3908 | | | |
| 3909 | | | |
| 3910 | | | |
| 3911 | | | |
| 3912 | | | |
| 3913 | | | |
| 3914 | | | |
| 3915 | | | |
| 3916 | ROYCCAT2VIC | ROYAL BANK OF CANADA | 1055 WEST GEORGIA STREETVANCOUVER,CA V6E 3P3 |
| 3917 | | | |
| 3918 | | | |
| 3919 | | | |
| 3920 | | | |
| 3921 | BANSPAPA/(CH438935/AC04441612) | BANESCO, S.A. | AVE AQUILINO DE LA GUARDIAY CALLE 47 BANESCO BLDG, PISO 2PANAMA CITY 0823-0579, PANAMA |
| 3922 | | | |
| 3923 | | | |
| 3924 | | | |
| 3925 | | | |
| 3926 | | | |
| 3927 | | | |
| 3928 | | | |
| 3929 | | | |
| 3930 | | | |
| 3931 | | | |
| 3932 | | | |
| 3933 | | | |
| 3934 | | | |
| 3935 | | | |
| 3936 | | | |
| 3937 | | | |
| 3938 | | | |
| 3939 | | | |
| 3940 | | | |
| 3941 | | | |
| 3942 | | | |
| 3943 | | | |
| 3944 | | | |
| 3945 | | | |
| 3946 | | | |
| 3947 | | | |
| 3948 | | | |
| 3949 | | | |
| 3950 | BAGEPAPA/(CH010217/AC10951934) | BANCO GENERAL S A | APARTADO 364PANAMA, PANAMA |
| 3951 | | | |
| 3952 | | | |
| 3953 | | | |
| 3954 | | | |
| 3955 | | | |
| 3956 | | | |
| 3957 | | | |
| 3958 | | | |
| 3959 | | | |
| 3960 | | | |
| 3961 | | | |
| 3962 | | | |
| 3963 | | | |
| 3964 | | | |
| 3965 | | | |
| 3966 | | | |
| 3967 | | | |
| 3968 | | | |
| 3969 | | | |

045A1002

| | AR | AS | AT |
|---|---|---|---|
| 3907 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 3908 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3909 | 0328782 | STACY ASCAH | N/AN/AN/A US |
| 3910 | | | |
| 3911 | 826701372 | DANIEL KIRKLAND | N/AN/AN/A US |
| 3912 | 9853329575 | AERODYNE CORPORATION | 7917 SW JACK JAMES DR UNIT 10STUART34997 US |
| 3913 | 4001038 | GRANDVIEW PROPERTIES PARTNERSHIP | THE LANDING 375 WATER ST SUITE 400VANCOUVERV6B5C6 CA |
| 3914 | 1001184066 | C AND J AVIATION PARTNERS, LLC | N/AN/AN/A US |
| 3915 | 6094521405 | OK CONSULTANTS, INC. | N/AN/AN/A US |
| 3916 | 4001038 | GRANDVIEW PROPERTIES PARTNERSHIP | THE LANDING 375 WATER STREETVANCOUVERV6B5C6 CA |
| 3917 | | | |
| 3918 | | | |
| 3919 | 8300350906 | INVERSIONES ARLF, C.A | N/AN/AN/A US |
| 3920 | 149401525626 | DUNCAN AVIATION | N/AN/AN/A US |
| 3921 | 201800680221 | CONSTRUCCIONES BANPE | N/AN/AN/A PA |
| 3922 | | | |
| 3923 | | | |
| 3924 | 029743865-8 | CESONE, SA DE CV | RIO TAMESIS, NO. 100 COL. MEXICOMONTERREY, N.L.CP. 64740 MX |
| 3925 | 573081054 | JAMES V. CONSALVI | 1907 OAKLAWN DR.MIDLAND79705 US |
| 3926 | 9852964935 | CHEMTOV MORTGAGE GROUP D/B/A CMG CA | N/AN/AN/A US |
| 3927 | 813362845838 | DONGENG MOTOR GROUP TRADING LTD | NANANA HK |
| 3928 | 78174 | EDWARD JONES | N/AN/AN/A US |
| 3929 | 0005138612750 | CAPITAL AVIATION INSTRUMENTS CORP | NANANA US |
| 3930 | | | |
| 3931 | 10540-0050183 | SEMIRARA MINING AND POWER CORP | 2ND FLOOR DMCI PLAZA BUILDING 2281CHINO ROCES AVENUE EXT MAKATI CITY0726 PH |
| 3932 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 3933 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3934 | 1076123015 | AVUEL CORP | NANANA US |
| 3935 | 30873010307 | KEITH HAMMON | NANANA US |
| 3936 | | | |
| 3937 | 1010156267469 | STEPHEN CLIMIE | N/AN/AN/A US |
| 3938 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3939 | | | |
| 3940 | 9102597771 | HONEYWELL | N/AN/AN/A US |
| 3941 | 811104009 | JET AVIATION ST. LOUIS, INC | N/AN/AN/A US |
| 3942 | 111021132 | COOTUR MARINE INC | N/AN/AN/A US |
| 3943 | GB80MIDL40051569845623 | ROLLS-ROYCE PLC | N/AN/AN/A GB |
| 3944 | 658554399 | HONEYWELL | N/AN/AN/A US |
| 3945 | 811088459 | CIT BANK CORPORATE AIR | N/AN/AN/A US |
| 3946 | 0450039595 | SPQ VISION C.A. | N/AN/AN/A US |
| 3947 | 2000053567763 | AEROSPEC INTERNATIONAL INC | N/AN/AN/A US |
| 3948 | 1000031565 | CORPORATE TRUST LEASE GROUP | N/AN/AN/A US |
| 3949 | 9102597771 | HONEYWELL | N/AN/AN/A US |
| 3950 | 0310010142640 | SUPERIOR INTERNATIONAL INC | N/AN/AN/A PA |
| 3951 | | | |
| 3952 | 4496817743 | FIELDTECH AVIONICS AND INSTRUMENTS | 4151 NORTH MAIN STREETFORT WORTH76106 US |
| 3953 | | | |
| 3954 | 7318710014 | GENERAL CREDIT, LLC | N/AN/AN/A US |
| 3955 | 1851442655 | BANYAN AIR SERVICE, INC. | N/AN/AN/A US |
| 3956 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | N/AN/AN/A US |
| 3957 | 626880780 | AMERICA CORE AVIATION LLC | N/AN/AN/A US |
| 3958 | 437657 | CARROLLTON BANK | N/AN/AN/A US |
| 3959 | 9037466 | AIRCRAFT LOGISTICS GROUP, LLC | N/AN/AN/A US |
| 3960 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3961 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3962 | 149401525626 | DUNCAN AVIATION | NANAUS |
| 3963 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | 1120 NW 51 COURTFT. LAUDERDALE33301 US |
| 3964 | 0046189008 | AMERICAN JET INTERNATIONAL | 8501 TELEPHONE RD.HOUSTON77061 US |
| 3965 | 14177 | AIRCRAFT FINANCING | N/AN/AN/A US |
| 3966 | 8710858153 | TAILWINDS, LLC | 8501 TELEPHONE ROADHOUSTON77061 US |
| 3967 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 3968 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3969 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |

045A1003

045A1004

| | AV | AW |
|---|---|---|
| 3907 | AC-Wright Brothers Aircraft TitleBill No.: AC15PDR-WBAT-JAN 16 | N |
| 3908 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3909 | Invoice No. 16001 | N |
| 3910 | N216GH | N |
| 3911 | N1742R Proceeds of Sale | N |
| 3912 | PCE MSN 76912 | N |
| 3913 | N216GH MSN 30036 | N |
| 3914 | N1742R Commission | N |
| 3915 | PCE 76912 | N |
| 3916 | N216GH, MSN: 30036 | N |
| 3917 | N459CP | N |
| 3918 | N459CP Proceeds of Sale | N |
| 3919 | N459CP | N |
| 3920 | Falcon 2000, N51MN | N |
| 3921 | N277GM | N |
| 3922 | N488AM | N |
| 3923 | | N |
| 3924 | N1904W Return of Deposit | N |
| 3925 | N54PC Return of Funds | N |
| 3926 | N277GM TRANSACTION | N |
| 3927 | N488AM SOUTH AVIATION | N |
| 3928 | For Further Credit To David W.Clapp and E. Jane Bell AccountNumber 656-03799-1-6 | N |
| 3929 | | N |
| 3930 | | N |
| 3931 | RETURN OF DEPOSIT AGUSTAWESTLAND AW169 SN 69018/69017 | N |
| 3932 | AC-Wright Brothers Aircraft TitleBill No.: AC15PDR-WBAT-FEB 16 | N |
| 3933 | FFC TO FX AVIATION LLC ACCT200002996 N265RG | N |
| 3934 | SOUTH AVIATION | N |
| 3935 | SOUTH AVIATION | N |
| 3936 | N277GM GULFSTREAM IV MSN 1124 | N |
| 3937 | N277GM | N |
| 3938 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 3939 | N277GM | N |
| 3940 | N555LK MSN 1299 GIV INVOICE NO71085343 INVOICE PERIOD MAY 2016 | N |
| 3941 | N555LK MSN 1299 GIV-SP CUSTOMERCODE CRCRD | N |
| 3942 | N555LK PROCEED OF SALE | N |
| 3943 | N555LK MSN 1299 GIV CORPORATE CAREATTN GAIL BAKER | N |
| 3944 | N555LK INVOICE NO. 18705225 MSN1299 GIV INVOICE PERIOD JANUARY2016 | N |
| 3945 | N555LK, MSN 1299, G-IVSP Account097-1067702-001 Quote 052416-01 | N |
| 3946 | N555LK Commission | N |
| 3947 | N555LK MSN 1299 GIV-SP ACCT/INV AIA-160523 SUPERIOR FLYING | N |
| 3948 | N555LK MSN 1299 ACCOUNT NUMBER47909 Superior MSN 1299 11/30/10Owner Trustee Termination Charge | N |
| 3949 | N555LK MSN 1299 GIV INVOICE NO71085340 INVOICE PERIOD FEBRUARY2016 | N |
| 3950 | N555LK ALBERTO SHAMAH | N |
| 3951 | N555LK COMMISSION | N |
| 3952 | Per Jet Evolution, LLC | N |
| 3953 | N555LK COMMISSON | N |
| 3954 | N111FA SERIAL 307 RETURN OF DEPOSIT | N |
| 3955 | N117BG | N |
| 3956 | N117BG | N |
| 3957 | N488AM Proceeds of Sale | N |
| 3958 | N488AM AIRCRAFT LOGISTICS ATTN:BETH NARDI FCC 18024008 | N |
| 3959 | N488AM Origination Fee | N |
| 3960 | FFC TO FX AVIATION LLC ACCT200002996 N71N | N |
| 3961 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 3962 | SOUTH AVIATION N51MN | N |
| 3963 | N360SN, MSN: 360 Proceeds of Sale | N |
| 3964 | N360SN, MSN: 360 Transaction | N |
| 3965 | Southern Cross Aircraft LLC AccountNo. 992210043564 N360SN, MSN: 360 | N |
| 3966 | N36SN, MSN: 360 Transaction | N |
| 3967 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-MAR 16 | N |
| 3968 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 3969 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |

045A1005

| AX |
| --- |

| 3907 | |
| 3908 | |
| 3909 | |
| 3910 | |
| 3911 | |
| 3912 | |
| 3913 | |
| 3914 | |
| 3915 | |
| 3916 | |
| 3917 | |
| 3918 | |
| 3919 | |
| 3920 | |
| 3921 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK        73170-5180 |
| 3922 | |
| 3923 | |
| 3924 | |
| 3925 | |
| 3926 | |
| 3927 | |
| 3928 | |
| 3929 | |
| 3930 | |
| 3931 | |
| 3932 | |
| 3933 | |
| 3934 | |
| 3935 | |
| 3936 | |
| 3937 | |
| 3938 | |
| 3939 | |
| 3940 | |
| 3941 | |
| 3942 | |
| 3943 | |
| 3944 | |
| 3945 | |
| 3946 | |
| 3947 | |
| 3948 | |
| 3949 | |
| 3950 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK        73170-5180 |
| 3951 | |
| 3952 | |
| 3953 | |
| 3954 | |
| 3955 | |
| 3956 | |
| 3957 | |
| 3958 | |
| 3959 | |
| 3960 | |
| 3961 | |
| 3962 | |
| 3963 | |
| 3964 | |
| 3965 | |
| 3966 | |
| 3967 | |
| 3968 | |
| 3969 | |

045A1006

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3907 | | | | |
| 3908 | | | | |
| 3909 | | | | |
| 3910 | | | | |
| 3911 | | | | |
| 3912 | | | | |
| 3913 | | | | |
| 3914 | | | | |
| 3915 | | | | |
| 3916 | | | | |
| 3917 | | | | |
| 3918 | | | | |
| 3919 | | | | |
| 3920 | | | | |
| 3921 | /201800680221 CONSTRUCCIONES BANPE N/A N/A N/A PA | BOFAUS3N | | |
| 3922 | | | | |
| 3923 | | | | |
| 3924 | | | | |
| 3925 | | | | |
| 3926 | | | | |
| 3927 | | | | |
| 3928 | | | | |
| 3929 | | | | |
| 3930 | | | | |
| 3931 | | | | |
| 3932 | | | | |
| 3933 | | | | |
| 3934 | | | | |
| 3935 | | | | |
| 3936 | | | | |
| 3937 | | | | |
| 3938 | | | | |
| 3939 | | | | |
| 3940 | | | | |
| 3941 | | | | |
| 3942 | | | | |
| 3943 | | | | |
| 3944 | | | | |
| 3945 | | | | |
| 3946 | | | | |
| 3947 | | | | |
| 3948 | | | | |
| 3949 | | | | |
| 3950 | /0310010142640 SUPERIOR INTERNATIONAL INC N/A N/A N/A PA | BOFAUS3N | | |
| 3951 | | | | |
| 3952 | | | | |
| 3953 | | | | |
| 3954 | | | | |
| 3955 | | | | |
| 3956 | | | | |
| 3957 | | | | |
| 3958 | | | | |
| 3959 | | | | |
| 3960 | | | | |
| 3961 | | | | |
| 3962 | | | | |
| 3963 | | | | |
| 3964 | | | | |
| 3965 | | | | |
| 3966 | | | | |
| 3967 | | | | 045A1007 |
| 3968 | | | | |
| 3969 | | | | |

| | BC | BD |
|---|---|---|
| 3907 | | |
| 3908 | | |
| 3909 | | |
| 3910 | | |
| 3911 | | |
| 3912 | | |
| 3913 | | |
| 3914 | | |
| 3915 | | |
| 3916 | | |
| 3917 | | |
| 3918 | | |
| 3919 | | |
| 3920 | | |
| 3921 | /RFB/16 | |
| 3922 | | |
| 3923 | | |
| 3924 | | |
| 3925 | | |
| 3926 | | |
| 3927 | | |
| 3928 | | |
| 3929 | | |
| 3930 | | |
| 3931 | | |
| 3932 | | |
| 3933 | | |
| 3934 | | |
| 3935 | | |
| 3936 | | |
| 3937 | | |
| 3938 | | |
| 3939 | | |
| 3940 | | |
| 3941 | | |
| 3942 | | |
| 3943 | | |
| 3944 | | |
| 3945 | | |
| 3946 | | |
| 3947 | | |
| 3948 | | |
| 3949 | | |
| 3950 | /RFB/N5 | |
| 3951 | | |
| 3952 | | |
| 3953 | | |
| 3954 | | |
| 3955 | | |
| 3956 | | |
| 3957 | | |
| 3958 | | |
| 3959 | | |
| 3960 | | |
| 3961 | | |
| 3962 | | |
| 3963 | | |
| 3964 | | |
| 3965 | | |
| 3966 | | |
| 3967 | | |
| 3968 | | |
| 3969 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 3970 | OUTGOING | 06/09/2016 | 00252433 | 06/09/2016 | FTR | USD | 1,030,000.00 | 1,030,000.00 | O |
| 3971 | OUTGOING | 06/09/2016 | 00252435 | 06/09/2016 | FTR | USD | 338,541.66 | 338,541.66 | N |
| 3972 | OUTGOING | 06/09/2016 | 00256829 | 06/09/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 3973 | OUTGOING | 06/09/2016 | 00256831 | 06/13/2016 | SPL | EUR | 3,000.00 | 3,435.00 | N |
| 3974 | OUTGOING | 06/09/2016 | 00268546 | 06/09/2016 | FTR | USD | 13,798.00 | 13,798.00 | N |
| 3975 | OUTGOING | 06/10/2016 | 00245499 | 06/10/2016 | FTR | USD | 1,398.00 | 1,398.00 | N |
| 3976 | OUTGOING | 06/10/2016 | 00257153 | 06/10/2016 | FTR | USD | 1,033,519.24 | 1,033,519.24 | N |
| 3977 | OUTGOING | 06/10/2016 | 00257154 | 06/10/2016 | FTR | USD | 105,000.00 | 105,000.00 | N |
| 3978 | OUTGOING | 06/10/2016 | 00257155 | 06/10/2016 | FTR | USD | 3,164,780.76 | 3,164,780.76 | N |
| 3979 | OUTGOING | 06/10/2016 | 00261440 | 06/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3980 | OUTGOING | 06/10/2016 | 00261441 | 06/10/2016 | FTR | USD | 524,360.75 | 524,360.75 | N |
| 3981 | OUTGOING | 06/10/2016 | 00261443 | 06/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3982 | OUTGOING | 06/10/2016 | 00261444 | 06/10/2016 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 3983 | OUTGOING | 06/10/2016 | 00261445 | 06/10/2016 | FTR | USD | 1,771,139.25 | 1,771,139.25 | N |
| 3984 | OUTGOING | 06/10/2016 | 00261446 | 06/10/2016 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 3985 | OUTGOING | 06/10/2016 | 00261448 | 06/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 3986 | OUTGOING | 06/13/2016 | 00279642 | 06/13/2016 | FTR | USD | 5,072.08 | 5,072.08 | O |
| 3987 | OUTGOING | 06/13/2016 | 00279643 | 06/13/2016 | FTR | USD | 2,120,406.50 | 2,120,406.50 | N |
| 3988 | OUTGOING | 06/13/2016 | 00289521 | 06/13/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 3989 | OUTGOING | 06/14/2016 | 00219773 | 06/14/2016 | FTR | USD | 255,834.34 | 255,834.34 | N |
| 3990 | OUTGOING | 06/14/2016 | 00219774 | 06/14/2016 | FTR | USD | 1,059,841.72 | 1,059,841.72 | N |
| 3991 | OUTGOING | 06/14/2016 | 00219775 | 06/14/2016 | FTR | USD | 8,442.13 | 8,442.13 | N |
| 3992 | OUTGOING | 06/14/2016 | 00219776 | 06/14/2016 | FTR | USD | 1,900.00 | 1,900.00 | N |
| 3993 | OUTGOING | 06/14/2016 | 00219777 | 06/14/2016 | FTR | USD | 58,766.15 | 58,766.15 | N |
| 3994 | OUTGOING | 06/14/2016 | 00241025 | 06/14/2016 | FTR | USD | 126,951.06 | 126,951.06 | N |
| 3995 | OUTGOING | 06/14/2016 | 00296805 | 06/14/2016 | FTR | USD | 12,105.05 | 12,105.05 | O |
| 3996 | OUTGOING | 06/15/2016 | 00241919 | 06/15/2016 | FTR | USD | 4,409.61 | 4,409.61 | O |
| 3997 | OUTGOING | 06/15/2016 | 00340872 | 06/15/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 3998 | OUTGOING | 06/16/2016 | 00246656 | 06/16/2016 | FTR | USD | 7,896,900.00 | 7,896,900.00 | N |
| 3999 | OUTGOING | 06/16/2016 | 00248234 | 06/16/2016 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 4000 | OUTGOING | 06/17/2016 | 00293864 | 06/17/2016 | FTR | USD | 99,950.00 | 99,950.00 | N |
| 4001 | OUTGOING | 06/20/2016 | 00252132 | 06/20/2016 | FTR | USD | 654.98 | 654.98 | N |
| 4002 | OUTGOING | 06/23/2016 | 00199004 | 06/23/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4003 | OUTGOING | 06/23/2016 | 00367916 | 06/24/2016 | FTR | USD | 108,000.00 | 108,000.00 | N |
| 4004 | OUTGOING | 06/23/2016 | 00367917 | 06/24/2016 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 4005 | OUTGOING | 06/23/2016 | 00367918 | 06/24/2016 | FTR | USD | 145,000.00 | 145,000.00 | O |
| 4006 | OUTGOING | 06/23/2016 | 00367919 | 06/24/2016 | FTR | USD | 191,951.32 | 191,951.32 | N |
| 4007 | OUTGOING | 06/24/2016 | 00243518 | 06/24/2016 | FTR | USD | 82,000.00 | 82,000.00 | N |
| 4008 | OUTGOING | 06/24/2016 | 00364081 | 06/27/2016 | SPL | USD | 700,000.00 | 700,000.00 | N |
| 4009 | OUTGOING | 06/27/2016 | 00235112 | 06/27/2016 | FTR | USD | 203,700.00 | 203,700.00 | O |
| 4010 | OUTGOING | 06/28/2016 | 00287949 | 06/28/2016 | FTR | USD | 8,510.00 | 8,510.00 | N |
| 4011 | OUTGOING | 06/29/2016 | 00263452 | 06/29/2016 | FTR | USD | 196,400.00 | 196,400.00 | N |
| 4012 | OUTGOING | 06/29/2016 | 00263453 | 06/29/2016 | FTR | USD | 15,250.00 | 15,250.00 | N |
| 4013 | OUTGOING | 06/29/2016 | 00272276 | 06/29/2016 | FTR | USD | 3,250.00 | 3,250.00 | N |
| 4014 | OUTGOING | 06/30/2016 | 00254565 | 06/30/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4015 | OUTGOING | 07/05/2016 | 00375082 | 07/05/2016 | FTR | USD | 601.48 | 601.48 | N |
| 4016 | OUTGOING | 07/05/2016 | 00548864 | 07/05/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 4017 | OUTGOING | 07/05/2016 | 00548865 | 07/05/2016 | FTR | USD | 4,853.00 | 4,853.00 | O |
| 4018 | OUTGOING | 07/06/2016 | 00209844 | 07/06/2016 | FTR | USD | 598,750.00 | 598,750.00 | N |
| 4019 | OUTGOING | 07/07/2016 | 00186592 | 07/07/2016 | FTR | USD | 10,209.51 | 10,209.51 | O |
| 4020 | OUTGOING | 07/07/2016 | 00231025 | 07/07/2016 | FTR | USD | 52,500.00 | 52,500.00 | N |
| 4021 | OUTGOING | 07/07/2016 | 00231030 | 07/11/2016 | SPL | EUR | 2,500.00 | 2,798.60 | N |
| 4022 | OUTGOING | 07/07/2016 | 00308629 | 07/07/2016 | FTR | USD | 2,364,500.00 | 2,364,500.00 | N |
| 4023 | OUTGOING | 07/07/2016 | 00308630 | 07/07/2016 | FTR | USD | 55,482.40 | 55,482.40 | N |
| 4024 | OUTGOING | 07/07/2016 | 00308631 | 07/07/2016 | FTR | USD | 32,935.00 | 32,935.00 | N |
| 4025 | OUTGOING | 07/07/2016 | 00333356 | 07/07/2016 | FTR | USD | 1,773.65 | 1,773.65 | O |
| 4026 | OUTGOING | 07/08/2016 | 00293051 | 07/08/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4027 | OUTGOING | 07/08/2016 | 00332959 | 07/08/2016 | FTR | USD | 283,053.96 | 283,053.96 | N |
| 4028 | OUTGOING | 07/08/2016 | 00332960 | 07/08/2016 | FTR | USD | 113,250.00 | 113,250.00 | N |
| 4029 | OUTGOING | 07/08/2016 | 00332961 | 07/08/2016 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4030 | OUTGOING | 07/08/2016 | 00332962 | 07/08/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4031 | OUTGOING | 07/08/2016 | 00332963 | 07/08/2016 | FTR | USD | 113,250.00 | 113,250.00 | N |
| 4032 | OUTGOING | 07/08/2016 | 00332964 | 07/08/2016 | FTR | USD | 4,200,000.00 | 4,200,000.00 | N |

045A1009

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 3970 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3971 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3972 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3973 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3974 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3975 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3976 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3977 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3978 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3979 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3980 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3981 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3982 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3983 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3984 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3985 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3986 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3987 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3988 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3989 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3990 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3991 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3992 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3993 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3994 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3995 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3996 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3997 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3998 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 3999 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4000 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4001 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4002 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4003 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4004 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4005 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4006 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4007 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4008 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4009 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4010 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4011 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4012 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4013 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4014 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4015 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4016 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4017 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4018 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4019 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4020 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4021 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4022 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4023 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4024 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4025 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4026 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4027 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4028 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4029 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4030 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4031 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4032 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1010

| | P | Q | R |
|---|---|---|---|
| 3970 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3971 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3972 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3973 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3974 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3975 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3976 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3977 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3978 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3979 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3980 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3981 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3982 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3983 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3984 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3985 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3986 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3987 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3988 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3989 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3990 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3991 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3992 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3993 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3994 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3995 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3996 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3997 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3998 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 3999 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4000 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4001 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4002 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4003 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4004 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4005 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4006 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4007 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4008 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4009 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4010 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4011 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4012 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4013 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4014 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4015 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4016 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4017 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4018 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4019 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4020 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4021 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4022 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4023 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4024 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4025 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4026 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4027 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4028 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4029 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4030 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4031 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4032 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1012

| | W | X | Y | Z |
|---|---|---|---|---|
| 3970 | | | | SOUTH AVIATION |
| 3971 | | | | SOUTH AVIATION |
| 3972 | | | | MSN 5475 |
| 3973 | | | | EC-KKA |
| 3974 | | | | Jet Evolution LL |
| 3975 | | | | 216GH |
| 3976 | | | | 166AA0306QNP2607 |
| 3977 | | | | 166AA044139N0Z73 |
| 3978 | | | | 166AB1859FPP2295 |
| 3979 | | | | 1669D0923CFP0S69 |
| 3980 | | | | 166A95223QCM3239 |
| 3981 | | | | 1669D1154GGM2B46 |
| 3982 | | | | 1669D2000CIM0H97 |
| 3983 | | | | 1669D19372IO0V62 |
| 3984 | | | | 1669D16367BN1N88 |
| 3985 | | | | 1669D0558F5P2556 |
| 3986 | | | | 166DB5000MCY0970 |
| 3987 | | | | 166DB11110LZ0X23 |
| 3988 | | | | N17NG |
| 3989 | | | | 166EA2239EVY0X09 |
| 3990 | | | | N862PA |
| 3991 | | | | N862PA |
| 3992 | | | | N862PA |
| 3993 | | | | N862PA |
| 3994 | | | | N862PA |
| 3995 | | | | 166EE2218DC11A14 |
| 3996 | | | | 166F94751KO10V80 |
| 3997 | | | | 166FE1120EOZ1F13 |
| 3998 | | | | 166G936050301422 |
| 3999 | | | | N216GH |
| 4000 | | | | 166HD35506411A16 |
| 4001 | | | | AC16PDR-WBAT-APR |
| 4002 | | | | N272TX |
| 4003 | | | | SR22 |
| 4004 | | | | N1904W |
| 4005 | | | | N77GU |
| 4006 | | | | N1904W |
| 4007 | | | | N272TX |
| 4008 | | | | N549MF |
| 4009 | | | | N77GU |
| 4010 | | | | N216GH |
| 4011 | | | | N414BK |
| 4012 | | | | N414BK |
| 4013 | | | | N454MF |
| 4014 | | | | 166U851518U10P85 |
| 4015 | | | | AC16PDRWBATMay16 |
| 4016 | | | | N44AX |
| 4017 | | | | N801HK |
| 4018 | | | | N101PS |
| 4019 | | | | N890AC N831JP |
| 4020 | | | | South Aviation |
| 4021 | | | | Invoice: AE68-00 |
| 4022 | | | | N454MF |
| 4023 | | | | N484MF |
| 4024 | | | | N454MF |
| 4025 | | | | 1677G0133GHZ0C76 |
| 4026 | | | | N819CH |
| 4027 | | | | 1678A38295NZ0737 |
| 4028 | | | | 680-0237 |
| 4029 | | | | 1678E3737H711G43 |
| 4030 | | | | 1678E35082NZ1I16 |
| 4031 | | | | 1678E39066Z00O88 |
| 4032 | | | | 680-0237 |

045A1013

| | AA | AB | AC | AD |
|------|---|------|----------------|---------------------|
| 3970 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3971 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3972 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3973 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3974 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3975 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3976 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3978 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3979 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3980 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3981 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3982 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3983 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3984 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3985 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3986 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3987 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3988 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3989 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3990 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3991 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3992 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3993 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3995 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3996 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3997 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3998 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 3999 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4000 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4001 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4002 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4004 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4005 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4006 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4007 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4008 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4009 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4010 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4011 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4012 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4013 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4014 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4015 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4016 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4017 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4018 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4019 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4020 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4021 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4022 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4023 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4024 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4025 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4026 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4027 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4028 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4029 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4030 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4031 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4032 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1014

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 3970 | 3SOUTH AVIATION | D | NVX:004961565363 | SUNRISE BANK ARIZONA NA |
| 3971 | SOUTH AVIATION | A | NCX:267090594 | BANKUNITED, NA |
| 3972 | MSN 5475 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3973 | EC-KKA | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 3974 | Jet Evolution LL | D | CAX:325066055774 | BRUCE C EILBACHER SOLE PROP |
| 3975 | 216GH | D | NYK:006550526101 | CIBC-CPR |
| 3976 | 166AA0306QNP2607 | A | 107005319 | COMPASS BANK |
| 3977 | 166AA044139N0Z73 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3978 | 166AB1859FPP2295 | A | 113010547 | COMPASS BANK |
| 3979 | 1669D0923CFP0S69 | A | 111014325 | BOKF NA |
| 3980 | 166A95223QCM3239 | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 3981 | 1669D1154GGM2B46 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 3982 | 1669D2000CIM0H97 | A | 053102117 | YADKIN BANK |
| 3983 | 1669D19372IO0V62 | A | 072414255 | TALMER BANK AND TRUST |
| 3984 | 1669D16367BN1N88 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 3985 | 1669D0558F5P2556 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 3986 | 166DB5000MCY0970 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3987 | 166DB11110LZ0X23 | A | 067012099 | COMERICA BANK |
| 3988 | N17NG | A | NCX:042000314 | FIFTH THIRD BANK |
| 3989 | 166EA2239EVY0X09 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 3990 | N862PA | A | 071904779 | US BANK, NA |
| 3991 | N862PA | D | CAX:001233555749 | EPIC AVIATION LLC |
| 3992 | N862PA | A | 086300012 | OLD NATIONAL BANK |
| 3993 | N862PA | A | 071904779 | US BANK, NA |
| 3994 | N862PA | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 3995 | 166EE2218DC11A14 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3996 | 166F94751KO10V80 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 3997 | 166FE1120EOZ1F13 | A | NCX:042000314 | FIFTH THIRD BANK |
| 3998 | 166G936050301422 | P | NYK:0008 | CITIBANK, N.A. |
| 3999 | N216GH | A | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4000 | 166HD35506411A16 | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 4001 | AC16PDR-WBAT-APR | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4002 | N272TX | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4003 | SR22 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4004 | N1904W | D | FLX:898055368718 | VIDAL BADA VAZQUEZ |
| 4005 | N77GU | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4006 | N1904W | A | NCX:266086554 | CITIBANK, N.A. |
| 4007 | N272TX | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4008 | N549MF | D | SFO:006290527895 | BANCO MERCANTIL DEL NORTE SA |
| 4009 | N77GU | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4010 | N216GH | A | 102102013 | NBH BANK NA, COMMUNITY BKS OF CO BR |
| 4011 | N414BK | A | NCX:111017979 | TEXAS CAPITAL BANK N.A. |
| 4012 | N414BK | A | NCX:114000093 | FROST BANK |
| 4013 | N454MF | A | NCX:114000093 | FROST BANK |
| 4014 | 166U851518U10P85 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4015 | AC16PDRWBATMay16 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4016 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4017 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4018 | N101PS | D | NYK:006550926500 | INVESTEC BANK LIMITED |
| 4019 | N890AC N831JP | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4020 | South Aviation | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4021 | Invoice: AE68-00 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 4022 | N454MF | A | 055002338 | THE COLUMBIA BANK |
| 4023 | N484MF | D | ILX:291016214107 | TIMBERLINE VENTURES, LLC |
| 4024 | N454MF | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4025 | 1677G0133GHZ0C76 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4026 | N819CH | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4027 | 1678A38295NZ0737 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4028 | 680-0237 | D | NYK:006550721617 | BANCO SANTANDER (BRASIL) |
| 4029 | 1678E3737H711G43 | A | 053102117 | YADKIN BANK |
| 4030 | 1678E35082NZ1I16 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4031 | 1678E39066Z00O88 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4032 | 680-0237 | D | NYK:006550921296 | BANCO BRADESCO S.A.- H.O.(FORMERLY) |

045A1015

| | AI | AJ | AK |
|---|---|---|---|
| 3970 | 300 EAGLE DANCE CIRPALM DESERT, CA        92211-7440 | | |
| 3971 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 3972 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | S | GENODEFF/(CH009862/AC0011315421) |
| 3973 | 1 ALIE ST.LONDON, ENGLAND | | |
| 3974 | DBA SHIELD AGENCY1169 E LEXINGTON AVEEL CAJON CA 92019-2192 | | |
| 3975 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 3976 | ENGLEWOOD, CO | | |
| 3977 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3978 | HOUSTON, TX | | |
| 3979 | DALLAS, TX | | |
| 3980 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA        01742-3836 | | |
| 3981 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 3982 | STATESVILLE, NC | | |
| 3983 | TROY, MI | | |
| 3984 | 2352 MAIN STREET, SUITE 201CONCORD, MA            01742 | | |
| 3985 | TALLAHASSEE, FL | | |
| 3986 | BIRMINGHAM, AL | | |
| 3987 | BOCA RATON, FL | | |
| 3988 | CINCINNATI, OHIO | | |
| 3989 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 3990 | MILWAUKEE, WI | | |
| 3991 | FBO BANK OF AMERICA BLOCKED ACCOUNTP.O. BOX 12249SALEM OR  97309 | | |
| 3992 | EVANSVILLE, IN | | |
| 3993 | MILWAUKEE, WI | | |
| 3994 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 3995 | BIRMINGHAM, AL | | |
| 3996 | BIRMINGHAM, AL | | |
| 3997 | CINCINNATI, OHIO | | |
| 3998 | NEW YORK NEW YORK | | |
| 3999 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4000 | MOUNT PLEASANT, TX | | |
| 4001 | WASHINGTON, DC | | |
| 4002 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4003 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4004 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4005 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4006 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4007 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4008 | PROLONGACION PASEO DE LA REFORMA1230 COL CRUZ MANCA DEL CUAJIMALMEXICO, DIF 05348 | | |
| 4009 | BIRMINGHAM, AL | | |
| 4010 | GREENWOOD VILLAGE, CO | | |
| 4011 | SUITE 900: 2100, MCKINNEY AVE.DALLAS, TEXAS | | |
| 4012 | SAN ANTONIO, TEXAS | | |
| 4013 | SAN ANTONIO, TEXAS | | |
| 4014 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4015 | WASHINGTON, DC | | |
| 4016 | BIRMINGHAM, AL | | |
| 4017 | BIRMINGHAM, AL | | |
| 4018 | 100 GRAYSON DRSANDOWN, 2196 SOUTH AFRICA | | |
| 4019 | BIRMINGHAM, AL | | |
| 4020 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4021 | 1 ALIE ST.LONDON, ENGLAND | | |
| 4022 | COLUMBIA, MD | | |
| 4023 | DBA SOLJETS1120 S MILWAUKEE AVEWHEELING IL 60090-6309 | | |
| 4024 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4025 | BIRMINGHAM, AL | | |
| 4026 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4027 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4028 | CONCENTRATION ACCOUNTRUA BRIG. LUZ ANTONIO 1827SAO PAULO BRAZIL 01317-002 | | |
| 4029 | STATESVILLE, NC | | |
| 4030 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4031 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4032 | BANCO BRASILEIRO DE DESCONTOS SACAIXA POSTAL 8250SAO PAULO, BRAZIL | | |

| | AL | AM | AN |
|---|---|---|---|
| 3970 | | | |
| 3971 | | | |
| 3972 | DZ BANK AG | POSTFACH 10 06 5160265 FRANKFURT, GERMANY | S |
| 3973 | | | S |
| 3974 | | | |
| 3975 | | | S |
| 3976 | | | |
| 3977 | | | |
| 3978 | | | |
| 3979 | | | |
| 3980 | | | |
| 3981 | | | |
| 3982 | | | |
| 3983 | | | |
| 3984 | | | |
| 3985 | | | |
| 3986 | | | |
| 3987 | | | |
| 3988 | | | |
| 3989 | | | |
| 3990 | | | |
| 3991 | | | |
| 3992 | | | |
| 3993 | | | |
| 3994 | | | |
| 3995 | | | |
| 3996 | | | |
| 3997 | | | |
| 3998 | | | S |
| 3999 | | | |
| 4000 | | | |
| 4001 | | | |
| 4002 | | | |
| 4003 | | | |
| 4004 | | | |
| 4005 | | | |
| 4006 | | | |
| 4007 | | | |
| 4008 | | | |
| 4009 | | | |
| 4010 | | | |
| 4011 | | | |
| 4012 | | | |
| 4013 | | | |
| 4014 | | | |
| 4015 | | | |
| 4016 | | | |
| 4017 | | | |
| 4018 | | | |
| 4019 | | | |
| 4020 | | | |
| 4021 | | | S |
| 4022 | | | |
| 4023 | | | |
| 4024 | | | |
| 4025 | | | |
| 4026 | | | |
| 4027 | | | |
| 4028 | | | |
| 4029 | | | |
| 4030 | | | |
| 4031 | | | |
| 4032 | | | |

045A1017

| | AO | AP | AQ |
|---|---|---|---|
| 3970 | | | |
| 3971 | | | |
| 3972 | NYK:SABADE5S | BANK 1 SAAR EG | (FORMERLY SAAR BANK EG)KAISESTRASSESAARBRUECKEN,GERMANY |
| 3973 | NDEANOKK | NORDEA BANK NORGE ASA | MIDDELTHUNSGATEN 17OSLO,NO 0368 |
| 3974 | | | |
| 3975 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 3976 | | | |
| 3977 | | | |
| 3978 | | | |
| 3979 | | | |
| 3980 | | | |
| 3981 | | | |
| 3982 | | | |
| 3983 | | | |
| 3984 | | | |
| 3985 | | | |
| 3986 | | | |
| 3987 | | | |
| 3988 | | | |
| 3989 | | | |
| 3990 | | | |
| 3991 | | | |
| 3992 | | | |
| 3993 | | | |
| 3994 | | | |
| 3995 | | | |
| 3996 | | | |
| 3997 | | | |
| 3998 | CITIGB2L/(CH029715/AC10990765) | CITIBANK, N.A. | P.O. BOX 78. 336 STRANDLONDON WC2R 1HB, ENGLAND |
| 3999 | | | |
| 4000 | | | |
| 4001 | | | |
| 4002 | | | |
| 4003 | | | |
| 4004 | | | |
| 4005 | | | |
| 4006 | | | |
| 4007 | | | |
| 4008 | | | |
| 4009 | | | |
| 4010 | | | |
| 4011 | | | |
| 4012 | | | |
| 4013 | | | |
| 4014 | | | |
| 4015 | | | |
| 4016 | | | |
| 4017 | | | |
| 4018 | | | |
| 4019 | | | |
| 4020 | | | |
| 4021 | NBADAEAA | NATIONAL BANK OF ABU DHABI | H.O. SHEIKH KALIFA STREETABU DHABI,AE 6564 |
| 4022 | | | |
| 4023 | | | |
| 4024 | | | |
| 4025 | | | |
| 4026 | | | |
| 4027 | | | |
| 4028 | | | |
| 4029 | | | |
| 4030 | | | |
| 4031 | | | |
| 4032 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 3970 | | | |
| 3971 | 9852938675 | CHEMTOV MORTGAGE GROUP D/B/A CMG CA | NANANA US |
| 3972 | DE6359190000002391040 | AVIATION INVESTMENT GMBH | NANANA DE |
| 3973 | 610401025927 | SUNDT AIR AS | NANANA NO |
| 3974 | | | |
| 3975 | 4002671 | TRANSWEST HELICOPTERS | NANANA CA |
| 3976 | 6720640846 | BLUE OCEAN AIR, LLC | N/AN/AN/A US |
| 3977 | 6505870912 | SUNDER AVIATION, INC. | N/AN/AN/A US |
| 3978 | 0010690124009 | BBVA COMPASS | N/AN/AN/A US |
| 3979 | 8094862330 | DJI HOLDINGS, LLC | N/AN/AN/A US |
| 3980 | | | |
| 3981 | 8030025152 | JET VENTURES, LLC | 2305 HICKORY STATION CIRCLESNELLVILLE30078 US |
| 3982 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 3983 | 4019759 | TALMER BANK AND TRUST | N/AN/AN/A US |
| 3984 | | | |
| 3985 | 1100005880961 | 365 JET INTERNATIONAL, INC. | N/AN/AN/A US |
| 3986 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3987 | 1811058591 | BTB REFINING, LLC | 4232 BEACON STREETCORPUS CHRISTI78405 US |
| 3988 | 0000249777 | JETAWAY AIR SERVICE LLC | NANANA US |
| 3989 | | | |
| 3990 | 157694150895 | POINTE AVIATION LLC | NANANA US |
| 3991 | | | |
| 3992 | 1018002596 | ARROW ENERGY | NANANA US |
| 3993 | 199374455434 | JET SENSE AVIATION LLC | NANANA US |
| 3994 | 716516567 | AVIATION FINANCIAL GROUP INC. | NANANA US |
| 3995 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3996 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 3997 | 7024699980 | VANITY LLC | 8500 GOVERNORS HILLCINCINNATI45249 US |
| 3998 | GB93CITI18500813861392 | OVERIA TRADING LIMITED | 12, ESPERIDON STREET, 4TH FLOORNICOSIA1087 CY |
| 3999 | | | |
| 4000 | 12898581 | JAMESTOWN CAPITAL, LLC | N/AN/AN/A US |
| 4001 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4002 | | | |
| 4003 | 8219424283 | MY4LADS | NANANA US |
| 4004 | | | |
| 4005 | 3792279014 | JUAN IGNACIO HERNANDEZ | NANANA US |
| 4006 | 9144419275 | RAUL ROCHA | NANANA US |
| 4007 | | | |
| 4008 | 072420001557675333 | CONSTRUCTORA TEYA SA DE CV | N/AN/AN/A MX |
| 4009 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4010 | 00009649965 | STANS AUTO SALES LLC | NANANA US |
| 4011 | 5111001334 | T TB INVESTMENTS | N/AN/AN/A US |
| 4012 | 591108085 | ARMSTRONG AVIATION INC | N/AN/AN/A US |
| 4013 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 4014 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |
| 4015 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4016 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4017 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4018 | 10011779438 | BENORYN INVESTMENT HOLDINGS | N/AN/AN/A ZA |
| 4019 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4020 | 0005207559662 | GOTHIC WINGS LLC | N/AN/AN/A US |
| 4021 | AE160350000000110035282 | LUXMEDIA MIDDLE EAST | N/AN/AN/A AE |
| 4022 | 0642680801 | AVPRO INC | NANANA US |
| 4023 | | | |
| 4024 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 4025 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4026 | 6165053932 | PSD INTERNATIONAL LLC | NANANA US |
| 4027 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4028 | 3544034644001 | AIRCONSULT CONSULTORIA AERONAUTICA | NANANA BR |
| 4029 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4030 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4031 | 9842912900 | CORPORATE LIFT, INC. | 601 HERITAGE DRIVEJUPITER33458 US |
| 4032 | 6299105 | UTC ENGENHARIA SA | 1450 5TH FLOORSAO PAULOBR |

045A1019

/FXREF/te-3-16-153897135

/FXREF/te-3-4-154430366

03600022

| | AV | AW |
|---|---|---|
| 3970 | SUNRISE ESCROW TRANSACTION MSN 572 | N |
| 3971 | SOUTH AVIATION | N |
| 3972 | RETURN OF DEPOSIT CHALLENGER 6045475 | N |
| 3973 | RETURN OF DEPOSIT EC-KKA | N |
| 3974 | Jet Evolution LLC Invoice 98732 | N |
| 3975 | AIR POWER FINANCIAL GROUP INVOICE100692 | N |
| 3976 | Gulfstream Aerospace GIV-SP MSN:1227, N958BX Proceeds of Sale | N |
| 3977 | N958BX, MSN: 1227 | N |
| 3978 | For Further Credit To Blue OceanAir, LLC Loan No. 48-0010049256-18DO NOT POST - Please contact LDFC | N |
| 3979 | Cessna 525A, MSN: 525A0114, N726RP | N |
| 3980 | Cessna 525A, MSN: 525A0114, N726RPProceeds of Sale | N |
| 3981 | Cessna 525A, MSN: 525A0114, N726RPCommission of Sale | N |
| 3982 | Cessna 525A, MSN: 525A0114, N726RP | N |
| 3983 | Skim Investments, LLC Cessna 525A,MSN: 525A-0114, N726RP Payoff InFull | N |
| 3984 | Invoice No. 12228 Skim InvestmentsLLC N726RP/N233XL | N |
| 3985 | Cessna 525A, MSN: 525A0114, N726RPAircraft Commission | N |
| 3986 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 3987 | Bombardier CL-600-2B16, MSN: 5408N604SA Proceeds of Sale | N |
| 3988 | N17NG RELEASE FOR GV MSN 518 | N |
| 3989 | N488AM | N |
| 3990 | N862PA PROCEEDS OF SALE | N |
| 3991 | FOR RELEASE OF LIEN N862PA POINTEAVIATION LLC | N |
| 3992 | FOR RELEASE OF LIEN N862PA POINTEAVIATION LLC | N |
| 3993 | N862PA COMMISSION AND EXPENSE | N |
| 3994 | N862PA PROCEEDS OF SALE | N |
| 3995 | FFC TO FX AVIATION LLC ACCT200002996 N651MK. N799MW, N921CC | N |
| 3996 | FFC TO FX AVIATION LLC ACCT200002996 N265RG | N |
| 3997 | NN105HC, MSN: 680-0105 Return ofDeposit in Full | N |
| 3998 | Invoice Number OMK-037-16Bombardier Challenger 604, MSN:5664Proceeds of Sale | N |
| 3999 | N216GH PROCEEDS | N |
| 4000 | Global 6000, MSN: 9545 | N |
| 4001 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-APR 16 | N |
| 4002 | LEASE PAYMENT N272TX | N |
| 4003 | SOUTH AVIATION SR22 | N |
| 4004 | N1904W SOUTH AVIATION | N |
| 4005 | N77GU PROCEEDS OF SALE | N |
| 4006 | N1904W SOUTH AVIATION | N |
| 4007 | N272TX | N |
| 4008 | XA-UVH RAYTHEON BAE 125-800A MSN:258152 PROCEEDS OF SALE | N |
| 4009 | FFC TO FX AVIATION LLC ACCT200002996 FOR N77GU | N |
| 4010 | AIR POWER FINANCIAL GROUP BOB SMITH | N |
| 4011 | N414BK Proceeds of Sale LessCommission, Relocation Costs andExport C of A | N |
| 4012 | N414BK Commission, Relocation andExport C of A | N |
| 4013 | N454MF TRUST 2578 SET UP FEES AARONJETCHARTER GMBH | N |
| 4014 | SOUTH AVIATION | N |
| 4015 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-MAY 16 | N |
| 4016 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 4017 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 4018 | N101PS PROCEEDS OF SALE | N |
| 4019 | FFC TO FX AVIATION LLC ACCT200002996 N890AC N831JP | N |
| 4020 | South Aviation | N |
| 4021 | Invoice: AE68-007 | N |
| 4022 | N454MF CESSNA 510 SN 510-0454PROCEEDS OF SALE | N |
| 4023 | CESSNA 510-0454 N454MF COMMISSIONAND EXPENSES | N |
| 4024 | N454MF CESSNA 510 SN 510-0454 | N |
| 4025 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 4026 | RETURN OF DEPOSIT N819CH IAI ASTRASPX SN 098 | N |
| 4027 | Account No. 200006626 (680-0237 PP-UTC) | N |
| 4028 | 680-0237 MARKETING INVOICE NO:201511131 | N |
| 4029 | Cessna 680, MSN: 680-0237, N101CF | N |
| 4030 | MSN: 680-0237, N101CF BadlandsCapital, LLC | N |
| 4031 | Cessna 680, MSN: 680-0237, N101CFCommission of Sale | N |
| 4032 | MSN 680-0237 PROCEEDS OF SALE | N |

045A1021

| | AX |
|---|---|
| 3970 | |
| 3971 | |
| 3972 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3973 | |
| 3974 | |
| 3975 | |
| 3976 | |
| 3977 | |
| 3978 | |
| 3979 | |
| 3980 | |
| 3981 | |
| 3982 | |
| 3983 | |
| 3984 | |
| 3985 | |
| 3986 | |
| 3987 | |
| 3988 | |
| 3989 | |
| 3990 | |
| 3991 | |
| 3992 | |
| 3993 | |
| 3994 | |
| 3995 | |
| 3996 | |
| 3997 | |
| 3998 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 3999 | |
| 4000 | |
| 4001 | |
| 4002 | |
| 4003 | |
| 4004 | |
| 4005 | |
| 4006 | |
| 4007 | |
| 4008 | |
| 4009 | |
| 4010 | |
| 4011 | |
| 4012 | |
| 4013 | |
| 4014 | |
| 4015 | |
| 4016 | |
| 4017 | |
| 4018 | |
| 4019 | |
| 4020 | |
| 4021 | |
| 4022 | |
| 4023 | |
| 4024 | |
| 4025 | |
| 4026 | |
| 4027 | |
| 4028 | |
| 4029 | |
| 4030 | |
| 4031 | |
| 4032 | |

045A1022

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 3970 | | | | |
| 3971 | | | | |
| 3972 | /DE63591900000002391040 AVIATION INVESTMENT GMBH NA NA NA DE | BOFAUS3N | | |
| 3973 | | | | |
| 3974 | | | | |
| 3975 | | | | |
| 3976 | | | | |
| 3977 | | | | |
| 3978 | | | | |
| 3979 | | | | |
| 3980 | | | | |
| 3981 | | | | |
| 3982 | | | | |
| 3983 | | | | |
| 3984 | | | | |
| 3985 | | | | |
| 3986 | | | | |
| 3987 | | | | |
| 3988 | | | | |
| 3989 | | | | |
| 3990 | | | | |
| 3991 | | | | |
| 3992 | | | | |
| 3993 | | | | |
| 3994 | | | | |
| 3995 | | | | |
| 3996 | | | | |
| 3997 | | | | |
| 3998 | /GB93CITI18500813861392 OVERIA TRADING LIMITED 12, ESPERIDON STREET, 4TH FLOOR NICOSIA 1087 CY | BOFAUS3N | | |
| 3999 | | | | |
| 4000 | | | | |
| 4001 | | | | |
| 4002 | | | | |
| 4003 | | | | |
| 4004 | | | | |
| 4005 | | | | |
| 4006 | | | | |
| 4007 | | | | |
| 4008 | | | | |
| 4009 | | | | |
| 4010 | | | | |
| 4011 | | | | |
| 4012 | | | | |
| 4013 | | | | |
| 4014 | | | | |
| 4015 | | | | |
| 4016 | | | | |
| 4017 | | | | |
| 4018 | | | | |
| 4019 | | | | |
| 4020 | | | | |
| 4021 | | | | |
| 4022 | | | | |
| 4023 | | | | |
| 4024 | | | | |
| 4025 | | | | |
| 4026 | | | | |
| 4027 | | | | |
| 4028 | | | | |
| 4029 | | | | |
| 4030 | | | | 045A1023 |
| 4031 | | | | |
| 4032 | | | | |

| | BC | BD |
|---|---|---|
| 3970 | | |
| 3971 | | |
| 3972 | /RFB/MS | |
| 3973 | | |
| 3974 | | |
| 3975 | | |
| 3976 | | |
| 3977 | | |
| 3978 | | |
| 3979 | | |
| 3980 | | |
| 3981 | | |
| 3982 | | |
| 3983 | | |
| 3984 | | |
| 3985 | | |
| 3986 | | |
| 3987 | | |
| 3988 | | |
| 3989 | | |
| 3990 | | |
| 3991 | | |
| 3992 | | |
| 3993 | | |
| 3994 | | |
| 3995 | | |
| 3996 | | |
| 3997 | | |
| 3998 | /RFB/16 | |
| 3999 | | |
| 4000 | | |
| 4001 | | |
| 4002 | | |
| 4003 | | |
| 4004 | | |
| 4005 | | |
| 4006 | | |
| 4007 | | |
| 4008 | | |
| 4009 | | |
| 4010 | | |
| 4011 | | |
| 4012 | | |
| 4013 | | |
| 4014 | | |
| 4015 | | |
| 4016 | | |
| 4017 | | |
| 4018 | | |
| 4019 | | |
| 4020 | | |
| 4021 | | |
| 4022 | | |
| 4023 | | |
| 4024 | | |
| 4025 | | |
| 4026 | | |
| 4027 | | |
| 4028 | | |
| 4029 | | |
| 4030 | | |
| 4031 | | |
| 4032 | | |

| | A | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 4033 | OUTGOING | 07/08/2016 | 00332965 | 07/08/2016 FTR | USD | 230,000.00 | 230,000.00 | N |
| 4034 | OUTGOING | 07/11/2016 | 00354647 | 07/11/2016 FTR | USD | 10,000.00 | 10,000.00 | N |
| 4035 | OUTGOING | 07/12/2016 | 00189147 | 07/12/2016 FTR | USD | 1,115,028.33 | 1,115,028.33 | N |
| 4036 | OUTGOING | 07/13/2016 | 00337851 | 07/13/2016 FTR | USD | 17,150.00 | 17,150.00 | N |
| 4037 | OUTGOING | 07/13/2016 | 00337852 | 07/13/2016 FTR | USD | 900.00 | 900.00 | N |
| 4038 | OUTGOING | 07/13/2016 | 00345272 | 07/13/2016 FTR | USD | 162,730.76 | 162,730.76 | N |
| 4039 | OUTGOING | 07/13/2016 | 00345273 | 07/13/2016 FTR | USD | 15,000.00 | 15,000.00 | N |
| 4040 | OUTGOING | 07/13/2016 | 00345274 | 07/13/2016 FTR | USD | 2,769.24 | 2,769.24 | N |
| 4041 | OUTGOING | 07/14/2016 | 00219773 | 07/14/2016 FTR | USD | 2,837,946.04 | 2,837,946.04 | N |
| 4042 | OUTGOING | 07/14/2016 | 00307588 | 07/14/2016 FTR | USD | 200,000.00 | 200,000.00 | N |
| 4043 | OUTGOING | 07/15/2016 | 00240656 | 07/15/2016 FTR | USD | 7,910.63 | 7,910.63 | N |
| 4044 | OUTGOING | 07/15/2016 | 00240658 | 07/15/2016 FTR | USD | 7,125.00 | 7,125.00 | N |
| 4045 | OUTGOING | 07/15/2016 | 00240660 | 07/15/2016 FTR | USD | 20,466.00 | 20,466.00 | N |
| 4046 | OUTGOING | 07/15/2016 | 00240662 | 07/15/2016 FTR | USD | 100,000.00 | 100,000.00 | N |
| 4047 | OUTGOING | 07/15/2016 | 00240663 | 07/15/2016 FTR | USD | 7,492,875.00 | 7,492,875.00 | N |
| 4048 | OUTGOING | 07/15/2016 | 00291661 | 07/15/2016 FTR | USD | 250,000.00 | 250,000.00 | N |
| 4049 | OUTGOING | 07/15/2016 | 00291662 | 07/15/2016 FTR | USD | 10,000.00 | 10,000.00 | N |
| 4050 | OUTGOING | 07/18/2016 | 00283355 | 07/18/2016 FTR | USD | 64,500.00 | 64,500.00 | N |
| 4051 | OUTGOING | 07/18/2016 | 00283356 | 07/18/2016 FTR | USD | 10,000.00 | 10,000.00 | N |
| 4052 | OUTGOING | 07/19/2016 | 00224571 | 07/19/2016 FTR | USD | 3,000.00 | 3,000.00 | N |
| 4053 | OUTGOING | 07/19/2016 | 00328795 | 07/19/2016 FTR | USD | 608.48 | 608.48 | N |
| 4054 | OUTGOING | 07/20/2016 | 00230178 | 07/20/2016 FTR | USD | 6,900.00 | 6,900.00 | N |
| 4055 | OUTGOING | 07/21/2016 | 00303550 | 07/21/2016 FTR | USD | 330,000.00 | 330,000.00 | N |
| 4056 | OUTGOING | 07/21/2016 | 00303551 | 07/21/2016 FTR | USD | 107,607.82 | 107,607.82 | N |
| 4057 | OUTGOING | 07/21/2016 | 00303552 | 07/21/2016 FTR | USD | 84,424.00 | 84,424.00 | N |
| 4058 | OUTGOING | 07/21/2016 | 00303553 | 07/21/2016 FTR | USD | 100,000.00 | 100,000.00 | N |
| 4059 | OUTGOING | 07/21/2016 | 00303554 | 07/21/2016 FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 4060 | OUTGOING | 07/21/2016 | 00303555 | 07/21/2016 FTR | USD | 469,150.58 | 469,150.58 | N |
| 4061 | OUTGOING | 07/21/2016 | 00303556 | 07/21/2016 FTR | USD | 138,085.00 | 138,085.00 | N |
| 4062 | OUTGOING | 07/21/2016 | 00303557 | 07/21/2016 FTR | USD | 816,666.00 | 816,666.00 | N |
| 4063 | OUTGOING | 07/21/2016 | 00303558 | 07/21/2016 FTR | USD | 590,000.00 | 590,000.00 | N |
| 4064 | OUTGOING | 07/21/2016 | 00303560 | 07/21/2016 FTR | USD | 565,000.00 | 565,000.00 | N |
| 4065 | OUTGOING | 07/21/2016 | 00303561 | 07/21/2016 FTR | USD | 100,000.00 | 100,000.00 | N |
| 4066 | OUTGOING | 07/21/2016 | 00317861 | 07/21/2016 FTR | USD | 469,150.00 | 469,150.00 | N |
| 4067 | OUTGOING | 07/22/2016 | 00256793 | 07/22/2016 FTR | USD | 1,568,000.00 | 1,568,000.00 | N |
| 4068 | OUTGOING | 07/22/2016 | 00318839 | 07/22/2016 FTR | USD | 1,213,425.04 | 1,213,425.04 | N |
| 4069 | OUTGOING | 07/25/2016 | 00237365 | 07/25/2016 FTR | USD | 2,511.04 | 2,511.04 | O |
| 4070 | OUTGOING | 07/25/2016 | 00237366 | 07/25/2016 FTR | USD | 3,809.61 | 3,809.61 | O |
| 4071 | OUTGOING | 07/25/2016 | 00337342 | 07/25/2016 FTR | USD | 600.98 | 600.98 | N |
| 4072 | OUTGOING | 07/25/2016 | 00341352 | 07/25/2016 FTR | USD | 3,000.00 | 3,000.00 | N |
| 4073 | OUTGOING | 07/26/2016 | 00277773 | 07/26/2016 FTR | USD | 140,000.00 | 140,000.00 | N |
| 4074 | OUTGOING | 07/27/2016 | 00362064 | 07/27/2016 FTR | USD | 17,743.28 | 17,743.28 | O |
| 4075 | OUTGOING | 07/28/2016 | 00243047 | 07/28/2016 FTR | USD | 29,895.57 | 29,895.57 | N |
| 4076 | OUTGOING | 07/28/2016 | 00369635 | 07/28/2016 FTR | USD | 4,853.19 | 4,853.19 | O |
| 4077 | OUTGOING | 07/29/2016 | 00393042 | 07/29/2016 FTR | USD | 100,000.00 | 100,000.00 | N |
| 4078 | OUTGOING | 08/01/2016 | 00298211 | 08/01/2016 FTR | USD | 3,200.00 | 3,200.00 | N |
| 4079 | OUTGOING | 08/01/2016 | 00328081 | 08/01/2016 FTR | USD | 100,000.00 | 100,000.00 | N |
| 4080 | OUTGOING | 08/01/2016 | 00403790 | 08/01/2016 FTR | USD | 499,250.00 | 499,250.00 | N |
| 4081 | OUTGOING | 08/01/2016 | 00403791 | 08/01/2016 FTR | USD | 25,000.00 | 25,000.00 | N |
| 4082 | OUTGOING | 08/02/2016 | 00244559 | 08/02/2016 FTR | USD | 6,181.79 | 6,181.79 | O |
| 4083 | OUTGOING | 08/03/2016 | 00211963 | 08/03/2016 FTR | USD | 9,000.00 | 9,000.00 | N |
| 4084 | OUTGOING | 08/03/2016 | 00211964 | 08/03/2016 FTR | USD | 269,521.00 | 269,521.00 | N |
| 4085 | OUTGOING | 08/03/2016 | 00353931 | 08/03/2016 FTR | USD | 50,000.00 | 50,000.00 | N |
| 4086 | OUTGOING | 08/04/2016 | 00172145 | 08/04/2016 FTR | USD | 74,400.00 | 74,400.00 | N |
| 4087 | OUTGOING | 08/04/2016 | 00172146 | 08/04/2016 FTR | USD | 974,000.00 | 974,000.00 | N |
| 4088 | OUTGOING | 08/04/2016 | 00172148 | 08/04/2016 FTR | USD | 50,000.00 | 50,000.00 | N |
| 4089 | OUTGOING | 08/04/2016 | 00241822 | 08/04/2016 FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4090 | OUTGOING | 08/04/2016 | 00334481 | 08/04/2016 FTR | USD | 250,000.00 | 250,000.00 | N |
| 4091 | OUTGOING | 08/05/2016 | 00215518 | 08/05/2016 FTR | USD | 13,716.43 | 13,716.43 | N |
| 4092 | OUTGOING | 08/05/2016 | 00215519 | 08/05/2016 FTR | USD | 11,862.21 | 11,862.21 | N |
| 4093 | OUTGOING | 08/05/2016 | 00215520 | 08/05/2016 FTR | USD | 39,421.36 | 39,421.36 | N |
| 4094 | OUTGOING | 08/08/2016 | 00216489 | 08/08/2016 FTR | USD | 15,000.00 | 15,000.00 | N |
| 4095 | OUTGOING | 08/08/2016 | 00223293 | 08/08/2016 FTR | USD | 2,795.16 | 2,795.16 | O |

045A1025

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4033 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4034 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4035 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4036 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4037 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4038 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4039 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4040 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4041 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4042 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4043 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4044 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4045 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4046 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4047 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4048 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4049 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4050 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4051 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4052 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4053 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4054 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4055 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4056 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4057 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4058 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4059 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4060 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4061 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4062 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4063 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4064 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4065 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4066 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4067 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4068 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4069 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4070 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4071 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4072 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4073 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4074 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4075 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4076 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4077 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4078 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4079 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4080 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4081 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4082 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4083 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4084 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4085 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4086 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4087 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4088 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4089 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4090 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4091 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4092 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4093 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4094 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4095 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1026

| | P | Q | R |
|---|---|---|---|
| 4033 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4034 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4035 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4036 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4037 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4038 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4039 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4040 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4041 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4042 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4043 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4044 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4045 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4046 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4047 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4048 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4049 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4050 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4051 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4052 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4053 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4054 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4055 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4056 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4057 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4058 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4059 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4060 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4061 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4062 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4063 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4064 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4065 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4066 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4067 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4068 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4069 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4070 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4071 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4072 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4073 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4074 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4075 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4076 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4077 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4078 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4079 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4080 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4081 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4082 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4083 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4084 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4085 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4086 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4087 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4088 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4089 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4090 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4091 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4092 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4093 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4094 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4095 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 4033 | | | | 1678E37052CY0S17 |
| 4034 | | | | N180YA |
| 4035 | | | | N989LA |
| 4036 | | | | N414BK |
| 4037 | | | | N454MF NOW N66D |
| 4038 | | | | N101CF |
| 4039 | | | | N101CF |
| 4040 | | | | N101CF |
| 4041 | | | | 167E95547AK90526 |
| 4042 | | | | 167EE0129PH70O47 |
| 4043 | | | | 1031 for MSN83 |
| 4044 | | | | N878SL MSN 83 |
| 4045 | | | | MSN 83 |
| 4046 | | | | Falcon 900EX MSN |
| 4047 | | | | MSN 83 |
| 4048 | | | | 167FC09167961G17 |
| 4049 | | | | 167FC12124D90C66 |
| 4050 | | | | 167IB55075S60L85 |
| 4051 | | | | 167IB5329OX70239 |
| 4052 | | | | 167JA5319H071347 |
| 4053 | | | | AC16PDRwbatjun16 |
| 4054 | | | | N194MF |
| 4055 | | | | N516TH |
| 4056 | | | | N1904W |
| 4057 | | | | N951DP |
| 4058 | | | | MSN 26456 25487 |
| 4059 | | | | N488AM |
| 4060 | | | | N516TH |
| 4061 | | | | N488AM |
| 4062 | | | | N516TH |
| 4063 | | | | MSN 26456 25487 |
| 4064 | | | | N1904W |
| 4065 | | | | 167LD28292381H65 |
| 4066 | | | | MSN 525-0229 |
| 4067 | | | | N546MG |
| 4068 | | | | N304TT N511BK |
| 4069 | | | | n2951X |
| 4070 | | | | N265RG |
| 4071 | | | | AC16PDRJUL16 |
| 4072 | | | | N216GH |
| 4073 | | | | N180YA |
| 4074 | | | | 167RF5027O0H1094 |
| 4075 | | | | N66D |
| 4076 | | | | 167SF36168AF2229 |
| 4077 | | | | N749QS |
| 4078 | | | | 1681A5930NLH2H67 |
| 4079 | | | | SN 577 |
| 4080 | | | | 1681F2249LJE2Q36 |
| 4081 | | | | 1681F2051BBF0X80 |
| 4082 | | | | N890AC |
| 4083 | | | | 168393408EUF1Z73 |
| 4084 | | | | 168393202HVG0R61 |
| 4085 | | | | MSN 051 |
| 4086 | | | | 1683E5428KIH0L88 |
| 4087 | | | | 1683E5646ELH2G70 |
| 4088 | | | | 1683E5239PJE0Q59 |
| 4089 | | | | 1684A554380H2222 |
| 4090 | | | | N771DV |
| 4091 | | | | 1685938116VG2907 |
| 4092 | | | | 168594738LUH1B55 |
| 4093 | | | | 168594143DCF2225 |
| 4094 | | | | 1688842052DE0107 |
| 4095 | | | | N44AX |

045A1029

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4033 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4034 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4035 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4036 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4037 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4038 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4039 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4040 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4041 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4042 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4043 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4044 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4045 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4046 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4047 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4048 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4049 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4050 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4051 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4052 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4053 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4054 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4055 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4056 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4057 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4058 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4059 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4060 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4061 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4062 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4063 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4064 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4065 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4066 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4067 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4068 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4069 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4070 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4071 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4072 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4073 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4074 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4075 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4076 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4077 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4078 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4079 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4080 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4081 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4082 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4083 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4084 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4085 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4086 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4087 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4088 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4089 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4090 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4091 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4092 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4093 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4094 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4095 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4033 | 1678E37052CY0S17 | A | 055002338 | THE COLUMBIA BANK |
| 4034 | N180YA | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4035 | N989LA | A | 211170101 | WEBSTER BANK, N.A. |
| 4036 | N414BK | A | 056008849 | CARDINAL BANK |
| 4037 | N454MF NOW N66D | A | NCX:114000093 | FROST BANK |
| 4038 | N101CF | A | 222370440 | FIRST NIAGARA BANK, NA |
| 4039 | N101CF | A | NCX:061000104 | SUNTRUST BANK |
| 4040 | N101CF | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4041 | 167E95547AK90526 | D | NYK:006550921296 | BANCO BRADESCO S.A.- H.O.(FORMERLY) |
| 4042 | 167EE0129PH70O47 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4043 | 1031 for MSN83 | A | NCX:042000314 | FIFTH THIRD BANK |
| 4044 | N878SL MSN 83 | A | 114925615 | BUSINESS BANK OF TEXAS, N.A. |
| 4045 | MSN 83 | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 4046 | Falcon 900EX MSN | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 4047 | MSN 83 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4048 | 167FC09167961G17 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4049 | 167FC12124D90C66 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4050 | 167IB55075S60L85 | P | NYK:0108 | HSBC BANK USA, NA |
| 4051 | 167IB5329OX70239 | D | CAX:000950740808 | SHAWN J WILSON |
| 4052 | 167JA5319H071347 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 4053 | AC16PDRwbatjun16 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4054 | N194MF | D | CAX:325066055774 | BRUCE C EILBACHER SOLE PROP |
| 4055 | N516TH | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4056 | N1904W | D | FLX:003760297105 | PLANE PERFECT AIRCRAFT INTERIRS INC |
| 4057 | N951DP | D | FLX:898065119779 | FL JET SOLUTION, LLC |
| 4058 | MSN 26456 25487 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 4059 | N488AM | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 4060 | N516TH | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4061 | N488AM | A | NCX:266086554 | CITIBANK, N.A. |
| 4062 | N516TH | A | NCX:267090594 | BANKUNITED, NA |
| 4063 | MSN 26456 25487 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 4064 | N1904W | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4065 | 167LD28292381H65 | A | NCX:072000096 | COMERICA BANK |
| 4066 | MSN 525-0229 | D | NYK:006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 4067 | N546MG | D | FLX:898001768883 | SHERWOOD INC |
| 4068 | N304TT N511BK | A | 066015767 | BISCAYNE BANK |
| 4069 | n2951X | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4070 | N265RG | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4071 | AC16PDRJUL16 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4072 | N216GH | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4073 | N180YA | D | MIA:001901734945 | BANCO G&T CONTINENTAL S.A. |
| 4074 | 167RF5027O0H1094 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4075 | N66D | D | NYK:006550856833 | BAYERISCHE LANDESBANK |
| 4076 | 167SF36168AF2229 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4077 | N749QS | A | NCX:114000093 | FROST BANK |
| 4078 | 1681A5930NLH2H67 | A | 113105452 | FIRST NATIONAL BK OF LIVINGSTON, TH |
| 4079 | SN 577 | P | NYK:0008 | CITIBANK, N.A. |
| 4080 | 1681F2249LJE2Q36 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4081 | 1681F2051BBF0X80 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4082 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4083 | 168393408EUF1Z73 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4084 | 168393202HVG0R61 | A | NCX:021001088 | HSBC BANK USA, NA |
| 4085 | MSN 051 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 4086 | 1683E5428KIH0L88 | A | 111014325 | BOKF NA |
| 4087 | 1683E5646ELH2G70 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4088 | 1683E5239PJE0Q59 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4089 | 1684A554380H2222 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4090 | N771DV | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4091 | 1685938116VG2907 | D | NYK:006550926500 | INVESTEC BANK LIMITED |
| 4092 | 168594738LUH1B55 | A | 061104314 | GEORGIA BANK & TRUST CO OF AUGUSTA |
| 4093 | 168594143DCF2225 | D | TXX:004427603798 | BBA AVIATION USA INC |
| 4094 | 1688842052DE0107 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4095 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |

| | AI | AJ | AK |
|---|---|---|---|
| 4033 | COLUMBIA, MD | | |
| 4034 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4035 | WATERBURY, CT | | |
| 4036 | MCLEAN, VA | | |
| 4037 | SAN ANTONIO, TEXAS | | |
| 4038 | BUFFALO, NY | | |
| 4039 | ATLANTA, GA | | |
| 4040 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4041 | BANCO BRASILEIRO DE DESCONTOS SACAIXA POSTAL 8250SAO PAULO, BRAZIL | | |
| 4042 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4043 | CINCINNATI, OHIO | | |
| 4044 | AUSTIN, TX | | |
| 4045 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 4046 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4047 | NEW YORK NEW YORK | | |
| 4048 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4049 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4050 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 4051 | 3855 E CAROL ANN WAYPHOENIX AZ 85032-4059 | | |
| 4052 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 4053 | WASHINGTON, DC | | |
| 4054 | DBA SHIELD AGENCY1169 E LEXINGTON AVEEL CAJON CA 92019-2192 | | |
| 4055 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4056 | 1300 N FLORIDA MANGO RD STE 32WEST PALM BEACH FL 33409-5258 | | |
| 4057 | 750 SW 34TH ST STE 200FORT LAUDERDALE FL 33315-3635 | | |
| 4058 | 700, BRICKELL AVENUEMIAMI,US | | |
| 4059 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 4060 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4061 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4062 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4063 | PASSAIC, NJ | | |
| 4064 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4065 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4066 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | |
| 4067 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 4068 | COCONUT GROVE, FL | | |
| 4069 | BIRMINGHAM, AL | | |
| 4070 | BIRMINGHAM, AL | | |
| 4071 | WASHINGTON, DC | | |
| 4072 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4073 | 6A AVENIDA 9-08 ZONA 9PLAZA CONTINENTALGUATEMALA CITY, GUATEMALA | | |
| 4074 | BIRMINGHAM, AL | | |
| 4075 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | |
| 4076 | BIRMINGHAM, AL | | |
| 4077 | SAN ANTONIO, TEXAS | | |
| 4078 | LIVINGSTON, TX | | |
| 4079 | NEW YORK NEW YORK | | |
| 4080 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4081 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4082 | BIRMINGHAM, AL | | |
| 4083 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4084 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 4085 | NEW YORK, NY | | |
| 4086 | DALLAS, TX | | |
| 4087 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4088 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4089 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4090 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4091 | 100 GRAYSON DRSANDOWN, 2196 SOUTH AFRICA | | |
| 4092 | AUGUSTA, GA | | |
| 4093 | 201 S ORANGE  AVE STE 1400ORLANDO FL  32801 | | |
| 4094 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4095 | BIRMINGHAM, AL | | |

045A1032

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | S |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | S |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

045A1033

| | AO | AP | AQ |
|---|---|---|---|
| 4033 | | | |
| 4034 | | | |
| 4035 | | | |
| 4036 | | | |
| 4037 | | | |
| 4038 | | | |
| 4039 | | | |
| 4040 | NYK:MIDLGB22 | HSBC BANK PLC | 8 CANADA SQUARELONDON,GB E14 5HQ |
| 4041 | NYK:BBDEBRSPSPO | BANCO BRADESCO S.A. H.O. (OP) | INTERNATIONAL DIVISIONAVENIDA IPIRADA 282, FLR 10SAO PAULO, BRAZIL |
| 4042 | | | |
| 4043 | | | |
| 4044 | | | |
| 4045 | NYK:UBSWCHZH80H | UBS SWITZERLAND AG | (ROEMERHOF)5 ROEMERHOFPLATZZURICH,SWITZERLAND |
| 4046 | | | |
| 4047 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 4048 | | | |
| 4049 | | | |
| 4050 | MIDLJESH/(CH153457/AC001828509) | HSBC BANK INTERNATIONAL LIMITED | 28-34 HILL STREETST. HELIER JERSEY, CHANNEL ISLANDS |
| 4051 | | | |
| 4052 | | | |
| 4053 | | | |
| 4054 | | | |
| 4055 | | | |
| 4056 | | | |
| 4057 | | | |
| 4058 | | | |
| 4059 | | | |
| 4060 | | | |
| 4061 | | | |
| 4062 | | | |
| 4063 | | | |
| 4064 | | | |
| 4065 | | | |
| 4066 | NYK:CRLYFRPP | CREDIT LYONNAIS | (HEAD OFFICE)19, BOULEVARD DES ITALIENSPARIS, FRANCE |
| 4067 | | | |
| 4068 | | | |
| 4069 | | | |
| 4070 | | | |
| 4071 | | | |
| 4072 | | | |
| 4073 | | | |
| 4074 | | | |
| 4075 | BYLADEM1001 | DEUTSCHE KREDIT BANK A.G. BERLIN | BERLIN,DE10117 |
| 4076 | | | |
| 4077 | | | |
| 4078 | | | |
| 4079 | BAERCHZZ/(CH000266/AC36325931) | BANK JULIUS BAER AND CO. AG | BAHNHOFSTRASSE 36ZURICH, ZURICH 8001 SWITZERLAND |
| 4080 | | | |
| 4081 | | | |
| 4082 | | | |
| 4083 | | | |
| 4084 | | | |
| 4085 | EEUHEE2X | SEB BANK | TORNIMAE STR215010 TALLINN, ESTONIA |
| 4086 | | | |
| 4087 | | | |
| 4088 | | | |
| 4089 | | | |
| 4090 | | | |
| 4091 | | | |
| 4092 | | | |
| 4093 | | | |
| 4094 | | | |
| 4095 | | | |

045A1034

| | AR | AS | AT |
|---|---|---|---|
| 4033 | 0642680801 | AVPRO, INC. | N/AN/AN/A US |
| 4034 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4035 | 0008846512 | WEBSTER CAPITAL FINANCE | 145 BANK STREETWATERBURYN/A US |
| 4036 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 4037 | 130018430 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 4038 | 007901017389 | SCH COTTAGE HILL LLC | 536 BAY ROAD, SUITE 2QUEENSBURY12804 US |
| 4039 | 1000180489709 | AVIATION LEGAL GROUP, P.A. | 5525 NW 15TH AVE., SUITE 301AFORT LAUDERDALE33309 US |
| 4040 | GB18MIDL40051574385265 | BASCH AND RAMEH LLP | 4TH FLOOR KING SUITE, 15 COLLEGE RDHARROW MIDDLESEXHA1 1BA GB |
| 4041 | 6299105 | UTC ENGENHARIA S.A. | 1450 5TH FLOORSAO PAULON/A BR |
| 4042 | 101-WA-258641-000 | UBS FINANCIAL SERVICES RETAIL INCOM | 1000 HARBOR BOULEVARDWEEHAWKEN07086 US |
| 4043 | 7026695630 | INVESTMENT PROPERTY EXCHANGE SVCS | 4210 RIVERWALK PARKWAY, SUITE 200RIVERSIDE92505 US |
| 4044 | 1006033 | LFF HOLDINGS GROUP LTD | 1141 N LOOP 1604 E 105-610SAN ANTONIO78232 US |
| 4045 | CH390025125181337201T | CAT AVIATION AG | N/AN/AN/A CH |
| 4046 | | | |
| 4047 | CH8604835026489822000 | FAST BIRD LIMITED | N/AN/AN/A CH |
| 4048 | | | |
| 4049 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4050 | GB92MIDL40492400218735 | JOANNA ELIZABETH JERRARD-DUNNE | N/AN/AN/A GB |
| 4051 | | | |
| 4052 | 807974617 | FONTANEL LAW FIRM | 616 SOUTH BOSTON AVENUE, SUITE 300TULSA74074 US |
| 4053 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4054 | | | |
| 4055 | | | |
| 4056 | | | |
| 4057 | | | |
| 4058 | 1710004571 | KEB GROUP INC | NANANA US |
| 4059 | | | |
| 4060 | | | |
| 4061 | 9138006119 | VIDAL BADA VAZQUEZ | NANANA US |
| 4062 | 9852964935 | CHEMTOV MORTGAGE GROUP CMG CAPITAL | NANANA US |
| 4063 | 3033454206 | FRANK WEINBERG AND PLACK PL TRUST | NANANA US |
| 4064 | 3801450406 | NTG CAPITAL LLC | NANANA US |
| 4065 | 1076123015 | AVFUEL CORPORATION | NANANA US |
| 4066 | FR0230002023770000061208A46 | IXAIR | 8 RUE MONTESQUIEUPARISFR |
| 4067 | | | |
| 4068 | 21003926 | 2EE LLC | NANANA US |
| 4069 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4070 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4071 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4072 | 7347915584 | PAUL MAVRINAC | N/AN/AN/A US |
| 4073 | GT60GTCO01010000006600157123 | CARNES PROCESADAS, S.A. | N/AN/AN/A GT |
| 4074 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4075 | DE0912030000001020385942 | AARON JETCHARTER GMBH | FLUGPLATZ C4SCHOENHAGEN14959 DE |
| 4076 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4077 | 591799428 | MTG AVIATION LLC | C/O LOUIS MESSINAAUSTIN78746 US |
| 4078 | 2486105 | FE B. LANE | 433 W. CATTLE DR.ONALASKA77360 US |
| 4079 | CH5208515030262302001 | CAPELINK ESTABLISHMENT | N/AN/AN/A CH |
| 4080 | 4000901560 | THE NAVAJO NATION GENERAL FUND | N/AN/AN/A US |
| 4081 | 002262673 | TURBO AIR, INC. | N/AN/AN/A US |
| 4082 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4083 | | | |
| 4084 | 770804683 | ASTRONICS CORPORATION | 130 COMMERCE WAYEAST AURORA14052 US |
| 4085 | EE841010052043335000 | KEN KOORT | N/AN/AN/A EE |
| 4086 | 8095129927 | KNB AVIATION, LLC | 500 BLACK DRIVECOLLEYVILLE76034 US |
| 4087 | 1010066783 | MONTELLO AND ASSOCIATES, P.A. | 2570 NE 185TH STREET, SUITE 201AVENTURA33180 US |
| 4088 | 8949939790 | PRIVE JET SALES, LLC | 97 VILLAGE LANE, SUITE 350COLLEYVILE76034 US |
| 4089 | 626880780 | AMERICA CORE AVIATION LLC | N/AN/AN/A US |
| 4090 | 001010135038473 | J DONALD CHILDRESS | 1414 INDIAN TRLATLANTA30327 US |
| 4091 | 10011779438 | BENORYN INVESTMENT HOLDINGS (PTY) | N/AN/AN/A ZA |
| 4092 | 6101004252 | EAGLE AVIATION, INC. | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 4093 | | | |
| 4094 | 863509191 | DNAEROSPACE LLC | N/AN/AN/A US |
| 4095 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |

045A1035

045A1036

| | AV | AW |
|---|---|---|
| 4033 | Cessna 680, MSN: 680-0237, N101CFProceeds | N |
| 4034 | N180YA Technical Survey | N |
| 4035 | N989LA Contract 10 51850 082 | N |
| 4036 | PROCEEDS OF SALE N414BK | N |
| 4037 | INVOICE 16/07/2578/07 PAYMENT FORPRORATA N66D | N |
| 4038 | N101CF Proceeds of Sale | N |
| 4039 | N101CF NORTHERN HOLDINGS LLC | N |
| 4040 | CESSNA CITATION 680-0237  N101CFNORTHERN HOLDINGS LLC  Invoice No.20675 | N |
| 4041 | CESSNA 680, MSN: 680-0237, N101CFPROCEEDS OF SALE | N |
| 4042 | Performance Air | N |
| 4043 | N575MR foo EX-19-09068 ElevatorAviation LLC | N |
| 4044 | N878SL MSN 83 Overage of Funds | N |
| 4045 | Dassault Falcon 900EX, HB-IGIInvoice No 339/16 MSN 83 FalcoElevair LLC | N |
| 4046 | Falcon 900EX MSN 83 CommissionAgreement Elevair Aviation | N |
| 4047 | Falcon 900EX MSN 83 Proceeds ofSale | N |
| 4048 | N516TH | N |
| 4049 | Aaron Jetcharter GmbH 510-0454 | N |
| 4050 | N101CF | N |
| 4051 | N101CF | N |
| 4052 | MSN: PCE-80151 Quiet Title | N |
| 4053 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-JUN 16 | N |
| 4054 | Jet Evolution, LLC Invoice No.99624 | N |
| 4055 | N516TH | N |
| 4056 | N1904W SOUTH AVIATION | N |
| 4057 | N951DP | N |
| 4058 | MSN 26456 25487 | N |
| 4059 | N488AM SOUTH AVIATION | N |
| 4060 | N516TH | N |
| 4061 | N488AM | N |
| 4062 | N516TH SOUTH AVIATION | N |
| 4063 | INTEREST PAYMENT | N |
| 4064 | N1904W SOUTH AVIATION | N |
| 4065 | SOUTH AVIATION | N |
| 4066 | MSN 525-0229 | N |
| 4067 | N546MG | N |
| 4068 | PAYOFF N304TT N511BK | N |
| 4069 | FFC TO FX AVIATION LLC ACCT200002996 N2951X S/N 32-7940227 | N |
| 4070 | FFC TO FX AVIATION LLC ACCT200002996 N265RG S/N 833 | N |
| 4071 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-JUL 16 | N |
| 4072 | N216GH FOR AIR POWER FINANCIALGROUP INVOICE: 01 PARTS/HELICOPTER | N |
| 4073 | N180YA Return of Deposit | N |
| 4074 | FFC TO FX AVIATION LLC ACCT200002996 N77GU N799MW N921CC | N |
| 4075 | N66D REMAINING ESCROW BALANCERETURN OF OVERAGE OF FUNDS | N |
| 4076 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 4077 | N749QS Return of Deposit | N |
| 4078 | August 1, 2016 Admin. Services | N |
| 4079 | SN 577 Release of Hold Back | N |
| 4080 | N740P Proceeds of Sale | N |
| 4081 | N740P Proceeds | N |
| 4082 | FFC TO FX AVIATION LLC ACCT200002996 N890AC | N |
| 4083 | N216GH | N |
| 4084 | N513JN Proceeds of Sale | N |
| 4085 | MSN 051 LEARJET INC 60 | N |
| 4086 | N711LT Proceeds of Sale | N |
| 4087 | N711LT Proceeds of Sale | N |
| 4088 | N711LT Commission | N |
| 4089 | N51MN Return of Deposit | N |
| 4090 | N77DV Return of Deposit | N |
| 4091 | N101PS Remainder of Hold Back | N |
| 4092 | N101PS / Peter Skeat Account/Customer No. 456 | N |
| 4093 | Invoice No. 476299, N101PS PeterSkeat | N |
| 4094 | N101CF | N |
| 4095 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |

045A1037

| AX |
|---|
| 4033 |
| 4034 |
| 4035 |
| 4036 |
| 4037 |
| 4038 |
| 4039 |
| 4040 |
| 4041 |
| 4042 |
| 4043 |
| 4044 |
| 4045 |
| 4046 |
| 4047 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4048 |
| 4049 |
| 4050 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4051 |
| 4052 |
| 4053 |
| 4054 |
| 4055 |
| 4056 |
| 4057 |
| 4058 |
| 4059 |
| 4060 |
| 4061 |
| 4062 |
| 4063 |
| 4064 |
| 4065 |
| 4066 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4067 |
| 4068 |
| 4069 |
| 4070 |
| 4071 |
| 4072 |
| 4073 |
| 4074 |
| 4075 |
| 4076 |
| 4077 |
| 4078 |
| 4079 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4080 |
| 4081 |
| 4082 |
| 4083 |
| 4084 |
| 4085 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| 4086 |
| 4087 |
| 4088 |
| 4089 |
| 4090 |
| 4091 |
| 4092 |
| 4093 |
| 4094 |
| 4095 |

045A1038

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4033 | | | | |
| 4034 | | | | |
| 4035 | | | | |
| 4036 | | | | |
| 4037 | | | | |
| 4038 | | | | |
| 4039 | | | | |
| 4040 | | | | |
| 4041 | | | | |
| 4042 | | | | |
| 4043 | | | | |
| 4044 | | | | |
| 4045 | | | | |
| 4046 | | | | |
| 4047 | /CH8604835026489822000 FAST BIRD LIMITED N/A N/A N/A CH | BOFAUS3N | | |
| 4048 | | | | |
| 4049 | | | | |
| 4050 | /GB92MIDL40492400218735 JOANNA ELIZABETH JERRARD-DUNNE N/A N/A N/A GB | BOFAUS3N | | |
| 4051 | | | | |
| 4052 | | | | |
| 4053 | | | | |
| 4054 | | | | |
| 4055 | | | | |
| 4056 | | | | |
| 4057 | | | | |
| 4058 | | | | |
| 4059 | | | | |
| 4060 | | | | |
| 4061 | | | | |
| 4062 | | | | |
| 4063 | | | | |
| 4064 | | | | |
| 4065 | | | | |
| 4066 | /FR0230002023770000061208A46 IXAIR 8 RUE MONTESQUIEU PARIS FR | BOFAUS3N | | |
| 4067 | | | | |
| 4068 | | | | |
| 4069 | | | | |
| 4070 | | | | |
| 4071 | | | | |
| 4072 | | | | |
| 4073 | | | | |
| 4074 | | | | |
| 4075 | | | | |
| 4076 | | | | |
| 4077 | | | | |
| 4078 | | | | |
| 4079 | /CH5208515030262302001 CAPELINK ESTABLISHMENT N/A N/A N/A CH | BOFAUS3N | | |
| 4080 | | | | |
| 4081 | | | | |
| 4082 | | | | |
| 4083 | | | | |
| 4084 | | | | |
| 4085 | * /EE841010052043335000* KEN KOORT* N/A* N/A* | * BOFAUS3N* | | |
| 4086 | | | | |
| 4087 | | | | |
| 4088 | | | | |
| 4089 | | | | |
| 4090 | | | | |
| 4091 | | | | |
| 4092 | | | | |
| 4093 | | | | **045A1039** |
| 4094 | | | | |
| 4095 | | | | |

| | BC | BD |
|---|---|---|
| 4033 | | |
| 4034 | | |
| 4035 | | |
| 4036 | | |
| 4037 | | |
| 4038 | | |
| 4039 | | |
| 4040 | | |
| 4041 | | |
| 4042 | | |
| 4043 | | |
| 4044 | | |
| 4045 | | |
| 4046 | | |
| 4047 | /RFB/M! | |
| 4048 | | |
| 4049 | | |
| 4050 | /RFB/16 | |
| 4051 | | |
| 4052 | | |
| 4053 | | |
| 4054 | | |
| 4055 | | |
| 4056 | | |
| 4057 | | |
| 4058 | | |
| 4059 | | |
| 4060 | | |
| 4061 | | |
| 4062 | | |
| 4063 | | |
| 4064 | | |
| 4065 | | |
| 4066 | /RFB/M! | |
| 4067 | | |
| 4068 | | |
| 4069 | | |
| 4070 | | |
| 4071 | | |
| 4072 | | |
| 4073 | | |
| 4074 | | |
| 4075 | | |
| 4076 | | |
| 4077 | | |
| 4078 | | |
| 4079 | /RFB/SN | |
| 4080 | | |
| 4081 | | |
| 4082 | | |
| 4083 | | |
| 4084 | | |
| 4085 | * /RFB/N | |
| 4086 | | |
| 4087 | | |
| 4088 | | |
| 4089 | | |
| 4090 | | |
| 4091 | | |
| 4092 | | |
| 4093 | | |
| 4094 | | |
| 4095 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4096 | OUTGOING | 08/08/2016 | 00281628 | 08/08/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4097 | OUTGOING | 08/09/2016 | 00281629 | 08/09/2016 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 4098 | OUTGOING | 08/09/2016 | 00281631 | 08/09/2016 | FTR | USD | 8,500.01 | 8,500.01 | N |
| 4099 | OUTGOING | 08/09/2016 | 00281632 | 08/09/2016 | FTR | USD | 8,500.00 | 8,500.00 | N |
| 4100 | OUTGOING | 08/09/2016 | 00281633 | 08/09/2016 | FTR | USD | 23,000.00 | 23,000.00 | N |
| 4101 | OUTGOING | 08/09/2016 | 00281637 | 08/09/2016 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4102 | OUTGOING | 08/10/2016 | 00272884 | 08/10/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4103 | OUTGOING | 08/10/2016 | 00317907 | 08/10/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4104 | OUTGOING | 08/12/2016 | 00185023 | 08/12/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4105 | OUTGOING | 08/16/2016 | 00207807 | 08/16/2016 | FTR | USD | 576.98 | 576.98 | N |
| 4106 | OUTGOING | 08/16/2016 | 00306162 | 08/16/2016 | FTR | USD | 124,600.00 | 124,600.00 | N |
| 4107 | OUTGOING | 08/16/2016 | 00316411 | 08/16/2016 | FTR | USD | 37,447.59 | 37,447.59 | N |
| 4108 | OUTGOING | 08/16/2016 | 00316412 | 08/16/2016 | FTR | USD | 191,952.41 | 191,952.41 | N |
| 4109 | OUTGOING | 08/19/2016 | 00182291 | 08/19/2016 | FTR | USD | 9,914.65 | 9,914.65 | N |
| 4110 | OUTGOING | | 00182292 | | FTR | USD | 12,625.00 | 12,625.00 | N |
| 4111 | OUTGOING | 08/19/2016 | 00182293 | 08/19/2016 | FTR | USD | 455,950.22 | 455,950.22 | N |
| 4112 | OUTGOING | 08/19/2016 | 00248677 | 08/19/2016 | FTR | USD | 12,625.00 | 12,625.00 | N |
| 4113 | OUTGOING | 08/19/2016 | 00281539 | 08/19/2016 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 4114 | OUTGOING | 08/19/2016 | 00281540 | 08/19/2016 | FTR | USD | 1,716.10 | 1,716.10 | N |
| 4115 | OUTGOING | 08/19/2016 | 00281541 | 08/19/2016 | FTR | USD | 3,307,393.75 | 3,307,393.75 | N |
| 4116 | OUTGOING | 08/19/2016 | 00281542 | 08/19/2016 | FTR | USD | 52,348.72 | 52,348.72 | N |
| 4117 | OUTGOING | 08/22/2016 | 00285021 | 08/22/2016 | FTR | USD | 28,668.32 | 28,668.32 | N |
| 4118 | OUTGOING | 08/22/2016 | 00285026 | 08/22/2016 | FTR | USD | 69,750.00 | 69,750.00 | N |
| 4119 | OUTGOING | 08/22/2016 | 00357460 | 08/22/2016 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 4120 | OUTGOING | 08/22/2016 | 00366443 | 08/22/2016 | FTR | USD | 251,808.60 | 251,808.60 | N |
| 4121 | OUTGOING | 08/23/2016 | 00332350 | 08/23/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4122 | OUTGOING | 08/24/2016 | 00274218 | 08/24/2016 | FTR | USD | 4,098.64 | 4,098.64 | N |
| 4123 | OUTGOING | 08/24/2016 | 00274219 | 08/24/2016 | FTR | USD | 5,901.36 | 5,901.36 | N |
| 4124 | OUTGOING | 08/24/2016 | 00315232 | 08/24/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4125 | OUTGOING | 08/26/2016 | 00246709 | 08/26/2016 | FTR | USD | 98,171.40 | 98,171.40 | N |
| 4126 | OUTGOING | 08/29/2016 | 00323518 | 08/29/2016 | FTR | USD | 4,853.19 | 4,853.19 | O |
| 4127 | OUTGOING | 08/29/2016 | 00323511 | 08/29/2016 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 4128 | OUTGOING | 08/29/2016 | 00366667 | 08/29/2016 | FTR | USD | 5,161.32 | 5,161.32 | O |
| 4129 | OUTGOING | 08/30/2016 | 00180298 | 08/30/2016 | FTR | USD | 54,090.00 | 54,090.00 | N |
| 4130 | OUTGOING | 08/30/2016 | 00180300 | 08/30/2016 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 4131 | OUTGOING | 08/30/2016 | 00212293 | 08/30/2016 | FTR | USD | 3,510,000.00 | 3,510,000.00 | N |
| 4132 | OUTGOING | 08/30/2016 | 00373960 | 08/30/2016 | FTR | USD | 19,850.00 | 19,850.00 | N |
| 4133 | OUTGOING | 08/31/2016 | 00288703 | 08/31/2016 | FTR | USD | 2,400.00 | 2,400.00 | N |
| 4134 | OUTGOING | 08/31/2016 | 00288704 | 08/31/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4135 | OUTGOING | 08/31/2016 | 00288705 | 08/31/2016 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4136 | OUTGOING | 08/31/2016 | 00288706 | 08/31/2016 | FTR | USD | 5,850.00 | 5,850.00 | N |
| 4137 | OUTGOING | 08/31/2016 | 00295839 | 08/31/2016 | FTR | USD | 19,550.00 | 19,550.00 | N |
| 4138 | OUTGOING | 08/31/2016 | 00398094 | 08/31/2016 | FTR | USD | 2,099,170.00 | 2,099,170.00 | N |
| 4139 | OUTGOING | 09/01/2016 | 00199301 | 09/01/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4140 | OUTGOING | 09/01/2016 | 00363213 | 09/01/2016 | FTR | USD | 69,750.00 | 69,750.00 | N |
| 4141 | OUTGOING | 09/02/2016 | 00272689 | 09/02/2016 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 4142 | OUTGOING | 09/02/2016 | 00335121 | 09/02/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 4143 | OUTGOING | 09/06/2016 | 00407398 | 09/06/2016 | FTR | USD | 249,300.00 | 249,300.00 | N |
| 4144 | OUTGOING | 09/06/2016 | 00469564 | 09/06/2016 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 4145 | OUTGOING | 09/07/2016 | 00220537 | 09/07/2016 | FTR | USD | 7,138.19 | 7,138.19 | N |
| 4146 | OUTGOING | 09/08/2016 | 00219474 | 09/08/2016 | FTR | USD | 9,250.00 | 9,250.00 | N |
| 4147 | OUTGOING | 09/08/2016 | 00288883 | 09/08/2016 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 4148 | OUTGOING | 09/08/2016 | 00330410 | 09/08/2016 | FTR | USD | 6,662.50 | 6,662.50 | O |
| 4149 | OUTGOING | 09/08/2016 | 00330411 | 09/08/2016 | FTR | USD | 175,062.50 | 175,062.50 | N |
| 4150 | OUTGOING | 09/08/2016 | 00330412 | 09/08/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4151 | OUTGOING | 09/09/2016 | 00207360 | 09/09/2016 | FTR | USD | 12,861.81 | 12,861.81 | N |
| 4152 | OUTGOING | 09/09/2016 | 00344959 | 09/09/2016 | FTR | USD | 30,986.81 | 30,986.81 | N |
| 4153 | OUTGOING | 09/09/2016 | 00344960 | 09/09/2016 | FTR | USD | 6,678.00 | 6,678.00 | N |
| 4154 | OUTGOING | 09/09/2016 | 00344961 | 09/09/2016 | FTR | USD | 63,202.69 | 63,202.69 | N |
| 4155 | OUTGOING | 09/09/2016 | 00344962 | 09/09/2016 | FTR | USD | 1,062,923.82 | 1,062,923.82 | N |
| 4156 | OUTGOING | 09/12/2016 | 00307294 | 09/12/2016 | FTR | USD | 545,138.68 | 545,138.68 | N |
| 4157 | OUTGOING | 09/12/2016 | 00327627 | 09/12/2016 | FTR | USD | 10,209.51 | 10,209.51 | O |
| 4158 | OUTGOING | 09/13/2016 | 00230922 | 09/13/2016 | FTR | USD | 7,847,875.00 | 7,847,875.00 | N |

045A1041

Regald # T12985

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4096 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4097 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4098 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4099 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4100 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4101 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4102 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4103 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4104 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4105 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4106 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4107 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4108 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4109 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4110 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4111 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4112 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4113 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4114 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4115 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4116 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4117 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4118 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4119 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4120 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4121 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4122 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4123 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4124 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4125 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4126 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4127 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4128 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4129 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4130 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4131 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4132 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4133 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4134 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4135 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4136 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4137 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4138 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4139 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4140 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4141 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4142 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4143 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4144 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4145 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4146 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4147 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4148 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4149 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4150 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4151 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4152 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4153 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4154 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4155 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4156 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4157 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4158 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1042

| | P | Q | R |
|---|---|---|---|
| 4096 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4097 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4098 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4099 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4100 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4101 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4102 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4103 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4104 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4105 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4106 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4107 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4108 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4109 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4110 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4111 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4112 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4113 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4114 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4115 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4116 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4117 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4118 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4119 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4120 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4121 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4122 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4123 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4124 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4125 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4126 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4127 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4128 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4129 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4130 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4131 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4132 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4133 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4134 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4135 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4136 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4137 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4138 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4139 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4140 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4141 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4142 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4143 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4144 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4145 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4146 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4147 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4148 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4149 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4150 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4151 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4152 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4153 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4154 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4155 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4156 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4157 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4158 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |

045A1043

| | W | X | Y | Z |
|---|---|---|---|---|
| 4096 | | | | N277GM |
| 4097 | | | | N101CF |
| 4098 | | | | N101CF |
| 4099 | | | | N101CF |
| 4100 | | | | N101CF |
| 4101 | | | | N101CF |
| 4102 | | | | SN021, 061  076 |
| 4103 | | | | 168AF02294UG1152 |
| 4104 | | | | MSN 687 |
| 4105 | | | | July 2016 FAA |
| 4106 | | | | N3067P |
| 4107 | | | | 168GF2811PDM2C49 |
| 4108 | | | | 168GF19303MM2205 |
| 4109 | | | | 168II423660O1A95 |
| 4110 | | | | 168II4050IIN0X16 |
| 4111 | | | | 168II4409MGM2147 |
| 4112 | | | | 168JB3251K3N0134 |
| 4113 | | | | 168J922408NP2684 |
| 4114 | | | | 168J918567PO1L90 |
| 4115 | | | | 168J923567RN0I90 |
| 4116 | | | | 168J916199EM2C10 |
| 4117 | | | | N272TX |
| 4118 | | | | N272TX |
| 4119 | | | | MSN 327940227 |
| 4120 | | | | N1904W |
| 4121 | | | | 168NG0421PTP2A85 |
| 4122 | | | | N535RB |
| 4123 | | | | N535RB |
| 4124 | | | | MSN 051 |
| 4125 | | | | N955GH |
| 4126 | | | | N801HK |
| 4127 | | | | 168TF03031CN2849 |
| 4128 | | | | 168TF3220EBP1L65 |
| 4129 | | | | N490JP |
| 4130 | | | | N490JP |
| 4131 | | | | 168U91215NZP1093 |
| 4132 | | | | N774KV |
| 4133 | | | | N247MH |
| 4134 | | | | N247MH |
| 4135 | | | | MSN 051 |
| 4136 | | | | N247MH |
| 4137 | | | | N247MH |
| 4138 | | | | N805AH |
| 4139 | | | | 460JR N65RX |
| 4140 | | | | N272TX |
| 4141 | | | | N431LC |
| 4142 | | | | N44AX |
| 4143 | | | | N535RB |
| 4144 | | | | 1696D204268M1E91 |
| 4145 | | | | N770MP |
| 4146 | | | | 169881144E0O0G54 |
| 4147 | | | | 1698D0058BZM1254 |
| 4148 | | | | 1698E4906EJO0G93 |
| 4149 | | | | 1698E4738KIO1Q91 |
| 4150 | | | | 1698E48322PO1R67 |
| 4151 | | | | 169991517NLO1856 |
| 4152 | | | | N516TH |
| 4153 | | | | N516TH |
| 4154 | | | | N516TH |
| 4155 | | | | N516TH |
| 4156 | | | | N516TH |
| 4157 | | | | 169CE5028KM31377 |
| 4158 | | | | MSN 552 N552WS |

045A1045

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4096 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4097 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4098 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4099 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4100 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4101 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4102 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4103 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4104 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4105 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4106 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4107 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4108 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4109 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4110 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4111 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4112 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4113 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4114 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4115 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4116 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4117 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4118 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4119 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4120 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4122 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4123 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4124 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4125 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4126 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4127 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4128 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4130 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4131 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4132 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4133 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4134 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4135 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4136 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4137 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4138 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4139 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4140 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4141 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4142 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4143 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4144 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4145 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4146 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4147 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4148 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4149 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4150 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4151 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4153 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4154 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4155 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4156 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4157 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4096 | N277GM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4097 | N101CF | A | 122243402 | BANK OF SOUTHERN CALIFORNIA, NA |
| 4098 | N101CF | A | 031176110 | CAPITAL ONE, NA |
| 4099 | N101CF | A | 031176110 | CAPITAL ONE, NA |
| 4100 | N101CF | P | NYK:0108 | HSBC BANK USA, NA |
| 4101 | N101CF | A | 256072691 | E TRADE BANK |
| 4102 | SN021, 061  076 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4103 | 168AF02294UG1152 | A | NCX:114000093 | FROST BANK |
| 4104 | MSN 687 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4105 | July 2016 FAA | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4106 | N3067P | A | 321171184 | CITIBANK, N.A. |
| 4107 | 168GF2811PDM2C49 | A | 263281556 | INNOVATIONS FEDERAL CREDIT UNION |
| 4108 | 168GF19303MM2205 | A | 081222593 | BANTERRA BANK |
| 4109 | 168II423660O1A95 | A | 112323086 | COMMERCIAL STATE BANK |
| 4110 | 168II4050IIN0X16 | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 4111 | 168II4409MGM2147 | A | 111321270 | SECURITY BANK |
| 4112 | 168JB3251K3N0134 | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 4113 | 168J922408NP2684 | A | 055002338 | THE COLUMBIA BANK |
| 4114 | 168J918567PO1L90 | D | ARX:487001811633 | BAG AVIATION, INC. |
| 4115 | 168J923567RN0I90 | A | NCX:026008756 | BESSEMER TRUST COMPANY, N.A. |
| 4116 | 168J916199EM2C10 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4117 | N272TX | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4118 | N272TX | A | 103103778 | BANK 7 |
| 4119 | MSN 327940227 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4120 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4121 | 168NG0421PTP2A85 | A | NCX:061000104 | SUNTRUST BANK |
| 4122 | N535RB | A | 111903517 | PINNACLE BANK |
| 4123 | N535RB | A | 011600020 | MERCHANTS BANK |
| 4124 | MSN 051 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4125 | N955GH | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4126 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4127 | 168TF03031CN2849 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 4128 | 168TF3220EBP1L65 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4129 | N490JP | A | 067014822 | TD BANK, NA |
| 4130 | N490JP | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4131 | 168U91215NZP1093 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4132 | N774KV | A | NCX:121100782 | BANK OF THE WEST |
| 4133 | N247MH | A | NCX:042000314 | FIFTH THIRD BANK |
| 4134 | N247MH | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 4135 | MSN 051 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4136 | N247MH | A | NCX:061000104 | SUNTRUST BANK |
| 4137 | N247MH | A | NCX:061000104 | SUNTRUST BANK |
| 4138 | N805AH | A | 065400153 | WHITNEY BANK |
| 4139 | 460JR N65RX | A | 067014822 | TD BANK, NA |
| 4140 | N272TX | A | 103103778 | BANK 7 |
| 4141 | N431LC | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4142 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4143 | N535RB | A | 111903517 | PINNACLE BANK |
| 4144 | 1696D204268M1E91 | A | FLX:005486250408 | SOUTH AVIATION, INC |
| 4145 | N770MP | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4146 | 169891144E0O0G54 | D | FLX:890069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4147 | 1698D0058BZM1254 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4148 | 1698E4906EJO0G93 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4149 | 1698E4738KIO1Q91 | A | NCX:266086554 | CITIBANK, N.A. |
| 4150 | 1698E48322PO1R67 | D | SCX:223004465211 | NAV AERO JET, LLC |
| 4151 | 169991517NLO1856 | A | NCX:026008756 | BESSEMER TRUST COMPANY, N.A. |
| 4152 | N516TH | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4153 | N516TH | A | 323371076 | BANNER BANK |
| 4154 | N516TH | D | SFO:006290644870 | BANCO POPULAR DE PUERTO RICO |
| 4155 | N516TH | D | MIA:001901763730 | BANCO GENERAL SA |
| 4156 | N516TH | A | NCX:267090594 | BANKUNITED, NA |
| 4157 | 169CE5028KM31377 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4158 | MSN 552 N552WS | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |

| | AI | AJ | AK |
|---|---|---|---|
| 4096 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4097 | SAN DIEGO, CA | | |
| 4098 | WILMINGTON, DE | | |
| 4099 | WILMINGTON, DE | | |
| 4100 | 452 FIFTH AVEUENEW YORK, NEW YORK | | |
| 4101 | ARLINGTON, VA | | |
| 4102 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4103 | SAN ANTONIO, TEXAS | | |
| 4104 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4105 | WASHINGTON, DC | | |
| 4106 | SAN FRANCISCO, CA | | |
| 4107 | PANAMA CITY, FL | | |
| 4108 | MARION, IL | | |
| 4109 | ANDREWS, TX | | |
| 4110 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 4111 | ODESSA, TX | | |
| 4112 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 4113 | COLUMBIA, MD | | |
| 4114 | 14624 WIMBLEDON LOOPLITTLE ROCK AR 72210-5805 | | |
| 4115 | 100 WOODBRIDGE CENTER DRIVEWOODBRIDGE,NJ 07095 | | |
| 4116 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4117 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4118 | OKLAHOMA CITY, OK | | |
| 4119 | BIRMINGHAM, AL | | |
| 4120 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4121 | ATLANTA, GA | | |
| 4122 | KEENE, TX | | |
| 4123 | SOUTH BURLINGTON, VT | | |
| 4124 | NEW YORK NEW YORK | | |
| 4125 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4126 | BIRMINGHAM, AL | | |
| 4127 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 4128 | BIRMINGHAM, AL | | |
| 4129 | WEST PALM BEACH, FL | | |
| 4130 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4131 | NEW YORK, NY | | |
| 4132 | 1450 TREAT BLVD .WALNUT CREEK CA. | | |
| 4133 | CINCINNATI, OHIO | | |
| 4134 | BEVERLY HILLS, CA | | |
| 4135 | NEW YORK NEW YORK | | |
| 4136 | ATLANTA, GA | | |
| 4137 | ATLANTA, GA | | |
| 4138 | GULFPORT, MS | | |
| 4139 | WEST PALM BEACH, FL | | |
| 4140 | OKLAHOMA CITY, OK | | |
| 4141 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4142 | BIRMINGHAM, AL | | |
| 4143 | KEENE, TX | | |
| 4144 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4145 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4146 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4147 | NEW YORK, NEW YORK | | |
| 4148 | BIRMINGHAM, AL | | |
| 4149 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4150 | 104 HYDE PARK LNMAULDIN SC 29662-3115 | | |
| 4151 | 100 WOODBRIDGE CENTER DRIVEWOODBRIDGE,NJ 07095 | | |
| 4152 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4153 | BOTHELL, WA | | |
| 4154 | 1500 AVE PONCE DE LEONPARADA 22SAN TURCE, PUERTO RICO | | |
| 4155 | CALLE AQUILINO DE LA GUARDIA Y AVE5TA. B SUR TORRE BANCO GENERALPANAMA, PANAMA | | |
| 4156 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4157 | BIRMINGHAM, AL | | |
| 4158 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |

045A1048

|  | AL | AM | AN |
|---|---|---|---|
| 4096 | | | |
| 4097 | | | |
| 4098 | | | |
| 4099 | | | |
| 4100 | | | S |
| 4101 | | | |
| 4102 | | | |
| 4103 | | | |
| 4104 | | | |
| 4105 | | | |
| 4106 | | | |
| 4107 | | | |
| 4108 | | | |
| 4109 | | | |
| 4110 | | | |
| 4111 | | | |
| 4112 | | | |
| 4113 | | | |
| 4114 | | | |
| 4115 | | | |
| 4116 | | | |
| 4117 | | | |
| 4118 | | | |
| 4119 | | | |
| 4120 | | | |
| 4121 | | | |
| 4122 | | | |
| 4123 | | | |
| 4124 | | | S |
| 4125 | | | |
| 4126 | | | |
| 4127 | | | |
| 4128 | | | |
| 4129 | | | |
| 4130 | | | |
| 4131 | | | |
| 4132 | | | |
| 4133 | | | |
| 4134 | | | |
| 4135 | | | S |
| 4136 | | | |
| 4137 | | | |
| 4138 | | | A |
| 4139 | | | |
| 4140 | | | |
| 4141 | | | |
| 4142 | | | |
| 4143 | | | |
| 4144 | | | |
| 4145 | | | |
| 4146 | | | |
| 4147 | | | |
| 4148 | | | |
| 4149 | | | |
| 4150 | | | |
| 4151 | | | |
| 4152 | | | |
| 4153 | | | |
| 4154 | | | |
| 4155 | | | |
| 4156 | | | |
| 4157 | | | |
| 4158 | | | |

045A1049

| AO | AP | AQ |
|---|---|---|
| MIDLJESH//(CH153457/AC001828509) | HSBC BANK INTERNATIONAL LIMITED | 28-34 HILL STREETST. HELIER JERSEY, CHANNEL ISLANDS |
| EEUHEE2X/(CH342457/AC8900429461) | SEB BANK | TORNIMAE STR215010 TALLINN, ESTONIA |
| EEUHEE2X/(CH342457/AC8900429461) | SEB BANK | TORNIMAE STR215010 TALLINN, ESTONIA |
| NCX:065000171 | WHITNEY BANK | 228, CHARLES AVENUENEW ORLEANS, LOUISIANA, USA |

045A1050

| | AR | AS | AT |
|---|---|---|---|
| 4096 | | | |
| 4097 | 2716003252 | LAWTON PROPERTIES | N/AN/AN/A US |
| 4098 | 36016001696 | CLEVER CULMINATION LLC | N/AN/AN/A US |
| 4099 | 36017307452 | CLEVER CULMINATION | N/AN/AN/A US |
| 4100 | GB92MIDL40492400218735 | JOANNA ELIZABETH JERRARD-DUNNE | N/AN/AN/A GB |
| 4101 | 35919060 | CLEVER CULMINATION LLC | N/AN/AN/A US |
| 4102 | 000007318710014 | GENERAL CREDIT, LLC | PO BOX 1090PAGODA SPRINGS81147 US |
| 4103 | 608872511 | JETLINKS, LLC | PO BOX 797604DALLAS75379 US |
| 4104 | 5157730 | STIFEL NICOLAUS AND CO | NANANA US |
| 4105 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4106 | 205403108 | GRIFFON HELICOPTERS LLC | N/AN/AN/A US |
| 4107 | 14000045781451 | KDK RENTALS, INC. | 4404 BAYOU OAKS DRIVEPANAMA CITY32404 US |
| 4108 | 6196357 | KDK RENTALS, INC. | N/AN/AN/A US |
| 4109 | 6144586 | SKYWEST AVIATION INC. OPERATING ACT | PO BOX 62603MIDLAND79711 US |
| 4110 | 5860279057554 | SHEPHERD AVIATION SERVICES, LLC | N/AN/AN/A US |
| 4111 | 7184190 | 430 ROCK N ROLL, LLC | 712 W. DENGARMIDLAND79705 US |
| 4112 | | | |
| 4113 | 0642680801 | AVPRO, INC. | 900 BESTGATE ROAD, SUITE 412ANNAPOLIS21401 US |
| 4114 | | | |
| 4115 | 8H8566 | BERNSTEIN-ESCROW PHIPPS STABLE | N/AN/AN/A US |
| 4116 | | | |
| 4117 | | | |
| 4118 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 4119 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4120 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4121 | 1000186464680 | KBM 500 LLC | 351 MAZEPPA RD.MOORESVILLE28115 US |
| 4122 | 3503355262 | EXCITE INVESTMENTS | N/AN/AN/A US |
| 4123 | 1046409 | JEFFREY W GLAZE | 1 ARCH ROAD, SET 2WESTFIELD01085 US |
| 4124 | EE951010220255260025 | DIAMOND SKY LTD | N/AN/AN/A EE |
| 4125 | | | |
| 4126 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4127 | 6550113516 | MERRILL LUNCH | N/AN/AN/A US |
| 4128 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4129 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 4130 | 2917118200 | JEAN MANUEL KABCHE GONZALEZ | 4451 NW 36TH STREETMIAMI SPRINGSUS |
| 4131 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | P.O. BOX 12270WICHITA67277 US |
| 4132 | 016726299 | NELSON F GOMEZ DBA LAW OFFICES OF N | 4043 GEER RDHUGHSON95326 US |
| 4133 | 7360421015 | AIM LLC | 4324 CAVE SPRINGS ROADCOLUMBIA38401 US |
| 4134 | 559229518 | JETLEASE CAPITAL, LLC | 1515 PERIMETER ROADWEST PALM BEACH33406 US |
| 4135 | EE151010220242297221 | OU TORDEN | ROOSIKRANTSI 2TALLINN10119 EE |
| 4136 | 1000175901593 | SHEARWATER AERO CAPITAL LLP | 5400 LAUREL SPRINGS PARKWAY UNIT408SUWANEE30024 US |
| 4137 | 1000193611091 | N247 MH HOLDINGS, LLC | 3050 BISCAYNE BLVD PENTHOUSE 1MIAMI33137 US |
| 4138 | 715760920 | CASTILLE INVESTMENT COMPANY | N/AN/AN/A US |
| 4139 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 4140 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 4141 | 0410441176 | MAQUINARIA VEHICULOS Y EQUIPOS DE A | AV. MORELOS NO 101 OAXACACENTRO C.P.68120 MX |
| 4142 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4143 | 3503355262 | EXCITE INVESTMENTS | N/AN/AN/A US |
| 4144 | | | |
| 4145 | | | |
| 4146 | | | |
| 4147 | 0328782 | STACY ASCAH | N/AN/AN/A US |
| 4148 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4149 | 9144597139 | ALEXANDER PARRA | 7801 CW 125 ST.PINECREST33156 US |
| 4150 | | | |
| 4151 | 8H8566 | BERNSTEIN EXCHANGE SERVICES, QUALIF | N/AN/AN/A US |
| 4152 | 09102597771 | HONEYWELL | N/AN/AN/A US |
| 4153 | 54406003379 | HIPPO AIR INC | 1961 CROW ROADMERLIN97532 US |
| 4154 | 108393380 | ATLANTIC POINT AVIATION LLC | N/AN/AN/A PR |
| 4155 | 0401011416096 | ANA ISABEL ARAUZ GUARDIA | N/AN/AN/A PA |
| 4156 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | NANANA US |
| 4157 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4158 | 80848816274 | BEIJING CAPITAL AIRLINES | NANANA HK |

Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1052 of 1840
PageID #:  12996

045A1052

| | AV | AW |
|---|---|---|
| 4096 | N277GM GULFSTREAM IV MSN 1124 | N |
| 4097 | N101CF | N |
| 4098 | N101CF | N |
| 4099 | N101CF | N |
| 4100 | N101CF | N |
| 4101 | N101CF | N |
| 4102 | SN021, SN 061 and SN 076 Return ofFunds | N |
| 4103 | N97SG Return of Deposit in Full | N |
| 4104 | FOR FURTHER CREDIT AS AVIATIONHOLDING LLC CLIENT ACT 30547687RETURN OF DEPOSIT 687 | N |
| 4105 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-AUG 16 | N |
| 4106 | N3067P Proceeds of Sale | N |
| 4107 | N649CD Proceeds of Sale | N |
| 4108 | N649CD KDK Rentals, Inc. Payoff inFull | N |
| 4109 | N430RR Commission/Advertising | N |
| 4110 | N430RR Commission/Invoices | Y |
| 4111 | N430RR Loan Payoff in Full | N |
| 4112 | N430RR Commission/Invoices | N |
| 4113 | F2000, MSN: 99, N770MP | N |
| 4114 | N770MP | N |
| 4115 | N770MP Proceeds of Sale | N |
| 4116 | N770MP Commission | N |
| 4117 | N272TX lease payment | N |
| 4118 | N272TX MAPOL PAYMENT | N |
| 4119 | FFC TO FX AVIATION LLC ACCT200002996 Piper MSN 32-7940227 | N |
| 4120 | N1904W SOUTH AVIATION | N |
| 4121 | N16KB Return of Deposit in Full | N |
| 4122 | N535RB Jeff Glaze pre buy expenses | N |
| 4123 | N535RB RETURN OF DEPOSIT LESS PREBUY EXPENSES | N |
| 4124 | MSN 051 Learjet 60 | N |
| 4125 | N955GH | N |
| 4126 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 4127 | For the Benefit of Alonso GomezOrozco Account No. 51T-14447 | N |
| 4128 | FFC TO FX AVIATION LLC ACCT200002996 N71NA | N |
| 4129 | PROCEEDS OF SALE N490JP | N |
| 4130 | N490JP AND N65RZ PROCEEDS OF SALE | N |
| 4131 | BBI, Inc. MSN: 525B0325 | N |
| 4132 | N774KV Return of Deposit Less Wireand Title Search Fees | N |
| 4133 | QBE Insurance Corp PolicyQAV0003503 N247 MH Holdings, LLCArlington Roe-Travis French | N |
| 4134 | N247 MH LearJet 60 MSN 051 | N |
| 4135 | LEARJET 60 MSN: 60 PROCEEDS OF SALE | N |
| 4136 | N247MH MSN: 051 Learjet 60 Invoice1316 | N |
| 4137 | N247MH Remaining Escrow Balance | N |
| 4138 | N805AH Proceeds of Sale | N |
| 4139 | | N |
| 4140 | N272TX MAPOL | N |
| 4141 | N431LC RETURN OF DEPOSIT | N |
| 4142 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 4143 | N535RB  Proceeds of Sale | N |
| 4144 | N277TX | N |
| 4145 | N770MP REIMBURSEMENT EXPENSES | N |
| 4146 | Midwest Aerospace, Ltd. | N |
| 4147 | Per Bob Smith  Invoice No. 16002 | N |
| 4148 | FFC TO FX AVIATION LLC ACCT200002996 Lear 55, MSN: 92, N890AC | N |
| 4149 | Lear 55, MSN: 92, N890AC | N |
| 4150 | Lear 55, MSN: 92, N890AC | N |
| 4151 | N770MP Return of Hold Back | N |
| 4152 | N516TH Hawker 800 MSN 258418Invoice: HS8.258418 | N |
| 4153 | N516TH Return of Overage | N |
| 4154 | N516TH BROKER FEES | N |
| 4155 | N516TH PROCEEDS OF SALE | N |
| 4156 | N516TH SOUTH AVIATION | N |
| 4157 | FFC TO FX AVIATION LLC ACCT200002996 N890AC and N831JP | N |
| 4158 | PROCEEDS OF SALE OF MSN 552 N552WS | N |

045A1053

| | AX |
|---|---|
| 4096 | |
| 4097 | |
| 4098 | |
| 4099 | |
| 4100 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4101 | |
| 4102 | |
| 4103 | |
| 4104 | |
| 4105 | |
| 4106 | |
| 4107 | |
| 4108 | |
| 4109 | |
| 4110 | |
| 4111 | |
| 4112 | |
| 4113 | |
| 4114 | |
| 4115 | |
| 4116 | |
| 4117 | |
| 4118 | |
| 4119 | |
| 4120 | |
| 4121 | |
| 4122 | |
| 4123 | |
| 4124 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4125 | |
| 4126 | |
| 4127 | |
| 4128 | |
| 4129 | |
| 4130 | |
| 4131 | |
| 4132 | |
| 4133 | |
| 4134 | |
| 4135 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4136 | |
| 4137 | |
| 4138 | |
| 4139 | |
| 4140 | |
| 4141 | |
| 4142 | |
| 4143 | |
| 4144 | |
| 4145 | |
| 4146 | |
| 4147 | |
| 4148 | |
| 4149 | |
| 4150 | |
| 4151 | |
| 4152 | |
| 4153 | |
| 4154 | |
| 4155 | |
| 4156 | |
| 4157 | |
| 4158 | |

045A1054

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4096 | | | | |
| 4097 | | | | |
| 4098 | | | | |
| 4099 | | | | |
| 4100 | /GB92MIDL40492400218735 JOANNA ELIZABETH JERRARD-DUNNE N/A N/A N/A GB | BOFAUS3N | | |
| 4101 | | | | |
| 4102 | | | | |
| 4103 | | | | |
| 4104 | | | | |
| 4105 | | | | |
| 4106 | | | | |
| 4107 | | | | |
| 4108 | | | | |
| 4109 | | | | |
| 4110 | | | | |
| 4111 | | | | |
| 4112 | | | | |
| 4113 | | | | |
| 4114 | | | | |
| 4115 | | | | |
| 4116 | | | | |
| 4117 | | | | |
| 4118 | | | | |
| 4119 | | | | |
| 4120 | | | | |
| 4121 | | | | |
| 4122 | | | | |
| 4123 | | | | |
| 4124 | /EE951010220255260025 DIAMOND SKY LTD N/A N/A N/A EE | BOFAUS3N | | |
| 4125 | | | | |
| 4126 | | | | |
| 4127 | | | | |
| 4128 | | | | |
| 4129 | | | | |
| 4130 | | | | |
| 4131 | | | | |
| 4132 | | | | |
| 4133 | | | | |
| 4134 | | | | |
| 4135 | /EE151010220242297221 OU TORDEN ROOSIKRANTSI 2 TALLINN 10119 EE | BOFAUS3N | | |
| 4136 | | | | |
| 4137 | | | | |
| 4138 | | | | |
| 4139 | | | | |
| 4140 | | | | |
| 4141 | | | | |
| 4142 | | | | |
| 4143 | | | | |
| 4144 | | | | |
| 4145 | | | | |
| 4146 | | | | |
| 4147 | | | | |
| 4148 | | | | |
| 4149 | | | | |
| 4150 | | | | |
| 4151 | | | | |
| 4152 | | | | |
| 4153 | | | | |
| 4154 | | | | |
| 4155 | | | | |
| 4156 | | | | 045A1055 |
| 4157 | | | | |
| 4158 | | | | |

| | BC | BD |
|---|---|---|
| 4096 | | |
| 4097 | | |
| 4098 | | |
| 4099 | | |
| 4100 | /RFB/N1 | |
| 4101 | | |
| 4102 | | |
| 4103 | | |
| 4104 | | |
| 4105 | | |
| 4106 | | |
| 4107 | | |
| 4108 | | |
| 4109 | | |
| 4110 | | |
| 4111 | | |
| 4112 | | |
| 4113 | | |
| 4114 | | |
| 4115 | | |
| 4116 | | |
| 4117 | | |
| 4118 | | |
| 4119 | | |
| 4120 | | |
| 4121 | | |
| 4122 | | |
| 4123 | | |
| 4124 | /RFB/M! | |
| 4125 | | |
| 4126 | | |
| 4127 | | |
| 4128 | | |
| 4129 | | |
| 4130 | | |
| 4131 | | |
| 4132 | | |
| 4133 | | |
| 4134 | | |
| 4135 | /RFB/M! | |
| 4136 | | |
| 4137 | | |
| 4138 | | |
| 4139 | | |
| 4140 | | |
| 4141 | | |
| 4142 | | |
| 4143 | | |
| 4144 | | |
| 4145 | | |
| 4146 | | |
| 4147 | | |
| 4148 | | |
| 4149 | | |
| 4150 | | |
| 4151 | | |
| 4152 | | |
| 4153 | | |
| 4154 | | |
| 4155 | | |
| 4156 | | |
| 4157 | | |
| 4158 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4159 | OUTGOING | 09/13/2016 | 00242079 | 09/13/2016 | FTR | USD | 160,000.00 | 160,000.00 | N |
| 4160 | OUTGOING | 09/14/2016 | 00242883 | 09/14/2016 | FTR | USD | 9,880,592.90 | 9,880,592.90 | N |
| 4161 | OUTGOING | 09/14/2016 | 00242884 | 09/14/2016 | FTR | USD | 129,132.10 | 129,132.10 | N |
| 4162 | OUTGOING | 09/15/2016 | 00341839 | 09/15/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4163 | OUTGOING | 09/19/2016 | 00369517 | 09/19/2016 | FTR | USD | 299,940.00 | 299,940.00 | N |
| 4164 | OUTGOING | 09/19/2016 | 00369518 | 09/19/2016 | FTR | USD | 299,958.00 | 299,958.00 | N |
| 4165 | OUTGOING | 09/20/2016 | 00325021 | 09/20/2016 | FTR | USD | 109,592.50 | 109,592.50 | N |
| 4166 | OUTGOING | 09/20/2016 | 00325022 | 09/20/2016 | FTR | USD | 733,503.95 | 733,503.95 | N |
| 4167 | OUTGOING | 09/20/2016 | 00325023 | 09/20/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4168 | OUTGOING | 09/20/2016 | 00335413 | 09/20/2016 | FTR | USD | 155,596.05 | 155,596.05 | N |
| 4169 | OUTGOING | 09/21/2016 | 00235879 | 09/21/2016 | FTR | USD | 51,400.00 | 51,400.00 | O |
| 4170 | OUTGOING | 09/21/2016 | 00260566 | 09/21/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 4171 | OUTGOING | 09/22/2016 | 00233721 | 09/22/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4172 | OUTGOING | 09/22/2016 | 00233722 | 09/22/2016 | FTR | USD | 305,155.32 | 305,155.32 | N |
| 4173 | OUTGOING | 09/22/2016 | 00310493 | 09/22/2016 | FTR | USD | 2,066,666.66 | 2,066,666.66 | N |
| 4174 | OUTGOING | 09/22/2016 | 00316692 | 09/22/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4175 | OUTGOING | 09/22/2016 | 00340403 | 09/22/2016 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 4176 | OUTGOING | 09/22/2016 | 00340406 | 09/26/2016 | SPL | EUR | 7,500.00 | 8,499.00 | N |
| 4177 | OUTGOING | 09/23/2016 | 00228689 | 09/27/2016 | SPL | EUR | 3,690.17 | 4,189.08 | N |
| 4178 | OUTGOING | 09/23/2016 | 00228690 | 09/27/2016 | SPL | EUR | 1,670.00 | 1,895.78 | N |
| 4179 | OUTGOING | 09/23/2016 | 00255816 | 09/23/2016 | FTR | USD | 5,400.00 | 5,400.00 | O |
| 4180 | OUTGOING | 09/23/2016 | 00255817 | 09/23/2016 | FTR | USD | 16,600.00 | 16,600.00 | O |
| 4181 | OUTGOING | 09/23/2016 | 00255818 | 09/23/2016 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 4182 | OUTGOING | 09/23/2016 | 00255819 | 09/23/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4183 | OUTGOING | 09/23/2016 | 00255820 | 09/23/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4184 | OUTGOING | 09/23/2016 | 00255829 | 09/23/2016 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 4185 | OUTGOING | 09/23/2016 | 00267471 | 09/23/2016 | FTR | USD | 1,244,710.92 | 1,244,710.92 | N |
| 4186 | OUTGOING | 09/23/2016 | 00277834 | 09/23/2016 | FTR | USD | 2,511.04 | 2,511.04 | O |
| 4187 | OUTGOING | 09/23/2016 | 00320512 | 09/23/2016 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 4188 | OUTGOING | 09/27/2016 | 00238159 | 09/27/2016 | FTR | USD | 4,707.03 | 4,707.03 | N |
| 4189 | OUTGOING | 09/27/2016 | 00253782 | 09/27/2016 | FTR | USD | 1,120.70 | 1,120.70 | N |
| 4190 | OUTGOING | 09/27/2016 | 00253783 | 09/27/2016 | FTR | USD | 1,125.00 | 1,125.00 | N |
| 4191 | OUTGOING | 09/27/2016 | 00321232 | 09/27/2016 | FTR | USD | 3,997.72 | 3,997.72 | O |
| 4192 | OUTGOING | 09/27/2016 | 00344873 | 09/27/2016 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 4193 | OUTGOING | 09/28/2016 | 00223585 | 09/28/2016 | FTR | USD | 149,800.00 | 149,800.00 | N |
| 4194 | OUTGOING | 09/28/2016 | 00247481 | 09/28/2016 | FTR | USD | 22,224.67 | 22,224.67 | N |
| 4195 | OUTGOING | 09/28/2016 | 00247486 | 09/28/2016 | FTR | USD | 10,066.00 | 10,066.00 | N |
| 4196 | OUTGOING | 09/28/2016 | 00347304 | 09/28/2016 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 4197 | OUTGOING | 09/29/2016 | 00365845 | 09/29/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4198 | OUTGOING | 09/30/2016 | 00250525 | 09/30/2016 | FTR | USD | 136,553.00 | 136,553.00 | N |
| 4199 | OUTGOING | 10/03/2016 | 00270425 | 10/03/2016 | FTR | USD | 3,350.00 | 3,350.00 | N |
| 4200 | OUTGOING | 10/03/2016 | 00279655 | 10/03/2016 | FTR | USD | 2,795.16 | 2,795.16 | O |
| 4201 | OUTGOING | 10/03/2016 | 00279659 | 10/03/2016 | FTR | USD | 652.98 | 652.98 | N |
| 4202 | OUTGOING | 10/03/2016 | 00279660 | 10/03/2016 | FTR | USD | 4,853.19 | 4,853.19 | O |
| 4203 | OUTGOING | 10/03/2016 | 00279661 | 10/03/2016 | FTR | USD | 12,495.00 | 12,495.00 | O |
| 4204 | OUTGOING | 10/03/2016 | 00279662 | 10/03/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4205 | OUTGOING | 10/03/2016 | 00298474 | 10/03/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 4206 | OUTGOING | 10/04/2016 | 00219869 | 10/04/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4207 | OUTGOING | 10/04/2016 | 00327573 | 10/04/2016 | FTR | USD | 460,000.00 | 460,000.00 | N |
| 4208 | OUTGOING | 10/04/2016 | 00327574 | 10/04/2016 | FTR | USD | 7,645.00 | 7,645.00 | O |
| 4209 | OUTGOING | 10/06/2016 | 00225410 | 10/06/2016 | FTR | USD | 26,700.00 | 26,700.00 | S |
| 4210 | OUTGOING | 10/11/2016 | 00445014 | 10/11/2016 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4211 | OUTGOING | 10/11/2016 | 00445015 | 10/11/2016 | FTR | USD | 485,000.00 | 485,000.00 | N |
| 4212 | OUTGOING | 10/11/2016 | 00459406 | 10/11/2016 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 4213 | OUTGOING | 10/11/2016 | 00459407 | 10/11/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4214 | OUTGOING | 10/11/2016 | 00479911 | 10/11/2016 | FTR | USD | 2,712.25 | 2,712.25 | O |
| 4215 | OUTGOING | 10/11/2016 | 00479912 | 10/11/2016 | FTR | USD | 6,181.79 | 6,181.79 | O |
| 4216 | OUTGOING | 10/11/2016 | 00479913 | 10/11/2016 | FTR | USD | 3,977.72 | 3,977.72 | O |
| 4217 | OUTGOING | 10/11/2016 | 00555468 | 10/11/2016 | FTR | USD | 137,500.00 | 137,500.00 | N |
| 4218 | OUTGOING | 10/12/2016 | 00269104 | 10/12/2016 | FTR | USD | 837,014.66 | 837,014.66 | N |
| 4219 | OUTGOING | 10/12/2016 | 00312033 | 10/12/2016 | FTR | USD | 32,727.84 | 32,727.84 | N |
| 4220 | OUTGOING | 10/12/2016 | 00331254 | 10/12/2016 | FTR | USD | 456,328.00 | 456,328.00 | N |
| 4221 | OUTGOING | 10/13/2016 | 00286238 | 10/13/2016 | FTR | USD | 34,000.00 | 34,000.00 | N |

045A1057

Claim #11302

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4159 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4160 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4161 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4162 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4163 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4164 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4165 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4166 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4167 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4168 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4169 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4170 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4171 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4172 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4173 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4174 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4175 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4176 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4177 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4178 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4179 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4180 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4181 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4182 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4183 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4184 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4185 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4186 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4187 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4188 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4189 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4190 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4191 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4192 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4193 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4194 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4195 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4196 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4197 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4198 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4199 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4200 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4201 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4202 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4203 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4204 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4205 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4206 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4207 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4208 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4209 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4210 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4211 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4212 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4213 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4214 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4215 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4216 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4217 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4218 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4219 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4220 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4221 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1058

| | P | Q | R |
|---|---|---|---|
| 4159 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4160 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4161 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4162 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4163 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4164 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4165 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4166 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4167 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4168 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4169 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4170 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4171 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4172 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4173 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4174 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4175 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4176 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4177 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4178 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4179 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4180 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4181 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4182 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4183 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4184 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4185 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4186 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4187 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4188 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4189 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4190 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4191 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4192 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4193 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4194 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4195 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4196 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4197 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4198 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4199 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4200 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4201 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4202 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4203 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4204 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4205 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4206 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4207 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4208 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4209 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4210 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4211 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4212 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4213 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4214 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4215 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4216 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4217 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4218 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4219 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4220 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4221 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1059

045A1060

| | W | X | Y | Z |
|---|---|---|---|---|
| 4159 | | | | 169DC0507O121B39 |
| 4160 | | | | 169EB3204CG30V68 |
| 4161 | | | | 169EB3411AI41F54 |
| 4162 | | | | South Aviation |
| 4163 | | | | 169JF3604R921I77 |
| 4164 | | | | 169JF30421A50Y00 |
| 4165 | | | | PCE-76912 |
| 4166 | | | | N702DM |
| 4167 | | | | N323MK |
| 4168 | | | | N702DM |
| 4169 | | | | N702DM |
| 4170 | | | | N702DM |
| 4171 | | | | N277GM |
| 4172 | | | | N277GM |
| 4173 | | | | N277GM |
| 4174 | | | | N702DM |
| 4175 | | | | LEARJET 45-2050 |
| 4176 | | | | LEARJET 45-2050 |
| 4177 | | | | 169NA16405551S80 |
| 4178 | | | | 169NA1349EB40348 |
| 4179 | | | | 169NA5146RR50T42 |
| 4180 | | | | 169NA4828BC51777 |
| 4181 | | | | 169NA46089S50115 |
| 4182 | | | | 169NA35349151B75 |
| 4183 | | | | 169NB09240532406 |
| 4184 | | | | 169NA38475421A72 |
| 4185 | | | | LEARJET 40 |
| 4186 | | | | N2951x |
| 4187 | | | | N235HR |
| 4188 | | | | 169RA3731QU51594 |
| 4189 | | | | 169RB29221O40T77 |
| 4190 | | | | 169RB2218GW20F60 |
| 4191 | | | | N831JP |
| 4192 | | | | 169RF3956MI51S98 |
| 4193 | | | | SN5050080 SN1268 |
| 4194 | | | | 169SB0049OM32462 |
| 4195 | | | | 169SA58280Y30Z64 |
| 4196 | | | | Gulfstream IV |
| 4197 | | | | SN 147 |
| 4198 | | | | 169U90139G321J48 |
| 4199 | | | | 16A395259AU40G81 |
| 4200 | | | | N44AX |
| 4201 | | | | 16A3A0720CN21G27 |
| 4202 | | | | N801HK |
| 4203 | | | | N535RB |
| 4204 | | | | N157AF |
| 4205 | | | | 16A3A5931BB20T89 |
| 4206 | | | | 16A4A1347NL40M29 |
| 4207 | | | | N605TX |
| 4208 | | | | N702DM |
| 4209 | | | | 16A6A3442JQ21756 |
| 4210 | | | | N393FB |
| 4211 | | | | N393FB |
| 4212 | | | | N600GM |
| 4213 | | | | N600GM |
| 4214 | | | | N890AC |
| 4215 | | | | N890AC |
| 4216 | | | | N831JP |
| 4217 | | | | SN 9363 |
| 4218 | | | | N925KN |
| 4219 | | | | N925KN |
| 4220 | | | | 16ACE40481751295 |
| 4221 | | | | MSN 412 |

045A1061

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4159 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4160 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4161 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4162 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4163 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4164 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4165 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4166 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4167 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4168 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4169 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4170 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4171 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4172 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4173 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4174 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4175 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4176 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4177 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4178 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4179 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4180 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4181 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4182 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4183 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4184 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4185 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4186 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4187 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4188 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4189 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4190 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4191 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4192 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4193 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4194 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4195 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4196 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4197 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4198 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4199 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4200 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4201 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4202 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4203 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4204 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4205 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4206 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4207 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4208 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4209 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4210 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4211 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4212 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4213 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4214 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4215 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4216 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4217 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4218 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4219 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4220 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4221 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1062

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4159 | 169DC0507O121B39 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 4160 | 169EB3204CG30V68 | A | NCX:122016066 | CITY NATIONAL BANK |
| 4161 | 169EB3411AI41F54 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4162 | South Aviation | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4163 | 169JF3604R921I77 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 4164 | 169JF30421A50Y00 | D | NYK:006550786925 | TURKIYE IS BANKAS AS HEAD OFFICE |
| 4165 | PCE-76912 | P | NYK:0008 | CITIBANK, N.A. |
| 4166 | N702DM | A | 113102714 | COMMERCIAL BANK OF TEXAS, N.A. |
| 4167 | N323MK | A | NCX:322070381 | EAST WEST BANK |
| 4168 | N702DM | A | NCX:062005690 | REGIONS BANK |
| 4169 | N702DM | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4170 | N702DM | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 4171 | N277GM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4172 | N277GM | A | NCX:267090594 | BANKUNITED, NA |
| 4173 | N277GM | A | NCX:267090594 | BANKUNITED, NA |
| 4174 | N702DM | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 4175 | LEARJET 45-2050 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 4176 | LEARJET 45-2050 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 4177 | 169NA16405551S80 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 4178 | 169NA1349EB40348 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 4179 | 169NA5146RR50T42 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4180 | 169NA4828BC51777 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4181 | 169NA46089S50115 | D | SFO:006290092176 | BANCO SANTANDER S.A. |
| 4182 | 169NA35349151B75 | P | NYK:0108 | HSBC BANK USA, NA |
| 4183 | 169NB09240532406 | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 4184 | 169NA38475421A72 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 4185 | LEARJET 40 | P | NYK:0008 | CITIBANK, N.A. |
| 4186 | N2951x | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4187 | N235HR | A | NCX:066011392 | OCEAN BANK OF MIAMI |
| 4188 | 169RA3731QU51594 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4189 | 169RB29221O40T77 | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 4190 | 169RB2218GW20F60 | A | 031201360 | TD BANK, NA |
| 4191 | N831JP | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4192 | 169RF3956MI51S98 | D | TXX:003751892357 | BOMBARDIER AEROSPACE CORPORATION |
| 4193 | SN5050080 SN1268 | A | NCX:026002561 | STANDARD CHARTERED BANK LIMITED |
| 4194 | 169SB0049OM32462 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 4195 | 169SA58280Y30Z64 | P | NYK:0008 | CITIBANK, N.A. |
| 4196 | Gulfstream IV | A | NCX:066010445 | HSBC PRIVATE BANK INTERNATIONAL |
| 4197 | SN 147 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4198 | 169U90139G321J48 | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 4199 | 16A395259AU40G81 | A | 071212128 | 1ST SOURCE BANK |
| 4200 | N44AX | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4201 | 16A3A0720CN21G27 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4202 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4203 | N535RB | A | 311980725 | DATCU CREDIT UNION |
| 4204 | N157AF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4205 | 16A3A5931BB20T89 | A | NCX:114000093 | FROST BANK |
| 4206 | 16A4A1347NL40M29 | A | 111923238 | TEXAS BANK AND TRUST COMPANY |
| 4207 | N605TX | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 4208 | N702DM | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4209 | 16A6A3442JQ21756 | D | NYK:006550600078 | MONEY TRANSFER WORK IN PROCESS |
| 4210 | N393FB | A | 113111983 | COMMUNITYBANK OF TEXAS, NA |
| 4211 | N393FB | A | 313173792 | FAYETTE SAVINGS BANK, SSB |
| 4212 | N600GM | A | 121122676 | US BANK, NA |
| 4213 | N600GM | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 4214 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4215 | N890AC | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4216 | N831JP | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4217 | SN 9363 | D | NYK:006550061300 | NATIONAL WESTMINSTER BANK PLC |
| 4218 | N925KN | D | FLX:898033987030 | QEAT LLC |
| 4219 | N925KN | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4220 | 16ACE40481751295 | A | 066015440 | INTERAUDI BANK |
| 4221 | MSN 412 | D | NYK:006550261045 | HSBC BANK PLC |

| | AI | AJ | AK |
|---|---|---|---|
| 4159 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONGKONG | | |
| 4160 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 4161 | NEW YORK NEW YORK | | |
| 4162 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4163 | NEW YORK, NEWYORK | | |
| 4164 | FOREIGN DEPARTMENTIS KULELERI 34330 LEVENTISTANBUL, TURKEY 80412 | | |
| 4165 | NEW YORK NEW YORK | S | ECOCFRPP/(CH434339/AC36926075) |
| 4166 | NACOGDOCHES, TX | | |
| 4167 | INTERNATIONAL OPERATIONS135 N LOS ROBLES SUITE 600PASADENA , CALIFORNIA 91101 | | |
| 4168 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4169 | BANK ONE TEXAS, TX | | |
| 4170 | NEW YORK, NEWYORK | | |
| 4171 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4172 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4173 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4174 | MOUNT PLEASANT, TX | | |
| 4175 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 4176 | 1 ALIE ST.LONDON, ENGLAND | | |
| 4177 | 1 ALIE ST.LONDON, ENGLAND | | |
| 4178 | 1 ALIE ST.LONDON, ENGLAND | | |
| 4179 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4180 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4181 | R MARGAIN ZOZAYA NO. 260GARZA GARCIA, NL, MEXICO 66230 | | |
| 4182 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 4183 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 4184 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 4185 | NEW YORK NEW YORK | | |
| 4186 | BIRMINGHAM, AL | | |
| 4187 | 780 NW 42ND AVE POB 441140MIAMI, FL | | |
| 4188 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4189 | CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 4190 | CHERRY HILL, NJ | | |
| 4191 | BIRMINGHAM, AL | | |
| 4192 | BAC UAS ATTN: FINANCIAL REPORTINGP O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 4193 | NEW YORK, NEW YORK | | |
| 4194 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 4195 | NEW YORK NEW YORK | | |
| 4196 | 2 SOUTH BISCAYNE BOULEVARD FLOOR 30MIAMI, FLORIDA | | |
| 4197 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4198 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 4199 | SOUTH BEND, IN | | |
| 4200 | BIRMINGHAM, AL | | |
| 4201 | WASHINGTON, DC | | |
| 4202 | BIRMINGHAM, AL | | |
| 4203 | DENTON, TX | | |
| 4204 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4205 | SAN ANTONIO, TEXAS | | |
| 4206 | LONGVIEW, TX | | |
| 4207 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 4208 | BANK ONE TEXAS, TX | | |
| 4209 | ACCOUNT222 BROADWAYNY, NY 10038 | | |
| 4210 | BEAUMONT, TX | | |
| 4211 | LA GRANGE, TX | | |
| 4212 | PORTLAND, OR | | |
| 4213 | BEVERLY HILLS, CA | | |
| 4214 | BIRMINGHAM, AL | | |
| 4215 | BIRMINGHAM, AL | | |
| 4216 | BIRMINGHAM, AL | | |
| 4217 | 25 OLD BROAD STREETLONDON EC2N 1HQ, ENGLAND | | |
| 4218 | 1300 N WEST SHORE BLVD STE 220TAMPA, FL        33607-4632 | | |
| 4219 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4220 | MIAMI, FL | | |
| 4221 | NOSTRO MGMT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |

045A1064

| | AL | AM | AN |
|---|---|---|---|
| 4159 | | | |
| 4160 | | | |
| 4161 | | | S |
| 4162 | | | |
| 4163 | | | S |
| 4164 | | | |
| 4165 | EBI SA | TOUR ATLANTIQUE 1 PLACE DE LA PYRAMATTN M O BOURNATPARIS LA DEFENSE 92911 FRANCE | S |
| 4166 | | | |
| 4167 | | | |
| 4168 | | | |
| 4169 | | | |
| 4170 | | | S |
| 4171 | | | |
| 4172 | | | |
| 4173 | | | |
| 4174 | | | |
| 4175 | | | |
| 4176 | | | S |
| 4177 | | | S |
| 4178 | | | S |
| 4179 | | | |
| 4180 | | | |
| 4181 | | | |
| 4182 | | | S |
| 4183 | | | |
| 4184 | | | |
| 4185 | | | S |
| 4186 | | | |
| 4187 | | | |
| 4188 | | | |
| 4189 | | | S |
| 4190 | | | |
| 4191 | | | |
| 4192 | | | |
| 4193 | | | S |
| 4194 | | | |
| 4195 | | | |
| 4196 | | | |
| 4197 | | | |
| 4198 | | | |
| 4199 | | | |
| 4200 | | | |
| 4201 | | | |
| 4202 | | | |
| 4203 | | | |
| 4204 | | | |
| 4205 | | | |
| 4206 | | | |
| 4207 | | | |
| 4208 | | | |
| 4209 | | | A |
| 4210 | | | |
| 4211 | | | |
| 4212 | | | |
| 4213 | | | |
| 4214 | | | |
| 4215 | | | |
| 4216 | | | |
| 4217 | | | |
| 4218 | | | |
| 4219 | | | |
| 4220 | | | |
| 4221 | | | S |

045A1065

| | AO | AP | AQ |
|---|---|---|---|
| 4159 | | | |
| 4160 | | | |
| 4161 | POFICHBE/(CH351715/AC8901114987) | SWISS POST - POSTFINANCE | MINGERSTRASSE 20BERN, CH 3030 SWITZERLAND |
| 4162 | | | |
| 4163 | AFKBTRIS/(CH405946/AC3582020593001) | TURKIYE FINANS KATILIM BANKASI A.S. | YAKACIK MEKVIL ADNAN KAHVECICAD NO. 139ISTANBUL, TURKEY |
| 4164 | | | |
| 4165 | ECOCCVCV | ECOBANK CABO VERDE | AVENIDA CIDADE DE LISBOA 374 CPRAIA,CV 374 C |
| 4166 | | | |
| 4167 | | | |
| 4168 | | | |
| 4169 | | | |
| 4170 | BBVAPTPL/(CH354579/AC3544021973001) | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 2221250-148 LISBON, PORTUGAL |
| 4171 | | | |
| 4172 | | | |
| 4173 | | | |
| 4174 | | | |
| 4175 | | | |
| 4176 | BGLLLULL | BGL BNP PARIBAS | 50 AVENUE JOHN FITZGERAL KENNEDYLUXEMBOURG,LU 2951 |
| 4177 | BYLADEMM | BAYERISCHE LANDESBANK, MUENCHEN | BRIENNER STRASSE 18MUENCHEN,DE 80333 |
| 4178 | BYLADEMM | BAYERISCHE LANDESBANK, MUENCHEN | BRIENNER STRASSE 18MUENCHEN,DE 80333 |
| 4179 | | | |
| 4180 | | | |
| 4181 | | | |
| 4182 | SABBSARI/(CH145879/AC001030078) | SAUDI BRITISH BANK | P.O. BOX 9084RIYADH,  SAUDI ARABIA |
| 4183 | | | |
| 4184 | | | |
| 4185 | BAERCHZZ/(CH000266/AC36325931) | BANK JULIUS BAER AND CO. AG | BAHNHOFSTRASSE 36ZURICH, ZURICH 8001 SWITZERLAND |
| 4186 | | | |
| 4187 | | | |
| 4188 | | | |
| 4189 | NYK:EBILAEAD | EMIRATES NBD BANK PJSC | BENIYAS STREET, DEIRADUBAI,AE 9201 |
| 4190 | | | |
| 4191 | | | |
| 4192 | | | |
| 4193 | NYK:BPPNIT2P015 | BANCA POPOLARE FRIULADRIA SPA | 2, VIA UMBERTOIODERZO, TV ITALY |
| 4194 | | | |
| 4195 | | | |
| 4196 | | | |
| 4197 | | | |
| 4198 | | | |
| 4199 | | | |
| 4200 | | | |
| 4201 | | | |
| 4202 | | | |
| 4203 | | | |
| 4204 | | | |
| 4205 | | | |
| 4206 | | | |
| 4207 | | | |
| 4208 | | | |
| 4209 | NCX:104000029 | US BANK, NA | MINNEAPOLIS, MN |
| 4210 | | | |
| 4211 | | | |
| 4212 | | | |
| 4213 | | | |
| 4214 | | | |
| 4215 | | | |
| 4216 | | | |
| 4217 | | | |
| 4218 | | | |
| 4219 | | | |
| 4220 | | | |
| 4221 | NYK:MIDLGB22BHX | HSBC BANK PLC | LONDON,GB |

045A1066

| | AR | AS | AT |
|---|---|---|---|
| 4159 | 720567510833 | LI LUNA | N/AN/AN/A US |
| 4160 | 112189726 | PLATINUM DUNES PRODUCTIONS | N/AN/AN/A US |
| 4161 | CH4709000000912041897 | JETCRAFT SWITZERLAND GMBH | N/AN/AN/A CH |
| 4162 | 626280 | AMERICA CORE AVIATION LLC | N/AN/AN/A US |
| 4163 | 9800206001803170 | ATASAR ELEKTRONIK MAKINA INSAAT | N/AN/AN/A TR |
| 4164 | 59000640000021259 | ATASAR ELEKTRONIK MAKINA INSAATSAN | ALEMDAR MAH/SEMT NUR-U OSMANIYETRISTANBUL80412 TR |
| 4165 | 0010462000409702 | SEAVEX GLOBAL LTD | N/AN/AN/A CV |
| 4166 | 166950 | G-III N702DM, LLC | N/AN/AN/A US |
| 4167 | 2005019217 | XUEYUE SONG | 14383 WILLAMETTE AVECHINO91710 US |
| 4168 | 0185914088 | G-III N702DM, LLC | 1800 VALLEY VIEW LANE, SUITE 300FARMERS BRANCH75234 US |
| 4169 | 881226336 | TRANSCORP AIRCRAFT SALES LLC | N/AN/AN/A US |
| 4170 | PT5000190071002400016992 | NUNORICARDO DASILVAOLIVEIRA PEREIRA | N/AN/AN/A PT |
| 4171 | | | |
| 4172 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | NANANA US |
| 4173 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | NANANA US |
| 4174 | 12898581 | JAMESTOWN CAPITAL LLC | N/AN/AN/A US |
| 4175 | AE37026000102467737702 | JET HQ DMCC | N/AN/AN/A AE |
| 4176 | LU260030381139753000 | C. MALONE-WEIS | N/AN/AN/A LU |
| 4177 | DE37700500000171250914 | AERO-DIENST GMBH AND CO. KG | FLUGHAFENSTRASE 100NURNBERG90411 DE |
| 4178 | DE37700500000171250914 | AERO-DIENST GMBH AND CO. KG | FLUGHAFENSTRASE 100NURNBERG90411 DE |
| 4179 | 0013582550 | FABIANA MARIA MARGAIN SADA | JACARANDA 913 MONTEBELLOSAN PEDRO GARZA, NL66230 MX |
| 4180 | 0211947231 | JORGE JAIME LOPEZ GARZA | TEXACO 200 COL COLINAS DE SAN ANGELSAN PEDRO GARZA, NL, MEXICO66290 MX |
| 4181 | 65-50302018-3 | NEW ENERGY STRATEGY CONSULTING S.A. | AVENIDA AMSTERDAM 205,PISO 3,DEPTO11 COL. HIPODROMO, DEL. CUAUHTEMOC06100 MX |
| 4182 | SA7445000000021606611080 | NEXUS FLIGHTS OPERATIONS SERVICES | N/AN/AN/A SA |
| 4183 | 05858020896200218 | AEROELICA S.A. DE C.V. | DIEGO DE MONTEMAYOR SUR 340-3COLONIA MONTERREY CENTRO64000 MX |
| 4184 | AE37026000102467737702 | JET HQ DMCC | N/AN/AN/A AE |
| 4185 | CH3808515030288232002 | LINAIR LIMITED | N/AN/ACH |
| 4186 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4187 | 0000000205879005 | BUCO INVESTMENT CORP | N/AN/AN/A US |
| 4188 | | | |
| 4189 | AE37026000102467737702 | JET HQ DMCC | N/AN/AN/A AE |
| 4190 | 3452683710 | SCHEME DESIGNERS, INC. | N/AN/AN/A US |
| 4191 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4192 | | | |
| 4193 | IT16Z0533661860000030440637 | CONSOZIO FLY NICE | VIA CALLALTA1, ORDERZOTREVISOIT |
| 4194 | 800083869101 | DS AVIATION, INC. | N/AN/AN/A US |
| 4195 | 36791502 | RITCH, MUELLER, HEATHER Y NICOLAU | N/AN/AN/A US |
| 4196 | 337360343 | WEGANT CORP | H R PENN LTD BUILDING 177 MAIN STRROAD TOWNN/A US |
| 4197 | 6325192869 | ANDYPOLO LP | 4203 YOAKUM BLVD., SUITE 200HOUSTON, TX77006 US |
| 4198 | | | |
| 4199 | 10245702 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4200 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4201 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4202 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4203 | 1008878974 | CHAD OR BARBARA COLLINS | N/AN/AN/A US |
| 4204 | 000005053577242 | JETAVIVA, LLC | AVIVA 2800 28TH ST., SUITE 306SANTA MONICA90405 US |
| 4205 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP | NANANA US |
| 4206 | 567906 | FALCON RIDGE LLC | 1505 B JUDSON RD.LONGVIEW75601-0000 US |
| 4207 | 764631933 | INAMCOAIR LLC | NANANA US |
| 4208 | 881226336 | TRANSCORP AIRCRAFT SALES LLC | NANANA US |
| 4209 | 149401525626 | DUNCAN AVIATION INC. | N/AN/AN/A US |
| 4210 | 28894 | BEAVER AIR SERVICES | N/AN/AN/A US |
| 4211 | 57108495331 | DIAMOND K ENTERPRISES | N/AN/AN/A US |
| 4212 | 153453225333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET, SUITE A3826MONTEREY93940 US |
| 4213 | 000000800320397 | PEDRO LUIS RYFKOGEL | 4333 SE COVE LAKE CIRCLESTUART34997 US |
| 4214 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4215 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4216 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4217 | GB82NWBK60730110295275 | CHARLES TAYLOR CONSULTING PLC | N/AN/AN/A GB |
| 4218 | | | |
| 4219 | | | |
| 4220 | 724425 | RJA MARKETING NZ LIMITED | OFFICE 2 LEVEL3, 56 VICTORIA STREETWELLINGTON6011 NZ |
| 4221 | 4005153635S4047 | ALLAERO LTD | HAWKER HOUSE LINK 10 NAPIER WAY CRAWLEY WEST SUSSEXRH10 9RA GB GB |

| | |
|---|---|
| 4159 | |
| 4160 | |
| 4161 | |
| 4162 | |
| 4163 | |
| 4164 | |
| 4165 | |
| 4166 | |
| 4167 | |
| 4168 | |
| 4169 | |
| 4170 | |
| 4171 | |
| 4172 | |
| 4173 | |
| 4174 | |
| 4175 | |
| 4176 | /FXREF/te-3-7-154557074 |
| 4177 | /FXREF/te-3-3-155299118 |
| 4178 | /FXREF/te-3-3-155299118 |
| 4179 | |
| 4180 | |
| 4181 | |
| 4182 | |
| 4183 | |
| 4184 | |
| 4185 | |
| 4186 | |
| 4187 | |
| 4188 | |
| 4189 | |
| 4190 | |
| 4191 | |
| 4192 | |
| 4193 | |
| 4194 | |
| 4195 | |
| 4196 | |
| 4197 | |
| 4198 | |
| 4199 | |
| 4200 | |
| 4201 | |
| 4202 | |
| 4203 | |
| 4204 | |
| 4205 | |
| 4206 | |
| 4207 | |
| 4208 | |
| 4209 | |
| 4210 | |
| 4211 | |
| 4212 | |
| 4213 | |
| 4214 | |
| 4215 | |
| 4216 | |
| 4217 | |
| 4218 | |
| 4219 | |
| 4220 | |
| 4221 | |

045A1068

| | AV | AW |
|---|---|---|
| 4159 | N552WS PROJECT FEE | N |
| 4160 | Gulfstream G450, MSN: 4004, N4570XProceeds of Sale | N |
| 4161 | Invoice No. 4504004 Platinum DunesProductions Gulfstream G450, MSN:4004, N4570X | N |
| 4162 | SOUTH AVIATION | N |
| 4163 | Inv No: MD83-N979NS-SN53471 Returnof Deposit in Full | N |
| 4164 | MD. 83, N979NS, SN53471 Return ofDeposit in Full | N |
| 4165 | PCE-76912 RETURN OF OVERAGE | N |
| 4166 | N702DM Loan Payoff G-III N702DM,LLC Loan 166950 | N |
| 4167 | N323MK Return of Deposit | N |
| 4168 | N702DM Proceeds of Sale | N |
| 4169 | N702DM Proceeds of Sale | N |
| 4170 | N702DM Gulfstream G-1159A (GIII)MSN: 428 | N |
| 4171 | N277GM GULFSTREAM IV MSN 1124PROCEEDS | N |
| 4172 | N277GM GULFSTREAM IV MSN 1124 | N |
| 4173 | N277GM GULFSTREAM IV MSN 1124PAYOFF IN FULL | N |
| 4174 | N702DM | N |
| 4175 | LEARJET 45-2050 PROCEEDS OF SALE | N |
| 4176 | 2016-16-09-01 Learjet 40 MSN 45-2050 N609CR | N |
| 4177 | Invoice No.: KWR16101736 Invoice No.: KWR16101739 Learjet 40, MSN: 45-2050 | N |
| 4178 | Learjet 40, MSN: 45-2050 Invoice No.: MO61717 | N |
| 4179 | Learjet 40, MSN: 45-2050 | N |
| 4180 | Learjet 40, MSN: 45-2050 | N |
| 4181 | Learjet 40, MSN: 45-2050 | N |
| 4182 | Learjet 40, MSN: 45-2050 | N |
| 4183 | Learjet 40, MSN: 45-2050 Proceeds | N |
| 4184 | Learjet 40, MSN: 45-2050 Proceedsof Sale | N |
| 4185 | LEARJET 40 MSN: 45-2050 PROCEEDS OFSALE | N |
| 4186 | FFC TO FX AVIATION LLC ACCT200002996 N2951X | N |
| 4187 | N235HR RETURN OF DEPOSIT | N |
| 4188 | N216GH | N |
| 4189 | DAR Fees N609CR | N |
| 4190 | N609CR Paint Design | N |
| 4191 | FFC TO FX AVIATION LLC ACCT200002996 N831JP | N |
| 4192 | Challenger 605, MSN: 5797, N630ARRelease of Holdback Amount AARInternational Financial Services,LLC | N |
| 4193 | Merchant Overseas Logistics Pty LtdSN5050080 SN1268 | N |
| 4194 | N4570X | N |
| 4195 | Description of Services No. 40718N4570X | N |
| 4196 | Gulfstream IV Return of Deposit | N |
| 4197 | SN 147 Dassault Falcon 7X Return ofDeposit | N |
| 4198 | N609CR | N |
| 4199 | N609CR | N |
| 4200 | FFC TO FX AVIATION LLC ACCT200002996 N44AX | N |
| 4201 | AC-Wright Brothers Aircraft TitleBill No.: AC16PDR-WBAT-SEP 16 | N |
| 4202 | FFC TO FX AVIATION LLC ACCT200002996 N801HK | N |
| 4203 | N535RB-Commission | N |
| 4204 | N157AF-Return of Deposit | N |
| 4205 | | N |
| 4206 | N574BB, MSN: 525A0371 Return ofDeposit in Full | N |
| 4207 | N605TX | N |
| 4208 | N702DM Remaining Escrow Balance | N |
| 4209 | Invoice No. 2016.07287-14041 JorgeLopez/AeroElica Learjet 45, MSN: 45-2050, N609CR | N |
| 4210 | N393FB Commission | N |
| 4211 | N393FB Proceeds of Sale | N |
| 4212 | N600GM - Etelvino Lopez | N |
| 4213 | N600GM - Etelvino Lopez | N |
| 4214 | FFC TO FX AVIATION LLC ACCT200002996 N890AC- Alexander A Parra | N |
| 4215 | FFC TO FX AVIATION LLC ACCT200002996 N890AC-Learjet 55 SN 92 | N |
| 4216 | FFC TO FX AVIATION LLC ACCT200002996 N831JP -Alexander A Parra | N |
| 4217 | SN 9363 | N |
| 4218 | Internatonal Management Services Co1117603N25KN Austin Aviation LLCN925KN Proceeds of Sale | N |
| 4219 | N925KN Commission and Expenses | N |
| 4220 | G450, MSN: 4004, N4570X | N |
| 4221 | RETURN OF DEPOSIT LEAR 60 XR 60-412 | N |

045A1069

| | AX |
|---|---|
| 4159 | |
| 4160 | |
| 4161 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4162 | |
| 4163 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4164 | |
| 4165 | |
| 4166 | |
| 4167 | |
| 4168 | |
| 4169 | |
| 4170 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4171 | |
| 4172 | |
| 4173 | |
| 4174 | |
| 4175 | |
| 4176 | |
| 4177 | |
| 4178 | |
| 4179 | |
| 4180 | |
| 4181 | |
| 4182 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4183 | |
| 4184 | |
| 4185 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 4186 | |
| 4187 | |
| 4188 | |
| 4189 | |
| 4190 | |
| 4191 | |
| 4192 | |
| 4193 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| 4194 | |
| 4195 | |
| 4196 | |
| 4197 | |
| 4198 | |
| 4199 | |
| 4200 | |
| 4201 | |
| 4202 | |
| 4203 | |
| 4204 | |
| 4205 | |
| 4206 | |
| 4207 | |
| 4208 | |
| 4209 | |
| 4210 | |
| 4211 | |
| 4212 | |
| 4213 | |
| 4214 | |
| 4215 | |
| 4216 | |
| 4217 | |
| 4218 | |
| 4219 | |
| 4220 | |
| 4221 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4159 | | | | |
| 4160 | | | | |
| 4161 | /CH4709000000912041897 JETCRAFT SWITZERLAND GMBH N/A N/A N/A CH | BOFAUS3N | | |
| 4162 | | | | |
| 4163 | /98002060011803170 ATASAR ELEKTRONIK MAKINA INSAAT N/A N/A N/A TR | BOFAUS3N | | |
| 4164 | | | | |
| 4165 | | | | |
| 4166 | | | | |
| 4167 | | | | |
| 4168 | | | | |
| 4169 | | | | |
| 4170 | /PT50001900710024000016992 NUNORICARDO DASILVAOLIVEIRA PEREIRA N/A N/A N/A PT | BOFAUS3N | | |
| 4171 | | | | |
| 4172 | | | | |
| 4173 | | | | |
| 4174 | | | | |
| 4175 | | | | |
| 4176 | | | | |
| 4177 | | | | |
| 4178 | | | | |
| 4179 | | | | |
| 4180 | | | | |
| 4181 | | | | |
| 4182 | /SA7445000000021606611080 NEXUS FLIGHTS OPERATIONS SERVICES N/A N/A N/A SA | BOFAUS3N | | |
| 4183 | | | | |
| 4184 | | | | |
| 4185 | /CH3808515030288232002 LINAIR LIMITED N/A N/A CH | BOFAUS3N | | |
| 4186 | | | | |
| 4187 | | | | |
| 4188 | | | | |
| 4189 | | | | |
| 4190 | | | | |
| 4191 | | | | |
| 4192 | | | | |
| 4193 | * /IT16Z0533661860000030440637* CONSOZIO FLY NICE* VIA CALLALTA1, ORDERZO* TREVISO* | * BOFAUS3N* | | |
| 4194 | | | | |
| 4195 | | | | |
| 4196 | | | | |
| 4197 | | | | |
| 4198 | | | | |
| 4199 | | | | |
| 4200 | | | | |
| 4201 | | | | |
| 4202 | | | | |
| 4203 | | | | |
| 4204 | | | | |
| 4205 | | | | |
| 4206 | | | | |
| 4207 | | | | |
| 4208 | | | | |
| 4209 | | | | |
| 4210 | | | | |
| 4211 | | | | |
| 4212 | | | | |
| 4213 | | | | |
| 4214 | | | | |
| 4215 | | | | |
| 4216 | | | | |
| 4217 | | | | |
| 4218 | | | | |
| 4219 | | | | 045A1071 |
| 4220 | | | | |
| 4221 | | | | |

| | BC | BD |
|------|------|------|
| 4159 | | |
| 4160 | | |
| 4161 | /RFB/16 | |
| 4162 | | |
| 4163 | /RFB/16 | |
| 4164 | | |
| 4165 | | |
| 4166 | | |
| 4167 | | |
| 4168 | | |
| 4169 | | |
| 4170 | /RFB/N7 | |
| 4171 | | |
| 4172 | | |
| 4173 | | |
| 4174 | | |
| 4175 | | |
| 4176 | | |
| 4177 | | |
| 4178 | | |
| 4179 | | |
| 4180 | | |
| 4181 | | |
| 4182 | /RFB/16 | |
| 4183 | | |
| 4184 | | |
| 4185 | /RFB/LE | |
| 4186 | | |
| 4187 | | |
| 4188 | | |
| 4189 | | |
| 4190 | | |
| 4191 | | |
| 4192 | | |
| 4193 | * /RFB/S | |
| 4194 | | |
| 4195 | | |
| 4196 | | |
| 4197 | | |
| 4198 | | |
| 4199 | | |
| 4200 | | |
| 4201 | | |
| 4202 | | |
| 4203 | | |
| 4204 | | |
| 4205 | | |
| 4206 | | |
| 4207 | | |
| 4208 | | |
| 4209 | | |
| 4210 | | |
| 4211 | | |
| 4212 | | |
| 4213 | | |
| 4214 | | |
| 4215 | | |
| 4216 | | |
| 4217 | | |
| 4218 | | |
| 4219 | | |
| 4220 | | |
| 4221 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4222 | OUTGOING | 10/14/2016 | 00228397 | 10/14/2016 | FTR | USD | 44,284.45 | 44,284.45 | N |
| 4223 | OUTGOING | 10/14/2016 | 00236598 | 10/14/2016 | FTR | USD | 85,215.55 | 85,215.55 | N |
| 4224 | OUTGOING | 10/14/2016 | 00245869 | 10/14/2016 | FTR | USD | 411,550.00 | 411,550.00 | N |
| 4225 | OUTGOING | 10/14/2016 | 00245870 | 10/14/2016 | FTR | USD | 12,750.00 | 12,750.00 | N |
| 4226 | OUTGOING | 10/14/2016 | 00276145 | 10/14/2016 | FTR | USD | 118,642.50 | 118,642.50 | N |
| 4227 | OUTGOING | 10/17/2016 | 00271835 | 10/17/2016 | FTR | USD | 22,025.00 | 22,025.00 | O |
| 4228 | OUTGOING | 10/17/2016 | 00271836 | 10/17/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4229 | OUTGOING | 10/17/2016 | 00358272 | 10/17/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4230 | OUTGOING | 10/17/2016 | 00358274 | 10/17/2016 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4231 | OUTGOING | 10/17/2016 | 00358276 | 10/17/2016 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 4232 | OUTGOING | 10/19/2016 | 00174088 | 10/19/2016 | FTR | USD | 945,000.00 | 945,000.00 | N |
| 4233 | OUTGOING | 10/19/2016 | 00332794 | 10/19/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 4234 | OUTGOING | 10/19/2016 | 00355219 | 10/19/2016 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 4235 | OUTGOING | 10/20/2016 | 00335898 | 10/20/2016 | FTR | USD | 88,500.00 | 88,500.00 | N |
| 4236 | OUTGOING | 10/21/2016 | 00249114 | 10/21/2016 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 4237 | OUTGOING | 10/21/2016 | 00355698 | 10/21/2016 | FTR | USD | 85,190.15 | 85,190.15 | N |
| 4238 | OUTGOING | 10/21/2016 | 00355699 | 10/21/2016 | FTR | USD | 203,500.00 | 203,500.00 | N |
| 4239 | OUTGOING | 10/21/2016 | 00355700 | 10/21/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 4240 | OUTGOING | 10/21/2016 | 00355701 | 10/21/2016 | FTR | USD | 172,445.00 | 172,445.00 | N |
| 4241 | OUTGOING | 10/21/2016 | 00355702 | 10/21/2016 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 4242 | OUTGOING | 10/21/2016 | 00356608 | 10/21/2016 | FTR | USD | 530,000.00 | 530,000.00 | N |
| 4243 | OUTGOING | 10/24/2016 | 00270630 | 10/24/2016 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 4244 | OUTGOING | 10/25/2016 | 00272523 | 10/25/2016 | FTR | USD | 120,842.98 | 120,842.98 | N |
| 4245 | OUTGOING | 10/26/2016 | 00327592 | 10/26/2016 | FTR | USD | 131,002.79 | 131,002.79 | N |
| 4246 | OUTGOING | 10/26/2016 | 00331205 | 10/26/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 4247 | OUTGOING | 10/27/2016 | 00251649 | 10/27/2016 | FTR | USD | 6,500.00 | 6,500.00 | O |
| 4248 | OUTGOING | 10/27/2016 | 00321492 | 10/27/2016 | FTR | USD | 7,600.00 | 7,600.00 | N |
| 4249 | OUTGOING | 10/28/2016 | 00255321 | 10/28/2016 | FTR | USD | 1,120.70 | 1,120.70 | N |
| 4250 | OUTGOING | 10/28/2016 | 00307231 | 10/28/2016 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 4251 | OUTGOING | 10/28/2016 | 00307232 | 10/28/2016 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4252 | OUTGOING | 10/28/2016 | 00325712 | 10/28/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4253 | OUTGOING | 10/28/2016 | 00373271 | 10/28/2016 | FTR | USD | 3,981,895.54 | 3,981,895.54 | N |
| 4254 | OUTGOING | 10/28/2016 | 00374118 | 10/28/2016 | FTR | USD | 82,979.46 | 82,979.46 | O |
| 4255 | OUTGOING | 10/28/2016 | 00376781 | 10/28/2016 | FTR | USD | 937,000.00 | 937,000.00 | N |
| 4256 | OUTGOING | 10/31/2016 | 00339117 | 10/31/2016 | FTR | USD | 25,650.36 | 25,650.36 | N |
| 4257 | OUTGOING | 10/31/2016 | 00339118 | 10/31/2016 | FTR | USD | 4,649.64 | 4,649.64 | O |
| 4258 | OUTGOING | 10/31/2016 | 00339119 | 10/31/2016 | FTR | USD | 4,050.00 | 4,050.00 | N |
| 4259 | OUTGOING | 10/31/2016 | 00339121 | 10/31/2016 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 4260 | OUTGOING | 11/01/2016 | 00250062 | 11/01/2016 | FTR | USD | 754,600.00 | 754,600.00 | N |
| 4261 | OUTGOING | 11/01/2016 | 00251267 | 11/01/2016 | FTR | USD | 15,400.00 | 15,400.00 | N |
| 4262 | OUTGOING | 11/01/2016 | 00271725 | 11/01/2016 | FTR | USD | 4,853.19 | 4,853.19 | N |
| 4263 | OUTGOING | 11/01/2016 | 00297389 | 11/01/2016 | FTR | USD | 3,087.24 | 3,087.24 | N |
| 4264 | OUTGOING | 11/03/2016 | 00236419 | 11/03/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4265 | OUTGOING | 11/03/2016 | 00308750 | 11/03/2016 | FTR | USD | 8,996.54 | 8,996.54 | O |
| 4266 | OUTGOING | 11/03/2016 | 00311894 | 11/03/2016 | FTR | USD | 11,003.46 | 11,003.46 | O |
| 4267 | OUTGOING | 11/04/2016 | 00250701 | 11/04/2016 | FTR | USD | 62,500.00 | 62,500.00 | N |
| 4268 | OUTGOING | 11/04/2016 | 00250702 | 11/04/2016 | FTR | USD | 126,173.30 | 126,173.30 | N |
| 4269 | OUTGOING | 11/04/2016 | 00250703 | 11/04/2016 | FTR | USD | 2,938,735.70 | 2,938,735.70 | N |
| 4270 | OUTGOING | 11/04/2016 | 00288960 | 11/04/2016 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4271 | OUTGOING | 11/04/2016 | 00344631 | 11/04/2016 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4272 | OUTGOING | 11/04/2016 | 00344632 | 11/04/2016 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 4273 | OUTGOING | 11/07/2016 | 00318078 | 11/07/2016 | FTR | USD | 1,120,613.86 | 1,120,613.86 | O |
| 4274 | OUTGOING | 11/07/2016 | 00395045 | 11/07/2016 | FTR | USD | 1,912.76 | 1,912.76 | N |
| 4275 | OUTGOING | 11/08/2016 | 00214962 | 11/08/2016 | FTR | USD | 600.00 | 600.00 | N |
| 4276 | OUTGOING | 11/08/2016 | 00290686 | 11/08/2016 | FTR | USD | 5,540.00 | 5,540.00 | N |
| 4277 | OUTGOING | 11/09/2016 | 00243973 | 11/09/2016 | FTR | USD | 10,209.51 | 10,209.51 | O |
| 4278 | OUTGOING | 11/09/2016 | 00307838 | 11/09/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4279 | OUTGOING | 11/10/2016 | 00346873 | 11/10/2016 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 4280 | OUTGOING | 11/10/2016 | 00346874 | 11/10/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4281 | OUTGOING | 11/10/2016 | 00346875 | 11/10/2016 | FTR | USD | 280,600.00 | 280,600.00 | N |
| 4282 | OUTGOING | 11/10/2016 | 00351243 | 11/10/2016 | FTR | USD | 3,600.00 | 3,600.00 | N |
| 4283 | OUTGOING | 11/15/2016 | 00315752 | 11/15/2016 | FTR | USD | 76,250.00 | 76,250.00 | N |
| 4284 | OUTGOING | 11/15/2016 | 00315753 | 11/15/2016 | FTR | USD | 221,890.07 | 221,890.07 | N |

Reg ID # 123018

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4222 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4223 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4224 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4225 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4226 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4227 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4228 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4229 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4230 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4231 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4232 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4233 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4234 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4235 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4236 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4237 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4238 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4239 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4240 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4241 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4242 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4243 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4244 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4245 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4246 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4247 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4248 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4249 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4250 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4251 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4252 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4253 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4254 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4255 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4256 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4257 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4258 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4259 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4260 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4261 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4262 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4263 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4264 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4265 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4266 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4267 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4268 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4269 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4270 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4271 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4272 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4273 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4274 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4275 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4276 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4277 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4278 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4279 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4280 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4281 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4282 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4283 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4284 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1074

| | P | | Q | R |
|---|---|---|---|---|
| 4222 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4223 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4224 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4225 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4226 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4227 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4228 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4229 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4230 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4231 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4232 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4233 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4234 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4235 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4236 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4237 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4238 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4239 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4240 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4241 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4242 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4243 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4244 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4245 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4246 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4247 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4248 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4249 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4250 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4251 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4252 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4253 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4254 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4255 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4256 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4257 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4258 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4259 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4260 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4261 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4262 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4263 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4264 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4265 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4266 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4267 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4268 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4269 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4270 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4271 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4272 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4273 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4274 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4275 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4276 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4277 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4278 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4279 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4280 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4281 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4282 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4283 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4284 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1075

| | W | X | Y | Z |
|------|---|---|---|---|
| 4222 | | | | 16AE95136O931545 |
| 4223 | | | | 16AE95539PQ40T65 |
| 4224 | | | | 16AE92414E551D41 |
| 4225 | | | | 16AE92612AD51263 |
| 4226 | | | | 16AEB3422KG21L53 |
| 4227 | | | | 16AHA2540HD30Z51 |
| 4228 | | | | G550 |
| 4229 | | | | 16AHE0600JN31777 |
| 4230 | | | | 16AHE17251S32D51 |
| 4231 | | | | 16AHE1604LT40Y95 |
| 4232 | | | | GLOBAL 6000 |
| 4233 | | | | MSN 0187 |
| 4234 | | | | N215HG |
| 4235 | | | | 16AKE45173X22027 |
| 4236 | | | | 16ALB2659R621294 |
| 4237 | | | | N19042 |
| 4238 | | | | N516TH |
| 4239 | | | | N488AM |
| 4240 | | | | N272TX/N488AM |
| 4241 | | | | N516TH |
| 4242 | | | | CITATION LOAN |
| 4243 | | | | N51MN |
| 4244 | | | | N194MF |
| 4245 | | | | N194MF |
| 4246 | | | | N1904W |
| 4247 | | | | N194MF |
| 4248 | | | | 16ARD28330ND0008 |
| 4249 | | | | N609CR |
| 4250 | | | | N5203C |
| 4251 | | | | N5203C |
| 4252 | | | | 16ASD23485PD1G59 |
| 4253 | | | | 16ASF0940MYA0U75 |
| 4254 | | | | 16ASF1157OQD1C88 |
| 4255 | | | | 16ASF1741LID1F80 |
| 4256 | | | | N265RG |
| 4257 | | | | N265RG |
| 4258 | | | | N265RG |
| 4259 | | | | N265RG |
| 4260 | | | | N510JG |
| 4261 | | | | N510JG |
| 4262 | | | | N801HK |
| 4263 | | | | N770MP to N770MR |
| 4264 | | | | N564BB |
| 4265 | | | | N925KN |
| 4266 | | | | N925KN |
| 4267 | | | | 16B4B3051PJB0H21 |
| 4268 | | | | 16B4B2846C8C1F17 |
| 4269 | | | | 16B4B32183HA1297 |
| 4270 | | | | N216GH |
| 4271 | | | | 16B4F37568HD0S21 |
| 4272 | | | | 16B4F3649OBA1I53 |
| 4273 | | | | N951DP |
| 4274 | | | | N770MP |
| 4275 | | | | N393FB |
| 4276 | | | | N263NX |
| 4277 | | | | N890AC N831JP |
| 4278 | | | | N320TM |
| 4279 | | | | 16BAE3250L0B0M64 |
| 4280 | | | | N955GB |
| 4281 | | | | 16BAE31396MD0084 |
| 4282 | | | | 16BAE4741K0A0G84 |
| 4283 | | | | N971JP |
| 4284 | | | | N971JP |

045A1077

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4222 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4223 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4224 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4225 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4226 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4227 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4228 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4229 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4230 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4231 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4232 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4233 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4234 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4235 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4236 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4237 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4238 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4239 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4240 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4241 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4242 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4243 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4244 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4245 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4246 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4247 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4248 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4249 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4250 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4251 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4252 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4253 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4254 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4255 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4256 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4257 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4258 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4259 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4260 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4261 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4262 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4263 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4264 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4265 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4266 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4267 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4268 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4269 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4270 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4271 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4272 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4273 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4274 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4275 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4276 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4277 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4278 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4279 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4280 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4281 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4282 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4283 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4284 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1078

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4222 | 16AE95136O931545 | D | TXX:003751338743 | LEARJET INC. 20 HIGHWAY 92 KANSAS |
| 4223 | 16AE95539PQ40T65 | A | 071212128 | 1ST SOURCE BANK |
| 4224 | 16AE92414E551D41 | A | 111321270 | SECURITY BANK |
| 4225 | 16AE92612AD51263 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4226 | 16AEB3422KG21L53 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 4227 | 16AHA2540HD30Z51 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4228 | G550 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 4229 | 16AHE0600JN31777 | A | 042000013 | US BANK, NA |
| 4230 | 16AHE17251S32D51 | A | 053102117 | YADKIN BANK |
| 4231 | 16AHE1604LT40Y95 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4232 | GLOBAL 6000 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 4233 | MSN 0187 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4234 | N215HG | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4235 | 16AKE45173X22027 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4236 | 16ALB2659R621294 | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 4237 | N19042 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4238 | N516TH | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 4239 | N488AM | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4240 | N272TX/N488AM | A | 103103778 | BANK 7 |
| 4241 | N516TH | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4242 | CITATION LOAN | D | FLX:898001768883 | SHERWOOD INC |
| 4243 | N51MN | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4244 | N194MF | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4245 | N194MF | D | NYK:006550184504 | SAMBA FINANCIAL GROUP |
| 4246 | N1904W | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4247 | N194MF | D | NYK:006550184504 | SAMBA FINANCIAL GROUP |
| 4248 | 16ARD28330ND0008 | D | CAX:325066055774 | BRUCE C EILBACHER SOLE PROP |
| 4249 | N609CR | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 4250 | N5203C | A | 263191387 | BB&T NORTHERN FLORIDA |
| 4251 | N5203C | A | 031201360 | TD BANK, NA |
| 4252 | 16ASD23485PD1G59 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4253 | 16ASF0940MYA0U75 | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 4254 | 16ASF1157OQD1C88 | A | NCX:121100782 | BANK OF THE WEST |
| 4255 | 16ASF1741LID1F80 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4256 | N265RG | D | SCX:223018456973 | ROGERS FAMILY PROPERTIES L.P. |
| 4257 | N265RG | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4258 | N265RG | D | SCX:223004465211 | NAV AERO JET, LLC |
| 4259 | N265RG | A | 263191387 | BB&T NORTHERN FLORIDA |
| 4260 | N510JG | A | 061113415 | BB&T GEORGIA |
| 4261 | N510JG | A | NCX:061000104 | SUNTRUST BANK |
| 4262 | N801HK | D | SCX:223018456973 | ROGERS FAMILY PROPERTIES L.P. |
| 4263 | N770MP to N770MR | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4264 | N564BB | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4265 | N925KN | A | 082900432 | SIMMONS BANK |
| 4266 | N925KN | D | FLX:898033987030 | QEAT LLC |
| 4267 | 16B4B3051PJB0H21 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4268 | 16B4B2846C8C1F17 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4269 | 16B4B32183HA1297 | A | 101104928 | THE BENNINGTON STATE BANK |
| 4270 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4271 | 16B4F37568HD0S21 | A | 092102851 | FIRST MONTANA BANK, INC |
| 4272 | 16B4F3649OBA1I53 | A | 092901683 | FIRST INTERSTATE BANK |
| 4273 | N951DP | A | NCX:026013576 | SIGNATURE BANK |
| 4274 | N770MP | A | NCX:026008756 | BESSEMER TRUST COMPANY, N.A. |
| 4275 | N393FB | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4276 | N263NX | A | NCX:121100782 | BANK OF THE WEST |
| 4277 | N890AC N831JP | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4278 | N320TM | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4279 | 16BAE3250L0B0M64 | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 4280 | N955GB | A | 065401107 | UNITED COMMUNITY BANK |
| 4281 | 16BAE31396MD0084 | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 4282 | 16BAE4741K0A0G84 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4283 | N971JP | A | 055002338 | THE COLUMBIA BANK |
| 4284 | N971JP | A | NCX:061000104 | SUNTRUST BANK |

045A1079

| | AI | AJ | AK |
|---|---|---|---|
| 4222 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS 67277-7707 | | |
| 4223 | SOUTH BEND, IN | | |
| 4224 | ODESSA, TX | | |
| 4225 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4226 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 4227 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4228 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 4229 | CINCINNATI, OH | | |
| 4230 | STATESVILLE, NC | | |
| 4231 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4232 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 4233 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4234 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4235 | NEW YORK, NEW YORK | | |
| 4236 | VIENNA, VA | | |
| 4237 | NEW YORK, NY | | |
| 4238 | BEVERLY HILLS, CA | | |
| 4239 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4240 | OKLAHOMA CITY, OK | | |
| 4241 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4242 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 4243 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4244 | NEW YORK, NEW YORK | | |
| 4245 | KING ABDULAZIZ ROADRIYADH, 11421 SAUDI ARABIA | | |
| 4246 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4247 | KING ABDULAZIZ ROADRIYADH, 11421 SAUDI ARABIA | | |
| 4248 | DBA SHIELD AGENCY1169 E LEXINGTON AVEEL CAJON CA 92019-2192 | | |
| 4249 | CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 4250 | TALLAHASSEE, FL | | |
| 4251 | CHERRY HILL, NJ | | |
| 4252 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4253 | NEWARK, OHIO | | |
| 4254 | 1450 TREAT BLVD .WALNUT CREEK CA. | | |
| 4255 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4256 | 525 WOODRUFF RDGREENVILLE SC 29607-3533 | | |
| 4257 | BIRMINGHAM, AL | | |
| 4258 | 104 HYDE PARK LNMAULDIN SC 29662-3115 | | |
| 4259 | TALLAHASSEE, FL | | |
| 4260 | BYRON, GA | | |
| 4261 | ATLANTA, GA | | |
| 4262 | 525 WOODRUFF RDGREENVILLE SC 29607-3533 | | |
| 4263 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4264 | BANK ONE TEXAS, TX | | |
| 4265 | PINE BLUFF, AR | | |
| 4266 | 1300 N WEST SHORE BLVD STE 220TAMPA, FL    33607-4632 | | |
| 4267 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4268 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4269 | SALINA, KS | | |
| 4270 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4271 | LIBBY, MT | | |
| 4272 | BILLINGS, MT | | |
| 4273 | NEW YORK, NY | | |
| 4274 | 100 WOODBRIDGE CENTER DRIVEWOODBRIDGE,NJ 07095 | | |
| 4275 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4276 | 1450 TREAT BLVD .WALNUT CREEK CA. | | |
| 4277 | BIRMINGHAM, AL | | |
| 4278 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4279 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 4280 | RACELAND, LA | | |
| 4281 | BATON ROUGE, LA | | |
| 4282 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4283 | COLUMBIA, MD | | |
| 4284 | ATLANTA, GA | | |

045A1080

| AL | AM | AN |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | S |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | S |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | S |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

045A1081

| | AO | AP | AQ |
|---|---|---|---|
| 4222 | | | |
| 4223 | | | |
| 4224 | | | |
| 4225 | | | |
| 4226 | ROYCGGSP/(CH119104/AC04091210) | THE ROYAL BANK OF CANADA | CHANNEL ISLANDS LIMITEDP.O. BOX 48, ST. JULIAN'S AVE.ST. PETER PORT GUERNSEY, CHANNEL IS |
| 4227 | | | |
| 4228 | | | |
| 4229 | | | |
| 4230 | | | |
| 4231 | | | |
| 4232 | | | |
| 4233 | | | |
| 4234 | | | |
| 4235 | | | |
| 4236 | | | |
| 4237 | | | |
| 4238 | | | |
| 4239 | | | |
| 4240 | | | |
| 4241 | | | |
| 4242 | | | |
| 4243 | | | |
| 4244 | NOSCCATT/(CH014628/AC000602736) | THE BANK OF NOVA SCOTIA | INTERNATIONAL BANKING DIVISION44 KING STREET WESTTORONTO, CANADA M5H 1E2 |
| 4245 | | | |
| 4246 | | | |
| 4247 | | | |
| 4248 | | | |
| 4249 | NYK:EBILAEADXXX | EMIRATES NBD BANK | PO BOX 777DEIRA, DUBAIAE |
| 4250 | | | |
| 4251 | | | |
| 4252 | | | |
| 4253 | | | |
| 4254 | | | |
| 4255 | | | |
| 4256 | | | |
| 4257 | | | |
| 4258 | | | |
| 4259 | | | |
| 4260 | | | |
| 4261 | | | |
| 4262 | | | |
| 4263 | | | |
| 4264 | | | |
| 4265 | | | |
| 4266 | | | |
| 4267 | | | |
| 4268 | | | |
| 4269 | | | |
| 4270 | | | |
| 4271 | | | |
| 4272 | | | |
| 4273 | | | |
| 4274 | | | |
| 4275 | | | |
| 4276 | | | |
| 4277 | | | |
| 4278 | | | |
| 4279 | | | |
| 4280 | | | |
| 4281 | | | |
| 4282 | | | |
| 4283 | | | |
| 4284 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4222 | | | |
| 4223 | 10245702 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4224 | 942081 | ATNI GENERAL OPERATING | N/AN/AN/A US |
| 4225 | 0005106560481 | SKYQUEST INTERNATIONAL, LLC | N/AN/AN/A US |
| 4226 | 04091210 | THE ROYAL BANK OF CANADA | NANANA GG |
| 4227 | 101-WA-258641-000 | UBS FINANCIAL SERVICES RETAIL INCOM | 1000 HARBOR BOULEVARDWEEHAWKEN07086 US |
| 4228 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 4229 | 130119795206 | BBC AVIATION ENTERPRISES, LLC | 4555 LAKE FOREST DRIVE, SUITE 196CINCINNATI45242 US |
| 4230 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4231 | 00698314050720 | WELLS FARGO BANK, N.A. | N/AN/AN/A US |
| 4232 | | | |
| 4233 | | | |
| 4234 | | | |
| 4235 | 915790050512 | BANK OF NOVA SCOTIA | 2850 SUNRIDGE BLVD NECALGARY ABT1Y6G2 CA |
| 4236 | 7020057266 | KAYLEIGH L MOFFETT | NANANA US |
| 4237 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 4238 | 726570273 | GOMEZ AND GOMEZ CONSTRUCTION TRADER | 1938 TIGERTAIL BLVDDANIA BEACH33004 US |
| 4239 | 3801450406 | NTG CAPITAL LLC | NANANA US |
| 4240 | 8011667 | TESG HOLDINGS LLC | NANANA US |
| 4241 | | | |
| 4242 | | | |
| 4243 | 0005207559662 | GOTHIC WINGS, LLC | 7709 BLACK ROADBAHAMA27503 US |
| 4244 | 0008613 | NEW UNITED GODERICH INC. | 403 CANADA AVENUEHURON PARKN0M 1Y0 CA |
| 4245 | SA264000000000005203015 | MHAMAD SAID FAKHRY CO. | NANANA SA |
| 4246 | | | |
| 4247 | SA264000000000005203015 | MOHAMED SAID FAKHRY CO. | NANANA SA |
| 4248 | | | |
| 4249 | AE370260001024677377702 | JETHQ | JLT UNIT NO. 3O-01-609 FLOOR NO.1 BDUBAIPLOT NO.550-554 AE |
| 4250 | 0000241960870 | JONATHAN D. FUDGE | 2009 CORNELL PL.PORT ORANGE32128 US |
| 4251 | 4313443452 | JOSE ARANGO | 418 SILVER LEAF LANEDOVER19901 US |
| 4252 | | | |
| 4253 | 0167070 | SCOPE LEASING, INC. | N/AN/AN/A US |
| 4254 | 041907163 | TEMPUS AIRCRAFT SALES AND SERVICE | 12260 E. CONTROL TOWER ROADENGLEWOOD80112 US |
| 4255 | 1069526786 | AEROSPACE TECHNOLOGIES INTERNATIONA | 2945 CENTER GREEN COURT SOUTHBOULDER80301 US |
| 4256 | | | |
| 4257 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4258 | | | |
| 4259 | 0000241982688 | DISTRIBUIDORA LA PORTENA, C.A. | 1236 CAMELLIA LANEWESTON33326 US |
| 4260 | 0005147443643 | SCHEDULING INSTITUTE, INC. | 4125 OLD MILTON PARKWAYALPHARETTA30005 US |
| 4261 | 1000164462862 | PRECISION AVIATION SALES LLC | 123 MITCHELL ROADFAYETTEVILLE30214 US |
| 4262 | | | |
| 4263 | | | |
| 4264 | 817070907 | WILLIAM THOMAS AND TERI L GIMPLE | 9631 ALBATROSS DR.ANCHORAGE99502 US |
| 4265 | 12896263 | CENTRAL FLYING SERVICE, INC. | 1501 BOND STREETLITTLE ROCK72202 US |
| 4266 | | | |
| 4267 | 9101209543 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BOULEVARDWICHITA67277-77066 US |
| 4268 | 9101209543 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PLACECHICAGO60673-1232 US |
| 4269 | 101939449 | BLUE BEACON INTERNATIONAL, INC. | N/AN/AN/A US |
| 4270 | | | |
| 4271 | 1064088 | HI-NOON PETROLEUM | N/AN/AN/A US |
| 4272 | 1400922785 | FOR WORDEN THANE P.C. | 111 NORTH HIGGINS, SUITE 600MISSOULA59806 US |
| 4273 | 1501882581 | BAM ADMINISTRATIVE SERVICES LLC | 1370 AVE. OF THE AMERICAS, 32ND FL.NEW YORK10019 US |
| 4274 | 8H8566 | BERNSTEIN EXCHANGE SERVICES, QUALIF | N/AN/AN/A US |
| 4275 | 0005106158691 | CHEYENNE | N/AN/AN/A US |
| 4276 | 041907163 | TEMPOS AIRCRAFT SALES AND SERVICE | 12260 E. CONTROL TOWER ROADENGLEWOOD80112 US |
| 4277 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4278 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4279 | | | |
| 4280 | 330108 | NINETY LLC | N/AN/AN/A US |
| 4281 | 065402889 | SOUTH LOUISIANA BANK | P.O. BOX 1718HOUMA70361-1718 US |
| 4282 | 798000795 | TIMOTHY R. HIGHTOWER | N/AN/AN/A US |
| 4283 | 0642680801 | AVPRO, INC. | N/AN/AN/A US |
| 4284 | 0008801934673 | PORTMAN REAL ESTATE, LLC | N/AN/AN/A US |

045A1083

045A1084

| | AV | AW |
|---|---|---|
| 4222 | N609CR/AeroElica/96241874 | N |
| 4223 | N609CR | N |
| 4224 | Fairchild SA226-AT Merlin IVA MSN:AT-027, N582JF Proceeds of Sale | N |
| 4225 | Fairchild SA226-AT Merlin IVA MSN:AT-027, N582JF Agent Commission | N |
| 4226 | For Further Credit To Adam MillerAccount No. 4294484 Office ID 06229 | N |
| 4227 | For Further Credit To AlejandroAchar Contreras Account No. AE08787N4570X | N |
| 4228 | G550 TRANSACTION | N |
| 4229 | Reference 1116 | N |
| 4230 | N305TC | N |
| 4231 | TM Aviation / JRH Aviation N305TCPayoff in Full Attn: Wires inProgress | N |
| 4232 | 9545 GLOBAL 6000 RAFAEL KAPOSE | N |
| 4233 | PROCEEDS MSN 0187 | N |
| 4234 | N215HG PROCEEDS OF SALE | N |
| 4235 | CO RIPLA ENTERPISES LTD USD ACCT915790050512 | N |
| 4236 | APFG | N |
| 4237 | N1904W SOUTH AVIATION | N |
| 4238 | VIDAL BADA N516TH | N |
| 4239 | N488AM | N |
| 4240 | N272TX N488AM | N |
| 4241 | N516TH | N |
| 4242 | CITATION LOAN SOUTH AVIATION | N |
| 4243 | Falcon 2000 MSN 14 N51MN | N |
| 4244 | FBO: Jet Evolution - N194MF Invoice-10525-9 | N |
| 4245 | N194MF BALANCE OF ESCROW | N |
| 4246 | N1904W | N |
| 4247 | N194MF SN 510 Corrected RemainingEscrow Balance | N |
| 4248 | Invoice No. 98746 Jet Evolution,LLC | N |
| 4249 | DAR FEES N609CR | N |
| 4250 | N5203C-SN D-2548 | N |
| 4251 | N5203C-SN D-2548 Seller Proceeds | N |
| 4252 | | N |
| 4253 | Loan No. 15001263, N263NX | N |
| 4254 | N263NX Proceeds of Sale | N |
| 4255 | N263NX Proceeds of Sale | N |
| 4256 | N265RG s/n 421C0833 Regarding:N71NA | N |
| 4257 | FFC TO FX AVIATION LLC ACCT200002996 N265RG | N |
| 4258 | N265RG s/n 421C0833 | N |
| 4259 | N265RG s/n 421C0833 Payoff in Full | N |
| 4260 | N510JG SN 0508 Sale Proceeds | N |
| 4261 | N510JG SN 0508 Les Gillespie | N |
| 4262 | N801HK | N |
| 4263 | N770MP to N770MR Number ChangeInvoices | N |
| 4264 | N564BB S/N 100-0056 Return ofDeposit | N |
| 4265 | N925KN S/N LJ-1496 Invoice Payment:041607684 Notify Susan Holbert (501)975-9302 | N |
| 4266 | Further Credit To InternationalManagement Services Co.1117603N925KN | N |
| 4267 | Marketing Agreement - BBI, Inc.N574BB | N |
| 4268 | Document No. 20040724 N574BB | N |
| 4269 | N574BB Proceeds of Sale | N |
| 4270 | N216GH | N |
| 4271 | N156KS Payoff in Full | N |
| 4272 | N156KS Proceeds | N |
| 4273 | N951DP s/n 258338 Lien Payoff | N |
| 4274 | N770MP Remaining Escrow BalanceProceeds of Sale | N |
| 4275 | N393FB Remaining Escrow Balance | N |
| 4276 | N263NX Proceeds of Sale Difference | N |
| 4277 | FFC TO FX AVIATION LLC ACCT200002996 N890AC and N831JP | N |
| 4278 | N320TM, MSN: 680-0136 Release ofDeposit | N |
| 4279 | N955GB Commission | N |
| 4280 | Curtis Horne CAH Aircraft Sales | N |
| 4281 | For Final Credit To George E.Brewer Account No. 1178032 N955GBProceeds of Sale | N |
| 4282 | N955GB Overage of Funds Less EscrowFees | N |
| 4283 | N971J KingAir350 MSN FL-565 | N |
| 4284 | N971JP Proceeds of Sale | N |

045A1085

| AX |
|---|
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |

045A1086

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| /04091210 THE ROYAL BANK OF CANADA NA NA NA GG | | BOFAUS3N | | |

| | BC | BD |
|---|---|---|
| 4222 | | |
| 4223 | | |
| 4224 | | |
| 4225 | | |
| 4226 | /RFB/16 | |
| 4227 | | |
| 4228 | | |
| 4229 | | |
| 4230 | | |
| 4231 | | |
| 4232 | | |
| 4233 | | |
| 4234 | | |
| 4235 | | |
| 4236 | | |
| 4237 | | |
| 4238 | | |
| 4239 | | |
| 4240 | | |
| 4241 | | |
| 4242 | | |
| 4243 | | |
| 4244 | | |
| 4245 | | |
| 4246 | | |
| 4247 | | |
| 4248 | | |
| 4249 | | |
| 4250 | | |
| 4251 | | |
| 4252 | | |
| 4253 | | |
| 4254 | | |
| 4255 | | |
| 4256 | | |
| 4257 | | |
| 4258 | | |
| 4259 | | |
| 4260 | | |
| 4261 | | |
| 4262 | | |
| 4263 | | |
| 4264 | | |
| 4265 | | |
| 4266 | | |
| 4267 | | |
| 4268 | | |
| 4269 | | |
| 4270 | | |
| 4271 | | |
| 4272 | | |
| 4273 | | |
| 4274 | | |
| 4275 | | |
| 4276 | | |
| 4277 | | |
| 4278 | | |
| 4279 | | |
| 4280 | | |
| 4281 | | |
| 4282 | | |
| 4283 | | |
| 4284 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4285 | OUTGOING | 11/15/2016 | 00315758 | 11/15/2016 | FTR | USD | 221,890.08 | 221,890.08 | N |
| 4286 | OUTGOING | 11/15/2016 | 00315759 | 11/15/2016 | FTR | USD | 2,788.00 | 2,788.00 | N |
| 4287 | OUTGOING | 11/15/2016 | 00315761 | 11/15/2016 | FTR | USD | 14,851.23 | 14,851.23 | N |
| 4288 | OUTGOING | 11/15/2016 | 00315762 | 11/15/2016 | FTR | USD | 2,514,754.20 | 2,514,754.20 | N |
| 4289 | OUTGOING | 11/15/2016 | 00315763 | 11/15/2016 | FTR | USD | 30,600.63 | 30,600.63 | N |
| 4290 | OUTGOING | 11/15/2016 | 00357961 | 11/15/2016 | FTR | USD | 16,333.52 | 16,333.52 | N |
| 4291 | OUTGOING | 11/15/2016 | 00357962 | 11/15/2016 | FTR | USD | 1,125.00 | 1,125.00 | N |
| 4292 | OUTGOING | 11/15/2016 | 00429204 | 11/16/2016 | FTR | USD | 262,500.00 | 262,500.00 | N |
| 4293 | OUTGOING | 11/16/2016 | 00241180 | 11/16/2016 | FTR | USD | 309,105.77 | 309,105.77 | N |
| 4294 | OUTGOING | 11/18/2016 | 00307574 | 11/18/2016 | FTR | USD | 30,900.00 | 30,900.00 | N |
| 4295 | OUTGOING | 11/18/2016 | 00307575 | 11/18/2016 | FTR | USD | 478,350.00 | 478,350.00 | N |
| 4296 | OUTGOING | 11/21/2016 | 00358491 | 11/21/2016 | FTR | USD | 67,675.00 | 67,675.00 | N |
| 4297 | OUTGOING | 11/21/2016 | 00367663 | 11/21/2016 | FTR | USD | 381,962.49 | 381,962.49 | N |
| 4298 | OUTGOING | 11/21/2016 | 00405817 | 11/21/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 4299 | OUTGOING | 11/22/2016 | 00307954 | 11/22/2016 | FTR | USD | 454,250.00 | 454,250.00 | N |
| 4300 | OUTGOING | 11/22/2016 | 00310405 | 11/22/2016 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 4301 | OUTGOING | 11/22/2016 | 00381769 | 11/22/2016 | FTR | USD | 1,000,388.89 | 1,000,388.89 | N |
| 4302 | OUTGOING | 11/22/2016 | 00381770 | 11/22/2016 | FTR | USD | 10,387.51 | 10,387.51 | N |
| 4303 | OUTGOING | 11/22/2016 | 00381771 | 11/22/2016 | FTR | USD | 347,135.32 | 347,135.32 | N |
| 4304 | OUTGOING | 11/23/2016 | 00216162 | 11/23/2016 | FTR | USD | 84,444.14 | 84,444.14 | N |
| 4305 | OUTGOING | 11/23/2016 | 00216163 | 11/23/2016 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 4306 | OUTGOING | 11/23/2016 | 00351619 | 11/23/2016 | FTR | USD | 5,699.47 | 5,699.47 | N |
| 4307 | OUTGOING | 11/23/2016 | 00351620 | 11/23/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4308 | OUTGOING | 11/23/2016 | 00351621 | 11/23/2016 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4309 | OUTGOING | 11/23/2016 | 00351622 | 11/23/2016 | FTR | USD | 25,000.01 | 25,000.01 | N |
| 4310 | OUTGOING | 11/23/2016 | 00351623 | 11/23/2016 | FTR | USD | 5,088,333.33 | 5,088,333.33 | N |
| 4311 | OUTGOING | 11/23/2016 | 00351624 | 11/23/2016 | FTR | USD | 207,274.26 | 207,274.26 | N |
| 4312 | OUTGOING | 11/28/2016 | 00377087 | 11/28/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4313 | OUTGOING | 11/29/2016 | 00249833 | 11/29/2016 | FTR | USD | 286,195.00 | 286,195.00 | N |
| 4314 | OUTGOING | 11/30/2016 | 00276657 | 11/30/2016 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4315 | OUTGOING | 11/30/2016 | 00364005 | 11/30/2016 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 4316 | OUTGOING | 12/01/2016 | 00314089 | 12/01/2016 | FTR | USD | 813,150.00 | 813,150.00 | N |
| 4317 | OUTGOING | 12/01/2016 | 00373805 | 12/01/2016 | FTR | USD | 25,021,555.00 | 25,021,555.00 | N |
| 4318 | OUTGOING | 12/02/2016 | 00338140 | 12/02/2016 | FTR | USD | 1,184,425.00 | 1,184,425.00 | N |
| 4319 | OUTGOING | 12/02/2016 | 00338141 | 12/02/2016 | FTR | USD | 120,275.00 | 120,275.00 | N |
| 4320 | OUTGOING | 12/02/2016 | 00343400 | 12/02/2016 | FTR | USD | 22,500.00 | 22,500.00 | N |
| 4321 | OUTGOING | 12/05/2016 | 00306335 | 12/05/2016 | FTR | USD | 20,188.10 | 20,188.10 | N |
| 4322 | OUTGOING | 12/06/2016 | 00280670 | 12/06/2016 | FTR | USD | 499,995.00 | 499,995.00 | N |
| 4323 | OUTGOING | 12/06/2016 | 00319266 | 12/06/2016 | FTR | USD | 244,499.00 | 244,499.00 | N |
| 4324 | OUTGOING | 12/08/2016 | 00267231 | 12/08/2016 | FTR | USD | 31,000.00 | 31,000.00 | N |
| 4325 | OUTGOING | 12/08/2016 | 00267232 | 12/08/2016 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 4326 | OUTGOING | 12/09/2016 | 00295729 | 12/09/2016 | FTR | USD | 74,750.00 | 74,750.00 | N |
| 4327 | OUTGOING | 12/09/2016 | 00299549 | 12/12/2016 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 4328 | OUTGOING | 12/12/2016 | 00306738 | 12/12/2016 | FTR | USD | 62,429.33 | 62,429.33 | N |
| 4329 | OUTGOING | 12/12/2016 | 00306739 | 12/12/2016 | FTR | USD | 79,201.00 | 79,201.00 | N |
| 4330 | OUTGOING | 12/12/2016 | 00306740 | 12/12/2016 | FTR | USD | 48,213.17 | 48,213.17 | N |
| 4331 | OUTGOING | 12/12/2016 | 00220428 | 12/13/2016 | FTR | USD | 9,145,500.00 | 9,145,500.00 | N |
| 4332 | OUTGOING | 12/13/2016 | 00241776 | 12/13/2016 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4333 | OUTGOING | 12/13/2016 | 00253229 | 12/13/2016 | FTR | USD | 102,695.00 | 102,695.00 | N |
| 4334 | OUTGOING | 12/13/2016 | 00253231 | 12/13/2016 | FTR | USD | 200,345.00 | 200,345.00 | N |
| 4335 | OUTGOING | 12/13/2016 | 00253232 | 12/13/2016 | FTR | USD | 96,960.00 | 96,960.00 | N |
| 4336 | OUTGOING | 12/13/2016 | 00272837 | 12/13/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4337 | OUTGOING | 12/14/2016 | 00299249 | 12/14/2016 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 4338 | OUTGOING | 12/14/2016 | 00370785 | 12/14/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4339 | OUTGOING | 12/15/2016 | 00321914 | 12/15/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4340 | OUTGOING | 12/16/2016 | 00359756 | 12/16/2016 | FTR | USD | 1,898,600.00 | 1,898,600.00 | N |
| 4341 | OUTGOING | 12/20/2016 | 00379801 | 12/20/2016 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 4342 | OUTGOING | 12/21/2016 | 00270698 | 12/21/2016 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4343 | OUTGOING | 12/21/2016 | 00340142 | 12/21/2016 | FTR | USD | 23,320.00 | 23,320.00 | N |
| 4344 | OUTGOING | 12/22/2016 | 00271687 | 12/22/2016 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 4345 | OUTGOING | 12/22/2016 | 00271688 | 12/22/2016 | FTR | USD | 14,350.00 | 14,350.00 | N |
| 4346 | OUTGOING | 12/22/2016 | 00353969 | 12/22/2016 | FTR | USD | 13,185.92 | 13,185.92 | N |
| 4347 | OUTGOING | 12/23/2016 | 00073059 | 12/23/2016 | FTR | USD | 480,000.00 | 480,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4285 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4286 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4287 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4288 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4289 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4290 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4291 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4292 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4293 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4294 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4295 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4296 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4297 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4298 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4299 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4300 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4301 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4302 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4303 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4304 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4305 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4306 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4307 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4308 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4309 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4310 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4311 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4312 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4313 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4314 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4315 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4316 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4317 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4318 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4319 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4320 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4321 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4322 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4323 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4324 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4325 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4326 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4327 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4328 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4329 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4330 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4331 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4332 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4333 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4334 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4335 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4336 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4337 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4338 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4339 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4340 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4341 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4342 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4343 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4344 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4345 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4346 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4347 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 4285 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4286 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4287 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4288 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4289 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4290 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4291 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4292 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4293 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4294 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4295 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4296 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4297 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4298 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4299 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4300 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4301 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4302 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4303 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4304 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4305 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4306 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4307 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4308 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4309 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4310 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4311 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4312 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4313 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4314 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4315 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4316 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4317 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4318 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4319 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4320 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4321 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4322 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4323 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4324 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4325 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4326 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4327 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4328 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4329 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4330 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4331 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4332 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4333 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4334 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4335 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4336 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4337 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4338 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4339 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4340 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4341 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4342 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4343 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4344 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4345 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4346 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 4347 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |

045A1091

045A1092

| | W | X | Y | Z |
|---|---|---|---|---|
| 4285 | | | | 971JP |
| 4286 | | | | N971JP |
| 4287 | | | | N971JP |
| 4288 | | | | N971JP |
| 4289 | | | | N971JP |
| 4290 | | | | N609CR |
| 4291 | | | | N609CR |
| 4292 | | | | N157AF |
| 4293 | | | | N552WS |
| 4294 | | | | 16BID2022LZB0F39 |
| 4295 | | | | 16BID21518ZD1551 |
| 4296 | | | | N587MW |
| 4297 | | | | N419TF |
| 4298 | | | | 16BLG03439CD1E65 |
| 4299 | | | | N955HG |
| 4300 | | | | N419TF |
| 4301 | | | | 16BMF4732MIA0312 |
| 4302 | | | | N419TF |
| 4303 | | | | MSN 572 |
| 4304 | | | | N1904W |
| 4305 | | | | N516TH |
| 4306 | | | | N157AF |
| 4307 | | | | N752CS |
| 4308 | | | | N157AF |
| 4309 | | | | N157AF |
| 4310 | | | | N157AF |
| 4311 | | | | N157AF |
| 4312 | | | | N425SU |
| 4313 | | | | 5221 |
| 4314 | | | | 16BUA0554MQB1I50 |
| 4315 | | | | 16BUD0808CWB0T99 |
| 4316 | | | | N265SB |
| 4317 | | | | MSN 5221 |
| 4318 | | | | MSN 7237 |
| 4319 | | | | MSN 7237 |
| 4320 | | | | 16C2E01012UC2519 |
| 4321 | | | | 16C5B1046J0L0L09 |
| 4322 | | | | S/N 5855 |
| 4323 | | | | MSN 330 |
| 4324 | | | | 16C8B3624M4J1D85 |
| 4325 | | | | 16C8B3439LXI0E05 |
| 4326 | | | | 16C9D0253R5K2169 |
| 4327 | | | | 16C9D1313OJJ0M80 |
| 4328 | | | | N199RN |
| 4329 | | | | MSN 330 |
| 4330 | | | | N199RN |
| 4331 | | | | MSN 572 |
| 4332 | | | | MSN 572 |
| 4333 | | | | 16CDA5952J5L0L46 |
| 4334 | | | | 16CDB0104BSJ0U13 |
| 4335 | | | | 16CDB033342L1B89 |
| 4336 | | | | N858MK |
| 4337 | | | | N101FC |
| 4338 | | | | 16CEE5539QYK0813 |
| 4339 | | | | 272tx |
| 4340 | | | | 16CGE3011OYL0I49 |
| 4341 | | | | N216GH |
| 4342 | | | | N575MR |
| 4343 | | | | WRIGBRO-01 |
| 4344 | | | | 16CMA03463TL0K10 |
| 4345 | | | | N419TF |
| 4346 | | | | N552WS |
| 4347 | | | | 16CML3945G0L1125 |

045A1093

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4285 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4286 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4287 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4288 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4289 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4290 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4291 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4292 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4293 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4294 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4295 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4296 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4297 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4298 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4299 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4300 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4301 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4302 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4303 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4304 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4305 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4306 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4307 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4308 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4309 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4310 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4311 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4312 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4313 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4314 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4315 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4316 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4317 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4318 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4319 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4320 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4321 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4322 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4323 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4324 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4325 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4326 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4327 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4328 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4329 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4330 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4331 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4332 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4333 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4334 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4335 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4336 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4337 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4338 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4339 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4340 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4341 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4342 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4343 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4344 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4345 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4346 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4347 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4285 | 971JP | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4286 | N971JP | A | NCX:101100029 | INTRUST BANK |
| 4287 | N971JP | D | MOX:003490674221 | RTS FINANCIAL SERVICE INC |
| 4288 | N971JP | A | 061113415 | BB&T GEORGIA |
| 4289 | N971JP | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4290 | N609CR | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4291 | N609CR | A | 031201360 | TD BANK, NA |
| 4292 | N157AF | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4293 | N552WS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4294 | 16BID2022LZB0F39 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4295 | 16BID21518ZD1551 | A | 082902757 | CENTENNIAL BANK |
| 4296 | N587MW | D | NVX:005011577527 | NEVADA 421, LLC |
| 4297 | N419TF | A | 065040153 | WHITNEY BANK |
| 4298 | 16BLG03439CD1E65 | A | NCX:267090594 | BANKUNITED, NA |
| 4299 | N955HG | A | 071212128 | 1ST SOURCE BANK |
| 4300 | N419TF | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4301 | 16BMF4732MIA0312 | D | NVX:004961565363 | SUNRISE INVESTORS, LLC |
| 4302 | N419TF | A | 065205264 | RED RIVER BANK |
| 4303 | MSN 572 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 4304 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4305 | N516TH | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4306 | N157AF | A | NCX:062001186 | COMPASS BANK |
| 4307 | N752CS | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 4308 | N157AF | A | NCX:062005690 | REGIONS BANK |
| 4309 | N157AF | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4310 | N157AF | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4311 | N157AF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4312 | N425SU | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4313 | 5221 | P | NYK:0422 | SOCIETE GENERALE |
| 4314 | 16BUA0554MQB1I50 | A | 082902757 | CENTENNIAL BANK |
| 4315 | 16BUD0808CWB0T99 | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 4316 | N265SB | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4317 | MSN 5221 | A | NCX:011001234 | THE BANK OF NEW YORK MELLON |
| 4318 | MSN 7237 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4319 | MSN 7237 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 4320 | 16C2E01012UC2519 | A | 071025661 | BMO HARRIS BANK NA |
| 4321 | 16C5B1046J0L0L09 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4322 | S/N 5855 | A | 021000089 | CITIBANK, N.A. |
| 4323 | MSN 330 | A | NCX:266086554 | CITIBANK, N.A. |
| 4324 | 16C8B3624M4J1D85 | A | 071212128 | 1ST SOURCE BANK |
| 4325 | 16C8B3439LXI0E05 | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 4326 | 16C9D0253R5K2169 | A | 111906006 | POINTBANK |
| 4327 | 16C9D1313OJJ0M80 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 4328 | N199RN | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 4329 | MSN 330 | D | FLX:898077909210 | JETLIV BROKERAGE & MANAGEMENT LLC |
| 4330 | N199RN | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 4331 | MSN 572 | A | NCX:026002574 | BARCLAYS BANK, PLC |
| 4332 | MSN 572 | D | NYK:006550952580 | ERSTE GROUP BANK A.G. VIENNA |
| 4333 | 16CDA5952J5L0L46 | A | 103103778 | BANK 7 |
| 4334 | 16CDB0104BSJ0U13 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4335 | 16CDB033342L1B89 | A | NCX:267090594 | BANKUNITED, NA |
| 4336 | N858MK | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 4337 | N101FC | A | 071212128 | 1ST SOURCE BANK |
| 4338 | 16CEE5539QYK0813 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4339 | 272tx | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4340 | 16CGE3011OYL0I49 | D | FLX:003662491669 | SOCATA NORTH AMERICA INC |
| 4341 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4342 | N575MR | A | NCX:122000496 | MUFG UNION BANK, NA |
| 4343 | WRIGBRO-01 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4344 | 16CMA03463TL0K10 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4345 | N419TF | D | CAX:001233246081 | BEECHCRAFT HOLDINGS, LLC |
| 4346 | N552WS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4347 | 16CML3945G0L1125 | A | 021214273 | CROSS RIVER BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4285 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4286 | 105 NORTH MAINWICHITA, KANSAS | | |
| 4287 | 9350 METCALF AVEOVERLAND PARK, KS    66212-1463 | | |
| 4288 | BYRON, GA | | |
| 4289 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4290 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4291 | CHERRY HILL, NJ | | |
| 4292 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4293 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4294 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4295 | CONWAY, AR | | |
| 4296 | 7900 CASTLE PINES AVELAS VEGAS NV 89113-1207 | | |
| 4297 | GULFPORT, MS | | |
| 4298 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4299 | SOUTH BEND, IN | | |
| 4300 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4301 | 300 EAGLE DANCE CIRPALM DESERT, CA    92211-7440 | | |
| 4302 | ALEXANDRIA, LA | | |
| 4303 | NEW YORK, NY | | |
| 4304 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4305 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4306 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 4307 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 4308 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4309 | BANK ONE TEXAS, TX | | |
| 4310 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4311 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4312 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4313 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 4314 | CONWAY, AR | | |
| 4315 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 4316 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4317 | BOSTON , MASSACHUSETTS | | |
| 4318 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4319 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 4320 | CHICAGO, IL | | |
| 4321 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4322 | NEW YORK, NY | | |
| 4323 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4324 | SOUTH BEND, IN | | |
| 4325 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 4326 | PILOT POINT, TX | | |
| 4327 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 4328 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 4329 | 2875 NE 191ST ST STE 500AVENTURA FL 33180-2832 | | |
| 4330 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 4331 | NEW YORK, NY | | |
| 4332 | CPR ACCOUNTGRABEN 21VIENNA, AUSTRIA 1010 | | |
| 4333 | OKLAHOMA CITY, OK | | |
| 4334 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4335 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4336 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 4337 | SOUTH BEND, IN | | |
| 4338 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4339 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4340 | 601 NE 10TH STPOMPANO BEACH, FL    33060-5749 | | |
| 4341 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4342 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 4343 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4344 | NEW YORK NEW YORK | | |
| 4345 | 10511 E. CENTRAL AVENUEWICHITA KS  67206 | | |
| 4346 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4347 | TEANECK, NJ | | |

045A1096

| AL | AM | AN |
|---|---|---|
| 4285 | | |
| 4286 | | |
| 4287 | | |
| 4288 | | |
| 4289 | | |
| 4290 | | |
| 4291 | | |
| 4292 | | |
| 4293 | | |
| 4294 | | |
| 4295 | | |
| 4296 | | |
| 4297 | | |
| 4298 | | |
| 4299 | | |
| 4300 | | |
| 4301 | | |
| 4302 | | |
| 4303 | | S |
| 4304 | | |
| 4305 | | |
| 4306 | | |
| 4307 | | |
| 4308 | | |
| 4309 | | |
| 4310 | | |
| 4311 | | |
| 4312 | | |
| 4313 | | S |
| 4314 | | |
| 4315 | | |
| 4316 | | |
| 4317 | | |
| 4318 | | S |
| 4319 | | |
| 4320 | | |
| 4321 | | |
| 4322 | | S |
| 4323 | | |
| 4324 | | |
| 4325 | | |
| 4326 | | |
| 4327 | | |
| 4328 | | |
| 4329 | | |
| 4330 | | |
| 4331 | | S |
| 4332 | | |
| 4333 | | |
| 4334 | | |
| 4335 | | |
| 4336 | | |
| 4337 | | |
| 4338 | | |
| 4339 | | |
| 4340 | | |
| 4341 | | |
| 4342 | | |
| 4343 | | |
| 4344 | | S |
| 4345 | | |
| 4346 | | |
| 4347 | | |

045A1097

| | AO | AP | AQ |
|---|---|---|---|
| 4285 | | | |
| 4286 | | | |
| 4287 | | | |
| 4288 | | | |
| 4289 | | | |
| 4290 | | | |
| 4291 | | | |
| 4292 | | | |
| 4293 | | | |
| 4294 | | | |
| 4295 | | | |
| 4296 | | | |
| 4297 | | | |
| 4298 | | | |
| 4299 | | | |
| 4300 | | | |
| 4301 | | | |
| 4302 | | | |
| 4303 | CRESCHZZ80A | CREDIT SUISSE AG | PARADEPLATZ 8P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| 4304 | | | |
| 4305 | | | |
| 4306 | | | |
| 4307 | | | |
| 4308 | | | |
| 4309 | | | |
| 4310 | | | |
| 4311 | | | |
| 4312 | | | |
| 4313 | SOGEFRPP/(CH022251/AC00150371) | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE |
| 4314 | | | |
| 4315 | | | |
| 4316 | | | |
| 4317 | | | |
| 4318 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4319 | | | |
| 4320 | | | |
| 4321 | | | |
| 4322 | NYK:HEBACY2NHDO | HELLENIC BANK LTD. | (HEAD OFFICE)NICOSIA, CYPRUS |
| 4323 | | | |
| 4324 | | | |
| 4325 | | | |
| 4326 | | | |
| 4327 | | | |
| 4328 | | | |
| 4329 | | | |
| 4330 | | | |
| 4331 | BARCGB22 | BARCLAYS BANK PLC | HEAD OFFICE4 ROYAL MINT COURTLONDON EC3 NHJ, ENGLAND |
| 4332 | | | |
| 4333 | | | |
| 4334 | | | |
| 4335 | | | |
| 4336 | | | |
| 4337 | | | |
| 4338 | | | |
| 4339 | | | |
| 4340 | | | |
| 4341 | | | |
| 4342 | | | |
| 4343 | | | |
| 4344 | RUDLRUMM/(CH387948/AC8901003069) | PUBLIC JOINT STOCK COMPANY | KHANTY-MANSIYSK BANK OTKRITIE11, TIMURA FRUNZE STREET, BLD 13MOSCOW 119021, RUSSIA |
| 4345 | | | |
| 4346 | | | |
| 4347 | | | |

045A1098

| | AR | AS | AT |
|---|---|---|---|
| 4285 | 2000032031605 | PORTMAN FINANCIAL INC | N/AN/AN/A US |
| 4286 | 0253421 | KLENDA AUSTERMAN LLC TRUST ACCT | N/AN/AN/A US |
| 4287 | | | |
| 4288 | 0005146011154 | AMC INC. | 240 PEACHTREE ST NW 2200ATLANTAN/A US |
| 4289 | | | |
| 4290 | 0211947231 | JORGE JAIME LOPEZ GARZA | TEXCOCO200 COL.COLINAS DE SAN ANGELSAN PEDRO GARZA GARCIA, NLCP:66290 MX |
| 4291 | 3452683710 | SCHEME DESIGNERS, INC. | N/AN/AN/A US |
| 4292 | 3801450406 | NTG CAPITAL LLC | NANANA US |
| 4293 | 10-15825 | GULFSTREAM AEROSPACE CORPORATION | N/AN/AN/A US |
| 4294 | 0005106560481 | SKYQUEST INTERNATIONAL, LLC | N/AN/AN/A US |
| 4295 | 4046536 | MIGHTY BLUEBIRDS INC. | N/AN/AN/A US |
| 4296 | | | |
| 4297 | 0032026345 | THOMAS J. FAUCHEAUX III | N/AN/AN/A US |
| 4298 | 9853240884 | WEITZ AND SCHWARTZ PA TRUST 5 | NANANA US |
| 4299 | 14177 | AIRCRAFT FINANCING | 100 N. MICHIGAN ST.SOUTH BEND46601 US |
| 4300 | 768435307 | WILLIAM ABEL, ABEL AIR INC. | NANANA US |
| 4301 | | | |
| 4302 | 1063874 | AIRCRAFT SOLUTIONS | NANANA US |
| 4303 | CH7504835032678642000 | JET AVIATION | NANANA CH |
| 4304 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4305 | | | |
| 4306 | 2519843458 | EMBRAER EXECUTIVE JET SERVICES LLC | NANANA US |
| 4307 | | | |
| 4308 | 0148982091 | BUSINESS JET ENTEPRISES, LP | NANANA US |
| 4309 | 451548122 | GLOBAL AIRCRAFT CONSULTING | NANANA US |
| 4310 | 0005207559662 | GOTHIC WINGS LLC | NANANA US |
| 4311 | 5053577242 | JETAVIVA LLC | NANANA US |
| 4312 | 700803864 | AIC TITLE SERVICE, LLC | N/AN/AN/A US |
| 4313 | MC58300030150400078070557503 | BOUTSEN AVIATION | AU CAPITAL DE 15000MONACO04S 04213 MC |
| 4314 | 4046536 | MIGHTY BLUEBIRDS INC. | N/AN/AN/A US |
| 4315 | 020896200021 | AEROELICA S.A. DE C.V. | N/AN/AN/A MX |
| 4316 | 4122233901 | CIRRUS DESIGN CORPORATION | N/AN/AN/A US |
| 4317 | 0000725528 | LILY OF THE VALLEY LLC | N/AN/AN/A US |
| 4318 | 400 119 4 | HELI-BOREAL INC | 279 VIGNEAULT CP 3 SEPT-LLESQUEBECG4R 4K3 CA |
| 4319 | 0214116 | CANADIAN IMPERIAL BANK OF COMMERCE | 30 WILSON STREET WESTANCASTERL9G 1 N2 CA |
| 4320 | 3507432 | MICHAEL K. LAUGHERY | 22566 THORNBURY CT.BARRINGTON60010 US |
| 4321 | | | |
| 4322 | 140-07-611624-01 | AIRVIPJET LIMITED | 34 KIRIAKOU MATSI AVE. 6TH FL.NICOSIA2025 CY |
| 4323 | 9139092614 | ENOCH MARTINEZ | N/AN/AN/A US |
| 4324 | 10245694 | CLAREAL CREEK ENERGY COUNSULTING LL | NANANA US |
| 4325 | 020896200021 | AEROELICA S.A. OF C.V. | N/AN/AN/A MX |
| 4326 | 0021026479620 | W N WARSCHUN AND MONA L WARSCHUN | N/AN/AN/A US |
| 4327 | | | |
| 4328 | 80001396697 | CATEGORY III AVIATION CORP | 350 SANSOME STREET, SUITE 400SAN FRANCISCO94104 US |
| 4329 | | | |
| 4330 | | | |
| 4331 | GB24BARC20201547385633 | WIGGIN OSBORNE FULLERLOVE USD | NANANA GB |
| 4332 | AT052011128750650403 | AVON JET AG | N/AN/AN/A AT |
| 4333 | 9037466 | BANK 7 | NANANA US |
| 4334 | | | |
| 4335 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | NANANA US |
| 4336 | 3135757 | MICHAEL J. CARUSILLO | N/AN/AN/A US |
| 4337 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 4338 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 4339 | | | |
| 4340 | | | |
| 4341 | | | |
| 4342 | 0071620769 | THE TURTLE TRUST | PO BOX 90506SAN DIEGO92169 US |
| 4343 | 592591783 | FRATES INSURANCE | 13439 BROADWAY EXTENSIONOKLAHOMA CITY73114 US |
| 4344 | 40702840500000103293 | OJSC TRANSAERO AIRLINES | 48A LITEINY PROSPECTSAINT-PETERSBURG191104 RU |
| 4345 | | | |
| 4346 | 10-15825 | GULFSTREAM AEROSPACE CORPORATION | N/AN/AN/A US |
| 4347 | 2000508464 | HUTTON VENTURES LLC | NANANA US |

045A1099

045A1100

| | AV | AW |
|---|---|---|
| 4285 | 971JP Proceeds of Sale | N |
| 4286 | N971JP Invoice No. 329251 | N |
| 4287 | N971JP Stevens Aviation | N |
| 4288 | N971JP Proceeds of Sale | N |
| 4289 | N971JP Commission | N |
| 4290 | N609CR-Remainder of Funds in Escrow | N |
| 4291 | N609CR - Funds from Escrow | N |
| 4292 | SOUTH AVIATION | N |
| 4293 | N552WS Invoice No 5516130167Customer ID BD081 | N |
| 4294 | Fairchild SA226-T Merlin IV A MSN:T-032, N133BB Agent Commission | N |
| 4295 | N133BB, MSN: AT-032 Proceeds ofSale | N |
| 4296 | N587MW-Sale Proceeds | N |
| 4297 | N419TF-Sale Proceeds | N |
| 4298 | TRUST 5, CMG CAPITAL | N |
| 4299 | N955HG- Spree, LLC | N |
| 4300 | N419TF-Sent per Raymond Camus | N |
| 4301 | SOUTH AVIATON | N |
| 4302 | COMMISSION N419TF | N |
| 4303 | MSN 572 INVOICE 90023149 | N |
| 4304 | N1904W SOUTH AVIATION | N |
| 4305 | N516TH SOUTH AVIATION | N |
| 4306 | N157AF INVOICE 21101 | N |
| 4307 | DEPOSIT FOR N752CS | N |
| 4308 | N157AF COMMISSION | N |
| 4309 | N157AF COMMISSION | N |
| 4310 | N157AF PAYOFF | N |
| 4311 | N157AF COMMISSION AND EXPENSE | N |
| 4312 | ATTN: Melissa Koboldt RE: N425SU | N |
| 4313 | COMMISSION MSN 5221 LESS ENGINEDEFECT | N |
| 4314 | N133BB, MSN: AT-032 Proceeds ofSale | N |
| 4315 | N930VY Release of Deposit | N |
| 4316 | N265SB-Sale Proceeds | N |
| 4317 | MSN 5221 Proceeds of SaleFM8F1005002 | N |
| 4318 | EUROCOPTER MSN 7237 PROCEEDS OFSALE | N |
| 4319 | MSN 7237 Eurocopter Proceeds ofSale | N |
| 4320 | N320TM | N |
| 4321 | N272TX | N |
| 4322 | Return Deposit Challenger S/N 5855 | N |
| 4323 | MSN 330 YV1685 WESTWIND II PROCEEDSOF SALE | N |
| 4324 | N930VY, MSN: 1126 | N |
| 4325 | N930VY, MSN: 1126 | N |
| 4326 | N5269S Proceeds of Sale | N |
| 4327 | N5269S Commission | N |
| 4328 | N199RN Proceeds of Sale | N |
| 4329 | MSN 330 Commission on Sale ofaircraft | N |
| 4330 | N199RN LOAN PAYOFF LOAN NO.63010030248246 | N |
| 4331 | FOR GULF V LTD PROCEEDS OF SALE GVMSN 572 | N |
| 4332 | MSN 572 GULFSTREAM GV | N |
| 4333 | FOR FURTHER CREDIT TO AIRCRAFTLOGISTICS GROUP LLC ACCT 9037466 | N |
| 4334 | GULFSTREAM MSN 572 PROCEEDS | N |
| 4335 | SOUTH AVIATION | N |
| 4336 | N858MK RETURN OF DEPOSIT | N |
| 4337 | N 101FC COMMISSION JUSTIN LAUGHERY | N |
| 4338 | SOUTH AVIATION B737/757 TRANSACTION | N |
| 4339 | N272TX | N |
| 4340 | N850WD Proceeds of Sale | N |
| 4341 | N216GH | N |
| 4342 | N575MR RETURN OF DEPOSIT MSN:258255 | N |
| 4343 | WRIGBRO-O1 INVOICE 7976 AND 7971 | N |
| 4344 | 24519 Half of Proceeds Release | N |
| 4345 | N419TF-Raytheon s/n E-3742 | N |
| 4346 | N552WS Invoice no. 5516130167Customer ID: BD081 PO No:DERTS20160926 | N |
| 4347 | HUTTON VENTURES ESCROW | N |

045A1101

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK       73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4285 | | | | |
| 4286 | | | | |
| 4287 | | | | |
| 4288 | | | | |
| 4289 | | | | |
| 4290 | | | | |
| 4291 | | | | |
| 4292 | | | | |
| 4293 | | | | |
| 4294 | | | | |
| 4295 | | | | |
| 4296 | | | | |
| 4297 | | | | |
| 4298 | | | | |
| 4299 | | | | |
| 4300 | | | | |
| 4301 | | | | |
| 4302 | | | | |
| 4303 | * /CH7504835032678642000* JET AVIATION* NA* NA* | * BOFAUS3N* | | |
| 4304 | | | | |
| 4305 | | | | |
| 4306 | | | | |
| 4307 | | | | |
| 4308 | | | | |
| 4309 | | | | |
| 4310 | | | | |
| 4311 | | | | |
| 4312 | | | | |
| 4313 | /MC5830003015040007807057503 BOUTSEN AVIATION AU CAPITAL DE 15000 MONACO 04S 04213 MC | BOFAUS3N | | |
| 4314 | | | | |
| 4315 | | | | |
| 4316 | | | | |
| 4317 | | | | |
| 4318 | | | | |
| 4319 | | | | |
| 4320 | | | | |
| 4321 | | | | |
| 4322 | | | | |
| 4323 | | | | |
| 4324 | | | | |
| 4325 | | | | |
| 4326 | | | | |
| 4327 | | | | |
| 4328 | | | | |
| 4329 | | | | |
| 4330 | | | | |
| 4331 | * /GB24BARC20201547385633* WIGGIN OSBORNE FULLERLOVE USD* NA* NA* | * BOFAUS3N* | | |
| 4332 | | | | |
| 4333 | | | | |
| 4334 | | | | |
| 4335 | | | | |
| 4336 | | | | |
| 4337 | | | | |
| 4338 | | | | |
| 4339 | | | | |
| 4340 | | | | |
| 4341 | | | | |
| 4342 | | | | |
| 4343 | | | | |
| 4344 | | | | |
| 4345 | | | | 045A1103 |
| 4346 | | | | |
| 4347 | | | | |

| | BC | BD |
|---|---|---|
| 4285 | | |
| 4286 | | |
| 4287 | | |
| 4288 | | |
| 4289 | | |
| 4290 | | |
| 4291 | | |
| 4292 | | |
| 4293 | | |
| 4294 | | |
| 4295 | | |
| 4296 | | |
| 4297 | | |
| 4298 | | |
| 4299 | | |
| 4300 | | |
| 4301 | | |
| 4302 | | |
| 4303 | * /RFB/N | |
| 4304 | | |
| 4305 | | |
| 4306 | | |
| 4307 | | |
| 4308 | | |
| 4309 | | |
| 4310 | | |
| 4311 | | |
| 4312 | | |
| 4313 | /RFB/52 | |
| 4314 | | |
| 4315 | | |
| 4316 | | |
| 4317 | | |
| 4318 | | |
| 4319 | | |
| 4320 | | |
| 4321 | | |
| 4322 | | |
| 4323 | | |
| 4324 | | |
| 4325 | | |
| 4326 | | |
| 4327 | | |
| 4328 | | |
| 4329 | | |
| 4330 | | |
| 4331 | * /RFB/N | |
| 4332 | | |
| 4333 | | |
| 4334 | | |
| 4335 | | |
| 4336 | | |
| 4337 | | |
| 4338 | | |
| 4339 | | |
| 4340 | | |
| 4341 | | |
| 4342 | | |
| 4343 | | |
| 4344 | | |
| 4345 | | |
| 4346 | | |
| 4347 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4348 | OUTGOING | 12/23/2016 | 0073061 | 12/23/2016 | FTR | USD | 4,010,961.67 | 4,010,961.67 | N |
| 4349 | OUTGOING | 12/23/2016 | 0073061 | 12/23/2016 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 4350 | OUTGOING | 12/23/2016 | 0073062 | 12/23/2016 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 4351 | OUTGOING | 12/23/2016 | 0073063 | 12/23/2016 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4352 | OUTGOING | 12/23/2016 | 00205772 | 12/23/2016 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 4353 | OUTGOING | 12/23/2016 | 00205773 | 12/23/2016 | FTR | USD | 5,222,250.00 | 5,222,250.00 | N |
| 4354 | OUTGOING | 12/23/2016 | 00205774 | 12/23/2016 | FTR | USD | 137,500.00 | 137,500.00 | N |
| 4355 | OUTGOING | 12/23/2016 | 00205784 | 12/23/2016 | FTR | USD | 137,500.00 | 137,500.00 | N |
| 4356 | OUTGOING | 12/23/2016 | 00286321 | 12/23/2016 | FTR | USD | 6,110.00 | 6,110.00 | N |
| 4357 | OUTGOING | 12/23/2016 | 00286323 | 12/23/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4358 | OUTGOING | 12/23/2016 | 00286324 | 12/23/2016 | FTR | USD | 143,900.81 | 143,900.81 | N |
| 4359 | OUTGOING | 12/23/2016 | 00286325 | 12/23/2016 | FTR | USD | 81,161.57 | 81,161.57 | O |
| 4360 | OUTGOING | 12/23/2016 | 00286327 | 12/23/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4361 | OUTGOING | 12/23/2016 | 00286328 | 12/23/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4362 | OUTGOING | 12/23/2016 | 00286329 | 12/23/2016 | FTR | USD | 1,470.50 | 1,470.50 | N |
| 4363 | OUTGOING | 12/23/2016 | 00286330 | 12/23/2016 | FTR | USD | 1,995,337.62 | 1,995,337.62 | N |
| 4364 | OUTGOING | 12/23/2016 | 00355153 | 12/23/2016 | FTR | USD | 214.22 | 214.22 | N |
| 4365 | OUTGOING | 12/27/2016 | 00348421 | 12/27/2016 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4366 | OUTGOING | 12/27/2016 | 00407595 | 12/27/2016 | FTR | USD | 90,839.92 | 90,839.92 | N |
| 4367 | OUTGOING | 12/27/2016 | 00407596 | 12/27/2016 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4368 | OUTGOING | 12/27/2016 | 00407597 | 12/27/2016 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 4369 | OUTGOING | 12/27/2016 | 00415715 | 12/27/2016 | FTR | USD | 84,500.00 | 84,500.00 | N |
| 4370 | OUTGOING | 12/28/2016 | 00298903 | 12/28/2016 | FTR | USD | 900,650.00 | 900,650.00 | N |
| 4371 | OUTGOING | 12/30/2016 | 00250254 | 12/30/2016 | FTR | USD | 164,612.50 | 164,612.50 | N |
| 4372 | OUTGOING | 12/30/2016 | 00250255 | 12/30/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4373 | OUTGOING | 12/30/2016 | 00250257 | 12/30/2016 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4374 | OUTGOING | 12/30/2016 | 00294206 | 12/30/2016 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4375 | OUTGOING | 12/30/2016 | 00425227 | 12/30/2016 | FTR | USD | 29,646.00 | 29,646.00 | N |
| 4376 | OUTGOING | 12/30/2016 | 00425228 | 12/30/2016 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 4377 | OUTGOING | 12/30/2016 | 00425229 | 12/30/2016 | FTR | USD | 1,663,357.23 | 1,663,357.23 | N |
| 4378 | OUTGOING | 12/30/2016 | 00425772 | 12/30/2016 | FTR | USD | 762,100.00 | 762,100.00 | N |
| 4379 | OUTGOING | 12/30/2016 | 00449425 | 12/30/2016 | FTR | USD | 3,216.00 | 3,216.00 | N |
| 4380 | OUTGOING | 01/03/2017 | 00354965 | 01/03/2017 | FTR | USD | 105,000.01 | 105,000.01 | N |
| 4381 | OUTGOING | 01/03/2017 | 00354970 | 01/03/2017 | FTR | USD | 105,000.00 | 105,000.00 | N |
| 4382 | OUTGOING | 01/03/2017 | 00466365 | 01/03/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4383 | OUTGOING | 01/03/2017 | 00474435 | 01/03/2017 | FTR | USD | 135,242.77 | 135,242.77 | O |
| 4384 | OUTGOING | 01/03/2017 | 00524818 | 01/03/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4385 | OUTGOING | 01/04/2017 | 00319621 | 01/04/2017 | FTR | USD | 1,109,175.00 | 1,109,175.00 | N |
| 4386 | OUTGOING | 01/04/2017 | 00349470 | 01/04/2017 | FTR | USD | 309,150.00 | 309,150.00 | N |
| 4387 | OUTGOING | 01/09/2017 | 00289521 | 01/09/2017 | FTR | USD | 402,762.04 | 402,762.04 | N |
| 4388 | OUTGOING | 01/09/2017 | 00291826 | 01/09/2017 | FTR | USD | 6,000.00 | 6,000.00 | N |
| 4389 | OUTGOING | 01/10/2017 | 00344511 | 01/10/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4390 | OUTGOING | 01/13/2017 | 00286431 | 01/13/2017 | FTR | USD | 540,000.00 | 540,000.00 | N |
| 4391 | OUTGOING | 01/13/2017 | 00286432 | 01/13/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4392 | OUTGOING | 01/13/2017 | 00286437 | 01/13/2017 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 4393 | OUTGOING | 01/13/2017 | 00286438 | 01/13/2017 | FTR | USD | 105,000.00 | 105,000.00 | N |
| 4394 | OUTGOING | 01/13/2017 | 00286439 | 01/13/2017 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 4395 | OUTGOING | 01/17/2017 | 00436835 | 01/17/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4396 | OUTGOING | 01/17/2017 | 00573153 | 01/17/2017 | FTR | USD | 5,697.00 | 5,697.00 | N |
| 4397 | OUTGOING | 01/17/2017 | 00638890 | 01/17/2017 | FTR | USD | 246,989.07 | 246,989.07 | N |
| 4398 | OUTGOING | 01/18/2017 | 00222447 | 01/18/2017 | FTR | USD | 1,043,062.50 | 1,043,062.50 | N |
| 4399 | OUTGOING | 01/18/2017 | 00222448 | 01/18/2017 | FTR | USD | 95,000.00 | 95,000.00 | N |
| 4400 | OUTGOING | 01/18/2017 | 00251747 | 01/18/2017 | FTR | USD | 1,450,000.00 | 1,450,000.00 | N |
| 4401 | OUTGOING | 01/18/2017 | 00311811 | 01/18/2017 | FTR | USD | 248,800.00 | 248,800.00 | O |
| 4402 | OUTGOING | 01/18/2017 | 00314038 | 01/18/2017 | FTR | USD | 600.00 | 600.00 | N |
| 4403 | OUTGOING | 01/18/2017 | 00346125 | 01/18/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4404 | OUTGOING | 01/18/2017 | 00346126 | 01/18/2017 | FTR | USD | 39,000.00 | 39,000.00 | N |
| 4405 | OUTGOING | 01/18/2017 | 00346127 | 01/18/2017 | FTR | USD | 585,200.00 | 585,200.00 | N |
| 4406 | OUTGOING | 01/18/2017 | 00396642 | 01/18/2017 | FTR | USD | 4,498,250.00 | 4,498,250.00 | N |
| 4407 | OUTGOING | 01/18/2017 | 00417356 | 01/18/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4408 | OUTGOING | 01/18/2017 | 00417357 | 01/18/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4409 | OUTGOING | 01/18/2017 | 00420901 | 01/18/2017 | FTR | USD | 95,000.00 | 95,000.00 | N |
| 4410 | OUTGOING | 01/18/2017 | 00420902 | 01/18/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |

|  | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4348 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4349 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4350 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4351 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4352 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4353 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4354 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4355 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4356 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4357 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4358 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4359 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4360 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4361 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4362 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4363 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4364 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4365 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4366 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4367 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4368 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4369 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4370 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4371 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4372 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4373 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4374 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4375 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4376 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4377 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4378 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4379 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4380 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4381 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4382 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4383 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4384 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4385 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4386 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4387 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4388 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4389 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4390 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4391 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4392 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4393 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4394 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4395 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4396 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4397 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4398 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4399 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4400 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4401 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4402 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4403 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4404 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4405 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4406 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4407 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4408 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4409 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4410 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 4348 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4349 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4350 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4351 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4352 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4353 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4354 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4355 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4356 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4357 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4358 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4359 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4360 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4361 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4362 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4363 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4364 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4365 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4366 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4367 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4368 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4369 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4370 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4371 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4372 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4373 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4374 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4375 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4376 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4377 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4378 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4379 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4380 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4381 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4382 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4383 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4384 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4385 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4386 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4387 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4388 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4389 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4390 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4391 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4392 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4393 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4394 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4395 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4396 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4397 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4398 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4399 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4400 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4401 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4402 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4403 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4404 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4405 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4406 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4407 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4408 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4409 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4410 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1107

045A1108

| | W | X | Y | Z |
|---|---|---|---|---|
| 4348 | | | | 16CML33543TK2594 |
| 4349 | | | | MSN 572 |
| 4350 | | | | 16CML2752MEI2166 |
| 4351 | | | | MSN 572 |
| 4352 | | | | 16CN712090ZL0172 |
| 4353 | | | | 16CN72527PIK1O54 |
| 4354 | | | | 16CN71649RNK0D67 |
| 4355 | | | | 16CN71836EOJ0H47 |
| 4356 | | | | 16CNB260715K0B99 |
| 4357 | | | | 16CN92323CRK0307 |
| 4358 | | | | 16CN93213PQI0978 |
| 4359 | | | | 16CN921096CL1593 |
| 4360 | | | | 16CN93620R7K3391 |
| 4361 | | | | 16CN93057ELJ0751 |
| 4362 | | | | 16CN9341177J2364 |
| 4363 | | | | 16CN93002BWL0H21 |
| 4364 | | | | 16CNE4326B7J1H51 |
| 4365 | | | | 16CRB1134IHK0I31 |
| 4366 | | | | SOUTH AVIATION |
| 4367 | | | | Citation X |
| 4368 | | | | SOUTH AVIATION |
| 4369 | | | | N1904W |
| 4370 | | | | N425SU |
| 4371 | | | | N9578G |
| 4372 | | | | 9578G |
| 4373 | | | | N9578G |
| 4374 | | | | 16CUB135693L1615 |
| 4375 | | | | 16CUF0237NOJ2A59 |
| 4376 | | | | 16CUF055644I0K69 |
| 4377 | | | | 16CUF00483ZK0209 |
| 4378 | | | | 16CUF0837H5I1506 |
| 4379 | | | | 16CUF52254OI1Z39 |
| 4380 | | | | MSN 572 |
| 4381 | | | | MSN 572 |
| 4382 | | | | SN 5059 |
| 4383 | | | | N603RS |
| 4384 | | | | MSN 5033 |
| 4385 | | | | N629JG |
| 4386 | | | | 525-0229 |
| 4387 | | | | 1719C12117600Y20 |
| 4388 | | | | 1719C1825FC10T59 |
| 4389 | | | | 171AD4345HWY0N34 |
| 4390 | | | | 171DC2338G5Z1K20 |
| 4391 | | | | 171DC1151PN00I96 |
| 4392 | | | | 171DC20341XY0O89 |
| 4393 | | | | MSN 572 |
| 4394 | | | | MSN 669 |
| 4395 | | | | 171GL42280VY1Z80 |
| 4396 | | | | N216GH |
| 4397 | | | | MSN 552 |
| 4398 | | | | 171I732327OY1L57 |
| 4399 | | | | 171I729373400Y10 |
| 4400 | | | | N752CS |
| 4401 | | | | N69AH |
| 4402 | | | | N69AH |
| 4403 | | | | N2262Z |
| 4404 | | | | N2262Z |
| 4405 | | | | N2262Z |
| 4406 | | | | MSN 5557 |
| 4407 | | | | 171IG46141KY1A11 |
| 4408 | | | | MSN 5557 |
| 4409 | | | | COMMISSION SOUTH |
| 4410 | | | | MSN 5557 |

045A1109

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4348 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4349 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4350 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4351 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4352 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4353 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4354 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4355 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4356 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4357 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4358 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4359 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4360 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4361 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4362 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4363 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4364 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4365 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4366 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4367 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4368 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4369 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4370 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4371 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4372 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4373 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4374 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4375 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4376 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4377 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4378 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4379 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4380 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4381 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4382 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4383 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4384 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4385 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4386 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4387 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4388 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4389 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4390 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4391 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4392 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4393 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4394 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4395 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4396 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4397 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4398 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4399 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4400 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4401 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4402 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4403 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4404 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4405 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4406 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4407 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4408 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4409 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4410 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4348 | 16CML33543TK2594 | A | NCX:267090594 | BANK OF AMERICA, N.A. |
| 4349 | MSN 572 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4350 | 16CML2752MEI2166 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4351 | MSN 572 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4352 | 16CN712090ZL0172 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4353 | 16CN72527PIK1O54 | A | NYK:006550921296 | BANCO BRADESCO S.A.- H.O.(FORMERLY) |
| 4354 | 16CN71649RNK0D67 | D | NYK:006550526101 | CIBC-CPR |
| 4355 | 16CN71836EOJ0H47 | A | 231372691 | SANTANDER BANK, N.A. |
| 4356 | 16CNB260715K0B99 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 4357 | 16CN92323CRK0307 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 4358 | 16CN93213PQI0978 | D | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 4359 | 16CN921096CL1593 | P | NYK:0008 | CITIBANK, N.A. |
| 4360 | 16CN93620R7K3391 | A | 063112786 | WHITNEY BANK |
| 4361 | 16CN93057ELJ0751 | A | 053102117 | YADKIN BANK |
| 4362 | 16CN9341177J2364 | A | NCX:103003632 | BANCFIRST |
| 4363 | 16CN93002BWL0H21 | A | NCX:122234149 | CITIZENS BUSINESS BANK |
| 4364 | 16CNE4326B7J1H51 | A | NCX:122234149 | CITIZENS BUSINESS BANK |
| 4365 | 16CRB1134IHK0I31 | A | FLX:005486250408 | SOUTH AVIATION, INC |
| 4366 | SOUTH AVIATION | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4367 | Citation X | A | NCX:267090594 | BANKUNITED, NA |
| 4368 | SOUTH AVIATION | A | 266080204 | POWER FINANCIAL CREDIT UNION |
| 4369 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4370 | N425SU | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4371 | N9578G | A | 091001322 | UNITED BANKERS BANK |
| 4372 | 9578G | A | 091001322 | UNITED BANKERS BANK |
| 4373 | N9578G | D | FLX:003625314593 | MICHAEL D O'KEEFFE |
| 4374 | 16CUB135693L1615 | D | SFO:006290489204 | AUSTRALIA NEW ZEALAND BKG GRP LTD |
| 4375 | 16CUF0237NOJ2A59 | A | 101102124 | KANZA BANK |
| 4376 | 16CUF05564410K69 | A | 053102117 | YADKIN BANK |
| 4377 | 16CUF00483ZK0209 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4378 | 16CUF0837H5I1506 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4379 | 16CUF52254OI1Z39 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4380 | MSN 572 | A | NCX:062005690 | REGIONS BANK |
| 4381 | MSN 572 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4382 | SN 5059 | A | NCX:042000314 | FIFTH THIRD BANK |
| 4383 | N603RS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4384 | MSN 5033 | A | 121137522 | COMERICA BANK |
| 4385 | N629JG | A | NCX:072000096 | COMERICA BANK |
| 4386 | 525-0229 | P | NYK:0008 | CITIBANK, N.A. |
| 4387 | 1719C12117600Y20 | A | 071212128 | 1ST SOURCE BANK |
| 4388 | 1719C1825FC10T59 | A | 071212128 | 1ST SOURCE BANK |
| 4389 | 171AD4345HWY0N34 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4390 | 171DC2338G5Z1K20 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 4391 | 171DC1151PN00I96 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4392 | 171DC20341XY0O89 | A | NCX:267090594 | BANKUNITED, NA |
| 4393 | MSN 572 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4394 | MSN 669 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4395 | 171GL42280VY1Z80 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4396 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4397 | MSN 552 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4398 | 171I732327OY1L57 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4399 | 171I729373400Y10 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 4400 | N752CS | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 4401 | N69AH | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 4402 | N69AH | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 4403 | N2262Z | A | NCX:062005690 | REGIONS BANK |
| 4404 | N2262Z | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4405 | N2262Z | A | NCX:062005690 | REGIONS BANK |
| 4406 | MSN 5557 | D | TXX:003751892357 | BOMBARDIER AEROSPACE CORPORATION |
| 4407 | 171IG46141KY1A11 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 4408 | MSN 5557 | A | NCX:026002532 | BANK OF NOVA SCOTIA |
| 4409 | COMMISSION SOUTH | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 4410 | MSN 5557 | D | NYK:006550826336 | TORONTO DOMINION BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4348 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4349 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4350 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4351 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4352 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4353 | BANCO BRASILEIRO DE DESCONTOS SACAIXA POSTAL 8250SAO PAULO, BRAZIL | | |
| 4354 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4355 | WILMINGTON, DE | | |
| 4356 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 4357 | 2352 MAIN ST STE 201CONCORD, MA        01742-3847 | | |
| 4358 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA        01742 | | |
| 4359 | NEW YORK NEW YORK | | |
| 4360 | TALLAHASSEE, FL | | |
| 4361 | STATESVILLE, NC | | |
| 4362 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 4363 | (FORMERLY:CHINO VALLEY BANK)ONTARIO, CA | | |
| 4364 | (FORMERLY:CHINO VALLEY BANK)ONTARIO, CA | | |
| 4365 | 1470 LEE WAGENER BLVDFT LAUDERDALE FL 33315-3558 | | |
| 4366 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4367 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4368 | MIAMI, FL | | |
| 4369 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4370 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4371 | BLOOMINGTON, MN | | |
| 4372 | BLOOMINGTON, MN | | |
| 4373 | ITF TINA E OKEEFFE3014 NE 49TH STFT LAUDERDALE FL 33308-4915 | | |
| 4374 | INTERNATIONAL RECONCILIATION UNITLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | | |
| 4375 | KINGMAN, KS | | |
| 4376 | STATESVILLE, NC | | |
| 4377 | BANK ONE TEXAS, TX | | |
| 4378 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4379 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4380 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4381 | BANK ONE TEXAS, TX | | |
| 4382 | CINCINNATI, OHIO | | |
| 4383 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4384 | SAN JOSE, CA | | |
| 4385 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4386 | NEW YORK NEW YORK | | |
| 4387 | SOUTH BEND, IN | | |
| 4388 | SOUTH BEND, IN | | |
| 4389 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4390 | PASSAIC, NJ | | |
| 4391 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4392 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4393 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4394 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4395 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4396 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4397 | NEW YORK, NEW YORK | | |
| 4398 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4399 | 700, BRICKELL AVENUEMIAMI,US | | |
| 4400 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK        73144-0527 | | |
| 4401 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 4402 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 4403 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4404 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4405 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4406 | BAC UAS ATTN: FINANCIAL REPORTINGP O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 4407 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4408 | NEW YORK, NY | | |
| 4409 | 700, BRICKELL AVENUEMIAMI,US | | |
| 4410 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | |

045A1112

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |

045A1113

| | AO | AP | AQ |
|---|---|---|---|
| 4348 | | | |
| 4349 | | | |
| 4350 | | | |
| 4351 | | | |
| 4352 | | | |
| 4353 | NYK:BBDEBRSPSPO | BANCO BRADESCO S.A. H.O. (OP) | INTERNATIONAL DIVISIONAVENIDA IPIRADA 282, FLR 10SAO PAULO, BRAZIL |
| 4354 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 4355 | | | |
| 4356 | | | |
| 4357 | | | |
| 4358 | | | |
| 4359 | | | |
| 4360 | | | |
| 4361 | | | |
| 4362 | | | |
| 4363 | | | |
| 4364 | | | |
| 4365 | | | |
| 4366 | | | |
| 4367 | | | |
| 4368 | | | |
| 4369 | | | |
| 4370 | | | |
| 4371 | | | |
| 4372 | | | |
| 4373 | | | |
| 4374 | NYK:BKWAAU6P | BANKWEST A DIVISION OF COMMONWEALTH | BANK OF AUSTRALIA300 MURRAY STREETPERTH,AU 6000 |
| 4375 | | | |
| 4376 | | | |
| 4377 | | | |
| 4378 | | | |
| 4379 | | | |
| 4380 | | | |
| 4381 | | | |
| 4382 | | | |
| 4383 | | | |
| 4384 | | | |
| 4385 | | | |
| 4386 | CNATKYKY/(CH083362/AC36148883) | CAYMAN NATIONAL BANK LTD. | WEST WING BUILDINGP.O. BOX 1097GEORGETOWN, CAYMAN ISLANDS |
| 4387 | | | |
| 4388 | | | |
| 4389 | | | |
| 4390 | | | |
| 4391 | | | |
| 4392 | | | |
| 4393 | | | |
| 4394 | | | |
| 4395 | | | |
| 4396 | | | |
| 4397 | NOSCCATT/(CH014628/AC000602736) | BANK OF NOVA SCOTIA | AT RNLD RAMPERSD SR MGR NOS NET MGTGTB PROD AND SRVS 20 RCHMND ST 2 FLTORONTO, ONTARIO M5C 2R9 CANADA |
| 4398 | | | |
| 4399 | | | |
| 4400 | | | |
| 4401 | | | |
| 4402 | | | |
| 4403 | | | |
| 4404 | | | |
| 4405 | | | |
| 4406 | | | |
| 4407 | | | |
| 4408 | NOSCCATT | BANK OF NOVA SCOTIA | AT RNLD RAMPERSD SR MGR NOS NET MGTGTB PROD AND SRVS 20 RCHMND ST 2 FLTORONTO, ONTARIO M5C 2R9 CANADA |
| 4409 | | | |
| 4410 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4348 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4349 | | | |
| 4350 | | | |
| 4351 | 8269282698 | SKYCOMPASS | NANANA US |
| 4352 | 9842912900 | CORPORATE LIFT, INC. | 601 HERITAGE DRIVEJUPITER33458 US |
| 4353 | 1316-1 | BRASIL KIRIN INDUSTRIA DE BEBIDAS | N/AN/AN/A BR |
| 4354 | 030510034002937 | ACASS CANADA LTD | 6700 COTE DE LIESSE, SUITE 206MONTREAL QUEBECH4T 2B5 CA |
| 4355 | 9992154012 | AVIATION MANAGEMENT SERVICES LLC | N/AN/AN/A US |
| 4356 | 0558031 | COASTAL BANK AND TRUST | 125 W. ROMANA STREETPENSACOLA32502 US |
| 4357 | | | |
| 4358 | | | |
| 4359 | 36148883/(BCCNATKYKY/CH083362) | CAYMAN NATIONAL BANK LTD. | WEST WING BUILDINGP.O. BOX 1097GEORGETOWN, CAYMAN ISLANDS |
| 4360 | 048106371 | EMMANUEL, SHEPPARD AND CONDON PA IO | 30 SOUTH SPRING STREETPESACOLA32502-5612 US |
| 4361 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4362 | 4025023715 | CROWE AND DUNLEVY | 324 N. ROBINSON, SUITE 100OKLAHOMA CITY73102 US |
| 4363 | 1099010482 | CITIZENS BUSINESS BANK | N/AN/AN/A US |
| 4364 | 1099010482 | CITIZENS BUSINESS BANK | N/AN/AN/A US |
| 4365 | | | |
| 4366 | 3000208036187 | STEPHEN AND KELLY CLIMIE | N/AN/AN/A US |
| 4367 | 9852938675 | CMG CAPITAL | N/AN/AN/A US |
| 4368 | 30873010307 | KEITH HAMMON | N/AN/AN/A US |
| 4369 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 4370 | 700803864 | AIC TITLE SERVICE, LLC | 6350 W. RENOOKLAHOMA CITY73102 US |
| 4371 | 02502070 | NORTHVIEW BANK | N/AN/AN/A US |
| 4372 | 02502070 | NORTHVIEW BANK | N/AN/AN/A US |
| 4373 | | | |
| 4374 | 3001159 | PALMER AVIATION PTY LTD (IN LIQUIDA | N/AN/AN/A AU |
| 4375 | 03800180 | KANZA BANK | 151 N. MAINKINGMAN67068 US |
| 4376 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4377 | 828627661 | RIVER ROCK MARKETING SERVICES LLC | 753 PORT AMERICA PLACE, SUITE 104GRAPEVINE76051 US |
| 4378 | 2018661498669 | KEFFER MANAGMENT COMPANY, INC. | N/AN/AN/A US |
| 4379 | 700803856 | AIC TITLE SERVICE, LLC | 6350 W. RENOOKLAHOMA CITY73127 US |
| 4380 | 0148982091 | BUSINESS JET ENTERPRISES, LP | N/AN/AN/A US |
| 4381 | 451548122 | GLOBAL AIRCRAFT CONSULTING | 1918 SPRING DRIVEKELLER76262 US |
| 4382 | 0000249777 | JETAWAY AIR SERVICE, LLC | 800 ELLIS ROAD 526NORTON SHORES49441 US |
| 4383 | 5384834122 | SWARTZ AVIATION GROUP, LLC. | 1042 CEDAR CREEK RD.ARGYLE76226 US |
| 4384 | 8000986235 | SERGE AZRIA | N/AN/AN/A US |
| 4385 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4386 | 022-32604 | ALLY VENTURES CORPORATION | PO BOX 1093GRAND CAYMANKY1-1102 KY |
| 4387 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4388 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4389 | | | |
| 4390 | 3033454206 | FRANK WEINBERG BLACK PL TRUST | 7805 SW 6 COURTPLANTATION33324 US |
| 4391 | | | |
| 4392 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4393 | | | |
| 4394 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4395 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4396 | | | |
| 4397 | 0008613 | NEW UNITED GODERICH | 403 CANADA AVENUEHURON PARKNOM1YO CA |
| 4398 | 060128444 | HARRIS AIR INC | NANANA US |
| 4399 | 1770004571 | KEB GROUP | NANANA US |
| 4400 | | | |
| 4401 | 2283531 | RSH AVIATION, INC. | N/AN/AN/A US |
| 4402 | 2283531 | RSH AVIATION, INC. | N/AN/AN/A US |
| 4403 | 3720343825 | TICO WARBIRD AIRSHOW | 6600 TICO ROADTITUSVILLE32780 US |
| 4404 | 1967921212 | PLATINUM FIGHTER SALES | 409 N. PACIFIC COAST HWY 339REDONDO BEACH90277 US |
| 4405 | 3720343825 | VALIANT AIR COMMAND | 6600 TICO ROADTITUSVILLE32780 US |
| 4406 | | | |
| 4407 | | | |
| 4408 | 182260266027 | JACK ALLALOUF | 89 WARDLAW PLWOODBRIDGEL4H0Z9 CA |
| 4409 | 1710004571 | KEB GROUP INC | N/AN/AN/A US |
| 4410 | 006577305783 | TORONTO AIRCRAFT MAINTENANCE INC. | 2450 DERRY RD E HANGAR 8BMISSISSAUGAL5S1B2 CA |

045A1115

| | |
|---|---|
| 4348 | |
| 4349 | |
| 4350 | |
| 4351 | |
| 4352 | |
| 4353 | |
| 4354 | |
| 4355 | |
| 4356 | |
| 4357 | |
| 4358 | |
| 4359 | |
| 4360 | |
| 4361 | |
| 4362 | |
| 4363 | |
| 4364 | |
| 4365 | |
| 4366 | |
| 4367 | |
| 4368 | |
| 4369 | |
| 4370 | |
| 4371 | |
| 4372 | |
| 4373 | |
| 4374 | |
| 4375 | |
| 4376 | |
| 4377 | |
| 4378 | |
| 4379 | |
| 4380 | |
| 4381 | |
| 4382 | |
| 4383 | |
| 4384 | |
| 4385 | |
| 4386 | /CAYMAN NATIONAL BANK A/C 36148883 |
| 4387 | |
| 4388 | |
| 4389 | |
| 4390 | |
| 4391 | |
| 4392 | |
| 4393 | |
| 4394 | |
| 4395 | |
| 4396 | |
| 4397 | |
| 4398 | |
| 4399 | |
| 4400 | |
| 4401 | |
| 4402 | |
| 4403 | |
| 4404 | |
| 4405 | |
| 4406 | |
| 4407 | |
| 4408 | |
| 4409 | |
| 4410 | |

045A1116

| | AV | AW |
|---|---|---|
| 4348 | PHENOM ESCROW | N |
| 4349 | GV, MSN 572 | N |
| 4350 | | N |
| 4351 | MSN 572 | N |
| 4352 | Cessna 680, MSN: 680-0090 N595ABCommission | N |
| 4353 | Cessna 680, MSN: 680-0090 Proceedsof Sale | N |
| 4354 | Cessna 680, MSN: 680-0090 N595ABCommission | N |
| 4355 | Cessna 680, MSN: 680-0090 N595ABCommission | N |
| 4356 | Rockhill Aviation N876UD | N |
| 4357 | Invoice No. 12601 RPS Holdings, Inc. N876UD, MSN: 525A-0147 | N |
| 4358 | Cessna 525A, MSN:525A-0147, N876UDProceeds of Sale | N |
| 4359 | Final Beneficiary Jetcraft GlobalInc. Account No. 022-29972 N876UDCommission | N |
| 4360 | RE 07999-138425 Rockhill Aviation(SMB) | N |
| 4361 | Cessna 525A, MSN:525A-0147, N876UDProceeds of Sale | N |
| 4362 | Invoice No. 615447 Cessna 525A, MSN: 525A-0147, N876UD | N |
| 4363 | Attn: Loan Servicing No. 982 ForCredit To RPS Holdings Loan No.36624 Cessna 525A, MSN: 525A0-0147N876UD | N |
| 4364 | For Credit To RPS Holdings LoanNumber 36624 Attention LoanServicing No. 982 N876UD | N |
| 4365 | N1904W | N |
| 4366 | SOUTH AVIATION | N |
| 4367 | Citation X Escrow | N |
| 4368 | SOUTH AVIATION | N |
| 4369 | N1904W | N |
| 4370 | N425SU-Canadair s/n 3064 SaleProceeds | N |
| 4371 | N9578G Proceeds of Sale Park RapidsAvionics Inc Account 273631 | N |
| 4372 | N9578G Commission Park RapidsAviation, Inc. Account 160987 | N |
| 4373 | N9578G Commission | N |
| 4374 | Please Do Not Convert Funds Releaseof Deposit for MSN: 9060 | N |
| 4375 | For Final Credit To AIRMD, LLCN914DK Overage of Funds | N |
| 4376 | N914DK Commission | N |
| 4377 | N603RS, MSN: RB-201 | N |
| 4378 | N914DK Proceeds of Sale | N |
| 4379 | N914DK Title Insurance Fees | N |
| 4380 | MSN 572 | N |
| 4381 | MSN 572 COMMISSION | N |
| 4382 | G550, s/n 5059 Return of EscrowDeposit | N |
| 4383 | N603RS Proceeds of Sale ATTN JOHNSWARTZ | N |
| 4384 | MSN 5033 RETURN OF DEPOSIT | N |
| 4385 | ATTN:  MIKE O'KEEFFE N629JGPROCEEDS OF SALE | N |
| 4386 | 525-0229 MAINTENANCE COSTS | N |
| 4387 | N930VY, MSN: 1126 | N |
| 4388 | N930VY, MSN: 1126 | N |
| 4389 | | N |
| 4390 | SOUTH AVIATION | N |
| 4391 | N752CS | N |
| 4392 | SOUTH AVIATION | N |
| 4393 | MSN 572 | N |
| 4394 | MSN 669 SOUTH AVIATION | N |
| 4395 | | N |
| 4396 | N216GH | N |
| 4397 | JET EVOLUTION INVOICE NEW UNITEDGODERICH INC. | N |
| 4398 | PRINCIPAL REDUCTION N770SW | N |
| 4399 | COMMISSION SOUTH AVIATION | N |
| 4400 | N752CS s/n 258323 Attn: JenniferLudwick | N |
| 4401 | Proceeds of sale N69AH Less 1/2Escrow Fee Less IR Fee | N |
| 4402 | N69AH | N |
| 4403 | N2262Z- REF: Fred Machado | N |
| 4404 | N2262Z - Sales Commission | N |
| 4405 | N2262Z - Sale Proceeds | N |
| 4406 | MSN 5557 | N |
| 4407 | msn 5557 proceeds of sale | N |
| 4408 | MSN 5557 | N |
| 4409 | COMMISSION SOUTH AVIATION | N |
| 4410 | MSN 5557 TD CANADA TRUST ONTARIO | N |

045A1117

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK       73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A1118

| AY | AZ | BA | BB |
|---|---|---|---|
| /022-32604 ALLY VENTURES CORPORATION PO BOX 1093 GRAND CAYMAN KY1-1102 KY | BOFAUS3N | | |

| | BC | BD |
|---|---|---|
| 4348 | | |
| 4349 | | |
| 4350 | | |
| 4351 | | |
| 4352 | | |
| 4353 | | |
| 4354 | | |
| 4355 | | |
| 4356 | | |
| 4357 | | |
| 4358 | | |
| 4359 | | |
| 4360 | | |
| 4361 | | |
| 4362 | | |
| 4363 | | |
| 4364 | | |
| 4365 | | |
| 4366 | | |
| 4367 | | |
| 4368 | | |
| 4369 | | |
| 4370 | | |
| 4371 | | |
| 4372 | | |
| 4373 | | |
| 4374 | | |
| 4375 | | |
| 4376 | | |
| 4377 | | |
| 4378 | | |
| 4379 | | |
| 4380 | | |
| 4381 | | |
| 4382 | | |
| 4383 | | |
| 4384 | | |
| 4385 | | |
| 4386 | | /RFB/52 /ACC/CAYMAN NATIONAL BANK A/C //36148883 |
| 4387 | | |
| 4388 | | |
| 4389 | | |
| 4390 | | |
| 4391 | | |
| 4392 | | |
| 4393 | | |
| 4394 | | |
| 4395 | | |
| 4396 | | |
| 4397 | | |
| 4398 | | |
| 4399 | | |
| 4400 | | |
| 4401 | | |
| 4402 | | |
| 4403 | | |
| 4404 | | |
| 4405 | | |
| 4406 | | |
| 4407 | | |
| 4408 | | |
| 4409 | | |
| 4410 | | |

045A1120

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4411 | OUTGOING | 01/18/2017 | 00422374 | 01/18/2017 | FTR | USD | 35,255.60 | 35,255.60 | N |
| 4412 | OUTGOING | 01/19/2017 | 00256324 | 01/19/2017 | FTR | USD | 63,884.70 | 63,884.70 | N |
| 4413 | OUTGOING | 01/20/2017 | 00357756 | 01/20/2017 | FTR | USD | 13,000.00 | 13,000.00 | N |
| 4414 | OUTGOING | 01/20/2017 | 00357757 | 01/20/2017 | FTR | USD | 3,945.10 | 3,945.10 | N |
| 4415 | OUTGOING | 01/25/2017 | 00284239 | 01/25/2017 | FTR | USD | 14,520.30 | 14,520.30 | O |
| 4416 | OUTGOING | 01/25/2017 | 00284241 | 01/25/2017 | FTR | USD | 18,534.60 | 18,534.60 | N |
| 4417 | OUTGOING | 01/25/2017 | 00321226 | 01/26/2017 | SPL | EUR | 16,000.00 | 17,341.87 | N |
| 4418 | OUTGOING | 01/25/2017 | 00350746 | 01/25/2017 | FTR | USD | 197,711.19 | 197,711.19 | N |
| 4419 | OUTGOING | 01/25/2017 | 00350747 | 01/25/2017 | FTR | USD | 1,138,836.29 | 1,138,836.29 | N |
| 4420 | OUTGOING | 01/25/2017 | 00359179 | 01/25/2017 | FTR | USD | 53,450.00 | 53,450.00 | O |
| 4421 | OUTGOING | 01/26/2017 | 00232256 | 01/26/2017 | FTR | USD | 1,843.48 | 1,843.48 | N |
| 4422 | OUTGOING | 01/27/2017 | 00206956 | 01/27/2017 | FTR | USD | 1,708,650.00 | 1,708,650.00 | N |
| 4423 | OUTGOING | 01/27/2017 | 00292062 | 01/27/2017 | FTR | USD | 13,350.00 | 13,350.00 | N |
| 4424 | OUTGOING | 01/27/2017 | 00292063 | 01/27/2017 | FTR | USD | 7,100.00 | 7,100.00 | N |
| 4425 | OUTGOING | 01/27/2017 | 00292064 | 01/27/2017 | FTR | USD | 308,250.00 | 308,250.00 | N |
| 4426 | OUTGOING | 01/27/2017 | 00336539 | 01/27/2017 | FTR | USD | 60,221.31 | 60,221.31 | N |
| 4427 | OUTGOING | 01/31/2017 | 00267242 | 01/31/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4428 | OUTGOING | 01/31/2017 | 00295985 | 01/31/2017 | FTR | USD | 26,453.95 | 26,453.95 | N |
| 4429 | OUTGOING | 01/31/2017 | 00295986 | 01/31/2017 | FTR | USD | 92,600.00 | 92,600.00 | N |
| 4430 | OUTGOING | 01/31/2017 | 00351111 | 01/31/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4431 | OUTGOING | 01/31/2017 | 00351114 | 01/31/2017 | FTR | USD | 51,307.61 | 51,307.61 | N |
| 4432 | OUTGOING | 01/31/2017 | 00351115 | 01/31/2017 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 4433 | OUTGOING | 01/31/2017 | 00351116 | 01/31/2017 | FTR | USD | 198,692.39 | 198,692.39 | O |
| 4434 | OUTGOING | 01/31/2017 | 00352204 | 01/31/2017 | FTR | USD | 771,892.48 | 771,892.48 | N |
| 4435 | OUTGOING | 01/31/2017 | 00352205 | 01/31/2017 | FTR | USD | 27,207.52 | 27,207.52 | N |
| 4436 | OUTGOING | 02/02/2017 | 00257742 | 02/02/2017 | FTR | USD | 35,500.00 | 35,500.00 | N |
| 4437 | OUTGOING | 02/02/2017 | 00348202 | 02/02/2017 | FTR | USD | 9,300.00 | 9,300.00 | N |
| 4438 | OUTGOING | 02/03/2017 | 00235831 | 02/03/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4439 | OUTGOING | 02/03/2017 | 00330502 | 02/03/2017 | FTR | USD | 20,802.00 | 20,802.00 | N |
| 4440 | OUTGOING | 02/03/2017 | 00330503 | 02/03/2017 | FTR | USD | 590.00 | 590.00 | N |
| 4441 | OUTGOING | 02/06/2017 | 00274414 | 02/06/2017 | FTR | USD | 448,600.00 | 448,600.00 | N |
| 4442 | OUTGOING | 02/06/2017 | 00327065 | 02/06/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4443 | OUTGOING | 02/06/2017 | 00327066 | 02/06/2017 | FTR | USD | 9,397,500.00 | 9,397,500.00 | N |
| 4444 | OUTGOING | 02/06/2017 | 00327067 | 02/06/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4445 | OUTGOING | 02/06/2017 | 00341965 | 02/06/2017 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 4446 | OUTGOING | 02/06/2017 | 00341966 | 02/06/2017 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 4447 | OUTGOING | 02/09/2017 | 00211833 | 02/09/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4448 | OUTGOING | 02/09/2017 | 00308098 | 02/09/2017 | FTR | USD | 781,450.00 | 781,450.00 | N |
| 4449 | OUTGOING | 02/09/2017 | 00308099 | 02/09/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4450 | OUTGOING | 02/09/2017 | 00308100 | 02/09/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4451 | OUTGOING | 02/09/2017 | 00308102 | 02/09/2017 | FTR | USD | 292,500.00 | 292,500.00 | N |
| 4452 | OUTGOING | 02/10/2017 | 00215274 | 02/10/2017 | FTR | USD | 99,427.68 | 99,427.68 | N |
| 4453 | OUTGOING | 02/14/2017 | 00255050 | 02/14/2017 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 4454 | OUTGOING | 02/14/2017 | 00255051 | 02/14/2017 | FTR | USD | 272,000.00 | 272,000.00 | N |
| 4455 | OUTGOING | 02/14/2017 | 00264528 | 02/15/2017 | FTR | USD | 35,000.00 | 35,000.00 | S |
| 4456 | OUTGOING | 02/16/2017 | 00317532 | 02/16/2017 | FTR | USD | 88,842.76 | 88,842.76 | N |
| 4457 | OUTGOING | 02/16/2017 | 00317533 | 02/16/2017 | FTR | USD | 18,799.74 | 18,799.74 | N |
| 4458 | OUTGOING | 02/16/2017 | 00322657 | 02/16/2017 | FTR | USD | 234,479.22 | 234,479.22 | N |
| 4459 | OUTGOING | 02/16/2017 | 00325775 | 02/16/2017 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 4460 | OUTGOING | 02/16/2017 | 00325776 | 02/16/2017 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 4461 | OUTGOING | 02/16/2017 | 00325778 | 02/16/2017 | FTR | USD | 18,102.30 | 18,102.30 | N |
| 4462 | OUTGOING | 02/16/2017 | 00325779 | 02/16/2017 | FTR | USD | 89,268.48 | 89,268.48 | N |
| 4463 | OUTGOING | 02/21/2017 | 00493868 | 02/21/2017 | FTR | USD | 1,750,856.41 | 1,750,856.41 | N |
| 4464 | OUTGOING | 02/21/2017 | 00493869 | 02/21/2017 | FTR | USD | 190,750.00 | 190,750.00 | N |
| 4465 | OUTGOING | 02/21/2017 | 00493870 | 02/21/2017 | FTR | USD | 7,461,043.59 | 7,461,043.59 | N |
| 4466 | OUTGOING | 02/21/2017 | 00493871 | 02/21/2017 | FTR | USD | 173,900.00 | 173,900.00 | N |
| 4467 | OUTGOING | 02/21/2017 | 00510074 | 02/23/2017 | FTR | USD | 14,900.00 | 14,900.00 | S |
| 4468 | OUTGOING | 02/21/2017 | 00550686 | 02/21/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4469 | OUTGOING | 02/24/2017 | 00309129 | 02/24/2017 | FTR | USD | 558,967.76 | 558,967.76 | N |
| 4470 | OUTGOING | 03/01/2017 | 00248458 | 03/01/2017 | FTR | USD | 99,950.00 | 99,950.00 | N |
| 4471 | OUTGOING | 03/01/2017 | 00342120 | 03/01/2017 | FTR | USD | 83,703.38 | 83,703.38 | N |
| 4472 | OUTGOING | 03/01/2017 | 00342121 | 03/01/2017 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 4473 | OUTGOING | 03/01/2017 | 00347664 | 03/01/2017 | FTR | USD | 154,500.00 | 154,500.00 | N |

045A1121

Case 24-01213-11 Doc 551-4 Filed 02/26/25 Page 1122 of 1840
Reg ID # 113006

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4411 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4412 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4413 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4414 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4415 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4416 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4417 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4418 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4419 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4420 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4421 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4422 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4423 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4424 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4425 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4426 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4427 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4428 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4429 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4430 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4431 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4432 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4433 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4434 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4435 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4436 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4437 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4438 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4439 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4440 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4441 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4442 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4443 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4444 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4445 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4446 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4447 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4448 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4449 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4450 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4451 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4452 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4453 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4454 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4455 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4456 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4457 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4458 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4459 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4460 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4461 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4462 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4463 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4464 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4465 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4466 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4467 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4468 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4469 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4470 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4471 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4472 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4473 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 4411 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4412 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4413 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4414 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4415 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4416 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4417 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4418 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4419 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4420 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4421 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4422 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4423 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4424 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4425 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4426 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4427 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4428 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4429 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4430 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4431 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4432 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4433 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4434 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4435 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4436 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4437 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4438 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4439 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4440 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4441 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4442 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4443 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4444 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4445 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4446 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4447 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4448 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4449 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4450 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4451 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4452 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4453 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4454 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4455 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4456 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4457 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4458 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4459 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4460 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4461 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4462 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4463 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4464 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4465 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4466 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4467 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4468 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4469 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4470 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4471 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4472 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4473 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1123

045A1124

| | W | X | Y | Z |
|---|---|---|---|---|
| 4411 | | | | Frates Ins |
| 4412 | | | | MSN 552 |
| 4413 | | | | N603RS |
| 4414 | | | | N603RS |
| 4415 | | | | N603RS |
| 4416 | | | | N603RS |
| 4417 | | | | MSN 572 |
| 4418 | | | | 171PF3159IGY1G44 |
| 4419 | | | | 171PF30590N02625 |
| 4420 | | | | N101FC/320TM |
| 4421 | | | | N826LG |
| 4422 | | | | N375EM |
| 4423 | | | | 171RC24348G10C29 |
| 4424 | | | | 171RC22415CZ0H49 |
| 4425 | | | | 171RC2207OF01L20 |
| 4426 | | | | N90JE |
| 4427 | | | | N90JE |
| 4428 | | | | N1904W |
| 4429 | | | | N1904W |
| 4430 | | | | 171VF15535NZ2G54 |
| 4431 | | | | 171VF17380E11K33 |
| 4432 | | | | 171VF22006M10P54 |
| 4433 | | | | 171VF2302DCY0H32 |
| 4434 | | | | N195AL |
| 4435 | | | | N195AL |
| 4436 | | | | N101FC |
| 4437 | | | | 1722G4759FU00W39 |
| 4438 | | | | 11651 |
| 4439 | | | | 1723F51186FZ1005 |
| 4440 | | | | 1723F4900BPZ1G02 |
| 4441 | | | | 1726B3826QVY1170 |
| 4442 | | | | 1726B27535G00V62 |
| 4443 | | | | 1726B3141PJY2362 |
| 4444 | | | | 1726B2911N1Y2195 |
| 4445 | | | | N752CS |
| 4446 | | | | N752CS |
| 4447 | | | | 1729A24024X01W42 |
| 4448 | | | | 1729F24437A11P73 |
| 4449 | | | | 1729F1651JR02G02 |
| 4450 | | | | 1729F25138700T77 |
| 4451 | | | | 1729F17479TZ0Y33 |
| 4452 | | | | 172AA3519DS00I39 |
| 4453 | | | | N951DP |
| 4454 | | | | n951dp |
| 4455 | | | | N380GA |
| 4456 | | | | N4585S |
| 4457 | | | | N4585S |
| 4458 | | | | 172GE5931PT82177 |
| 4459 | | | | 172GF0146ER71N14 |
| 4460 | | | | 172GF0415J471974 |
| 4461 | | | | 172GF0308CH82L18 |
| 4462 | | | | 172GF06189490C37 |
| 4463 | | | | 9024 |
| 4464 | | | | 172LA26108Y70S42 |
| 4465 | | | | 172LA21136591B51 |
| 4466 | | | | 172LA2838L972471 |
| 4467 | | | | N380AG |
| 4468 | | | | MSN 4637 |
| 4469 | | | | 172OD3937Q370704 |
| 4470 | | | | 1731A2823CE70452 |
| 4471 | | | | N1904W |
| 4472 | | | | 1731E23000S91X92 |
| 4473 | | | | JF Aircorp |

045A1125

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4411 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4412 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4413 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4414 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4415 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4416 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4417 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4418 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4419 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4420 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4421 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4422 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4423 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4424 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4425 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4426 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4427 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4428 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4429 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4430 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4431 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4432 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4433 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4434 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4435 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4436 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4437 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4438 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4439 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4440 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4441 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4442 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4443 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4444 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4445 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4446 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4447 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4448 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4449 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4450 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4451 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4452 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4453 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4454 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4455 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4456 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4457 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4458 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4459 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4460 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4461 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4462 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4463 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4464 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4465 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4466 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4467 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4468 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4469 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4470 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4471 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4472 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4473 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4411 | Frates Ins | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4412 | MSN 552 | A | 063114289 | VALLEY NATIONAL BANK |
| 4413 | N603RS | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 4414 | N603RS | A | 091914286 | BLACKRIDGEBANK |
| 4415 | N603RS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4416 | N603RS | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4417 | MSN 572 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 4418 | 171PF3159IGY1G44 | A | 053102117 | YADKIN BANK |
| 4419 | 171PF30590N02625 | A | 053102117 | YADKIN BANK |
| 4420 | N101FC/320TM | A | 071025661 | BMO HARRIS BANK NA |
| 4421 | N826LG | D | CAX:000667372830 | LIKER FAMILY TRUST |
| 4422 | N375EM | D | NYK:006550768964 | DNB BANK ASA |
| 4423 | 171RC24348G10C29 | A | 071923336 | FIRST BANK & TR COMPANY OF ILLINOIS |
| 4424 | 171RC22415CZ0H49 | A | 053102117 | YADKIN BANK |
| 4425 | 171RC2207OF01L20 | A | 091001322 | UNITED BANKERS BANK |
| 4426 | N90JE | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4427 | N90JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 4428 | N1904W | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4429 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4430 | 171VF15535NZ2G54 | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 4431 | 171VF17380E11K33 | D | SCX:223018456973 | ROGERS FAMILY PROPERTIES L.P. |
| 4432 | 171VF22006M10P54 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4433 | 171VF2302DCY0H32 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4434 | N195AL | A | 111325797 | LONE STAR STATE BANK OF WEST TEXAS |
| 4435 | N195AL | A | 112323086 | COMMERCIAL STATE BANK |
| 4436 | N101FC | A | 071212128 | 1ST SOURCE BANK |
| 4437 | 1722G4759FU00W39 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4438 | 11651 | A | NCX:026006237 | INTERAUDI BANK |
| 4439 | 1723F51186FZ1005 | A | 011400071 | TD BANK, NA |
| 4440 | 1723F4900BPZ1G02 | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 4441 | 1726B3826QVY1170 | D | TXX:004427603798 | BBA AVIATION USA INC |
| 4442 | 1726B27535G00V62 | A | NCX:061000104 | SUNTRUST BANK |
| 4443 | 1726B3141PJY2362 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4444 | 1726B2911N1Y2195 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4445 | N752CS | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4446 | N752CS | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4447 | 1729A24024X01W42 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4448 | 1729F24437A11P73 | P | NYK:0008 | CITIBANK, N.A. |
| 4449 | 1729F1651JR02G02 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4450 | 1729F25138700T77 | A | 053102117 | YADKIN BANK |
| 4451 | 1729F17479TZ0Y33 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4452 | 172AA3519DS00I39 | A | 071212128 | 1ST SOURCE BANK |
| 4453 | N951DP | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4454 | n951dp | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4455 | N380GA | D | NYK:006550600078 | MONEY TRANSFER WORK IN PROCESS |
| 4456 | N4585S | A | 063113028 | PILOT BANK |
| 4457 | N4585S | A | 101102124 | KANZA BANK |
| 4458 | 172GE5931PT82177 | A | 063113028 | PILOT BANK |
| 4459 | 172GF0146ER71N14 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 4460 | 172GF0415J471974 | A | 122105744 | COMPASS BANK |
| 4461 | 172GF0308CH82L18 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4462 | 172GF06189490C37 | A | NCX:122016066 | CITY NATIONAL BANK |
| 4463 | 9024 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4464 | 172LA26108Y70S42 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4465 | 172LA21136591B51 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4466 | 172LA2838L972471 | D | CTX:009419664886 | GUARDIAN JET LLC |
| 4467 | N380AG | D | NYK:006550600078 | MONEY TRANSFER WORK IN PROCESS |
| 4468 | MSN 4637 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 4469 | 172OD3937Q370704 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4470 | 1731A2823CE70452 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4471 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4472 | 1731E23000S91X92 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4473 | JF Aircorp | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |

| | AI | AJ | AK |
|---|---|---|---|
| 4411 | NEW YORK, NY | | |
| 4412 | PASSAIC, NJ | | |
| 4413 | HERMITAGE, PA | | |
| 4414 | NISSWA, MN | | |
| 4415 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4416 | BANK ONE TEXAS, TX | | |
| 4417 | 1 ALIE ST.LONDON, ENGLAND | | |
| 4418 | STATESVILLE, NC | | |
| 4419 | STATESVILLE, NC | | |
| 4420 | CHICAGO, IL | | |
| 4421 | MARK A LIKER TRTEE16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 4422 | STRANDEN 21OLSO, NORWAY NO-0021 | | |
| 4423 | PALATINE, IL | | |
| 4424 | STATESVILLE, NC | | |
| 4425 | BLOOMINGTON, MN | | |
| 4426 | NEW YORK, NEW YORK | | |
| 4427 | PHILADELPHIA, PA | | |
| 4428 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4429 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4430 | NEW YORK, NY | S | NYK:GENODESG |
| 4431 | 525 WOODRUFF RDGREENVILLE SC 29607-3533 | | |
| 4432 | NEW YORK NEW YORK | | |
| 4433 | BIRMINGHAM, AL | | |
| 4434 | LUBBOCK, TX | | |
| 4435 | ANDREWS, TX | | |
| 4436 | SOUTH BEND, IN | | |
| 4437 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4438 | 600 FIFTH AVENUENEW YORK, NEW YORK | | |
| 4439 | MANCHESTER, NH | | |
| 4440 | MOUNT PLEASANT, TX | | |
| 4441 | 201 S ORANGE  AVE STE 1400ORLANDO FL  32801 | | |
| 4442 | ATLANTA, GA | | |
| 4443 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4444 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4445 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4446 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4447 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4448 | NEW YORK NEW YORK | | |
| 4449 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4450 | STATESVILLE, NC | | |
| 4451 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4452 | SOUTH BEND, IN | | |
| 4453 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4454 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4455 | ACCOUNT222 BROADWAYNY, NY 10038 | | |
| 4456 | TAMPA, FL | | |
| 4457 | KINGMAN, KS | | |
| 4458 | TAMPA, FL | | |
| 4459 | SEATTLE, WA | | |
| 4460 | TEMPE, AZ | | |
| 4461 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4462 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 4463 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4464 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4465 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4466 | 102A BROAD STGUILFORD, CT      06437-2635 | | |
| 4467 | ACCOUNT222 BROADWAYNY, NY 10038 | | |
| 4468 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 4469 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 4470 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4471 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4472 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4473 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |

| | AL | AM | AN |
|---|---|---|---|
| 4411 | | | |
| 4412 | | | |
| 4413 | | | |
| 4414 | | | |
| 4415 | | | |
| 4416 | | | |
| 4417 | | | S |
| 4418 | | | |
| 4419 | | | |
| 4420 | | | |
| 4421 | | | |
| 4422 | | | |
| 4423 | | | |
| 4424 | | | |
| 4425 | | | |
| 4426 | | | S |
| 4427 | | | |
| 4428 | | | |
| 4429 | | | |
| 4430 | DZ BANK AG DEUTSCHE ZENTRAL- | GENOSSENSCHAFTSBANK STUTTGARTBRANCH, GENO HAUS: 41, HEILBRONNERSTRASSE, STUTTGART, GERMANY | S |
| 4431 | | | |
| 4432 | | | S |
| 4433 | | | |
| 4434 | | | |
| 4435 | | | |
| 4436 | | | |
| 4437 | | | |
| 4438 | | | |
| 4439 | | | |
| 4440 | | | |
| 4441 | | | |
| 4442 | | | |
| 4443 | | | |
| 4444 | | | |
| 4445 | | | |
| 4446 | | | |
| 4447 | | | |
| 4448 | | | |
| 4449 | | | |
| 4450 | | | |
| 4451 | | | |
| 4452 | | | |
| 4453 | | | |
| 4454 | | | |
| 4455 | | | D |
| 4456 | | | |
| 4457 | | | |
| 4458 | | | |
| 4459 | | | |
| 4460 | | | |
| 4461 | | | |
| 4462 | | | |
| 4463 | | | |
| 4464 | | | |
| 4465 | | | |
| 4466 | | | |
| 4467 | | | |
| 4468 | | | |
| 4469 | | | |
| 4470 | | | |
| 4471 | | | |
| 4472 | | | |
| 4473 | | | |

045A1129

| | AO | AP | AQ |
|---|---|---|---|
| 4411 | | | |
| 4412 | | | |
| 4413 | | | |
| 4414 | | | |
| 4415 | | | |
| 4416 | | | |
| 4417 | BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 4418 | | | |
| 4419 | | | |
| 4420 | | | |
| 4421 | | | |
| 4422 | | | |
| 4423 | | | |
| 4424 | | | |
| 4425 | | | |
| 4426 | NOSCCATT/(CH014628/AC000602736) | BANK OF NOVA SCOTIA | AT RNLD RAMPERSD SR MGR NOS NET MGTGTB PROD AND SRVS 20 RCHMND ST 2 FLTORONTO, ONTARIO M5C 2R9 CANADA |
| 4427 | | | |
| 4428 | | | |
| 4429 | | | |
| 4430 | GENODES1RCW | RAIFFEISENBANK IM KREIS CALW | NEUBULACH,DE75387 |
| 4431 | | | |
| 4432 | RUDLRUMM/(CH387948/AC8901003069) | PUBLIC JOINT STOCK COMPANY | KHANTY-MANSIYSK BANK OTKRITIE11, TIMURA FRUNZE STREET, BLD 13MOSCOW 119021, RUSSIA |
| 4433 | | | |
| 4434 | | | |
| 4435 | | | |
| 4436 | | | |
| 4437 | | | |
| 4438 | | | |
| 4439 | | | |
| 4440 | | | |
| 4441 | | | |
| 4442 | | | |
| 4443 | | | |
| 4444 | | | |
| 4445 | | | |
| 4446 | | | |
| 4447 | | | |
| 4448 | | | |
| 4449 | | | |
| 4450 | | | |
| 4451 | | | |
| 4452 | | | |
| 4453 | | | |
| 4454 | | | |
| 4455 | SFO:006290827384/ | BCO MULTIVA SA INST. DE BCA MULT | MULTIVALORES GRUPO FINJAIME BALMES 11 TORRE D PISO NO.4MEXICO, DF, MEXICO CP 11510 |
| 4456 | | | |
| 4457 | | | |
| 4458 | | | |
| 4459 | | | |
| 4460 | | | |
| 4461 | | | |
| 4462 | | | |
| 4463 | | | |
| 4464 | | | |
| 4465 | | | |
| 4466 | | | |
| 4467 | | | |
| 4468 | | | |
| 4469 | | | |
| 4470 | | | |
| 4471 | | | |
| 4472 | | | |
| 4473 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4411 | 592591783 | FRATES INSURANCE - RISK MANAGEMENT | 3129 BROADWAY EXTENSION 5KLAHOMA CITY73103 US |
| 4412 | 0003040870 | CE AVIONICS, INC. | 2789 FLIGHTLINE AVE.SANFORD32773 US |
| 4413 | 95060420 | RAP LLC | 86 PARKVIEW DRIVECLARK16113 US |
| 4414 | 30002414 | ROCKETMAN JET SERVICES, INC | PO BOX 3127BISMARCK58504 US |
| 4415 | 5384834122 | SWARTZ AVIATION GROUP, LLC | 1042 CEDAR CREEK RD.ARGYLE76226 US |
| 4416 | 828627661 | RIVER ROCK MARKETING SERVICES, LLC | 753 PORT AMERICA PLACE, SUITE 104GRAPEVINE76051 US |
| 4417 | GB06BARC20201575203811 | WIGGIN OSBORNE FULLERLOVE CLIENTS C | N/AN/AN/A GB |
| 4418 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4419 | 2120008229 | YADKIN BANK | 101 WEST MAIN ST.ELKIN28621 US |
| 4420 | 3507424 | EXECUTIVE AIRCRAFT SALES INC | N/AN/AN/A US |
| 4421 | | | |
| 4422 | NO9770560591797 | BRIGANTINA AS | PO BOX 182 SKOYENOSLON-0212 NO |
| 4423 | 375849 | UIRC CELL TOWER | 15700 W. 103RD ST., NO. 100LEMONT60439 US |
| 4424 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4425 | 2501971 | FIRST SECURITY BANK OF DEER LODGE | N/AN/AN/A US |
| 4426 | 0008613 | NEW UNITED GODERICH INC. | 403 CANADA AVENUEHURON PARKN0M 1Y0 CA |
| 4427 | 5328790643 | JET EVOLUTION LLC | N/AN/AN/A US |
| 4428 | | | |
| 4429 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 4430 | DE17606630840040019020 | AVCON GMBH | N/AN/AN/A DE |
| 4431 | | | |
| 4432 | 40702840500000103293 | OJSC TRANSAERO AIRLINES | 48A LITEINY PROSPECTSAINT-PETERSBURG191104 RU |
| 4433 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4434 | 2200126373 | O'RYAN FAMILY LIMITED PARTNERSHIP | ONE MISSION BLVDODESSA79765 US |
| 4435 | 6144586 | SKYWEST AVIATION, INC. | PO BOX 62603MIDLAND79711 US |
| 4436 | 31554934 | JUSTIN LAUGHERY | N/AN/AN/A US |
| 4437 | | | |
| 4438 | 72882640100100601 | NEWCOURT INTERNATIONAL S.A. | SAMUEL LEWIS AVE AND 58TH STREETOBARRIOPA |
| 4439 | 9245637420 | INTERNATIONAL PARTS AND SYSTEMS | 155 FLEET STPORTSMOUTH03801 US |
| 4440 | 12951968 | PHIL JORDAN | N/AN/AN/A US |
| 4441 | | | |
| 4442 | 202564401 | WELSCH AVIATION, INC. | 447 CARLISLE DRIVE, SUITE 202HERNDON20170 US |
| 4443 | 2333937 | RDV AVIATION, LLC | 126 OTTAWA NW, SUITE 500GRAND RAPIDS49503 US |
| 4444 | 9842912900 | CORPORATE LIFT, INC. | 601 HERITAGE DRIVEJUPITER33458 US |
| 4445 | | | |
| 4446 | | | |
| 4447 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4448 | 36148883/(BCCNATKYKY/CH083362) | CAYMAN NATIONAL BANK LTD. | WEST WING BUILDINGP.O. BOX 1097GEORGETOWN, CAYMAN ISLANDS |
| 4449 | 716516567 | AVIATION FINANCIAL GROUP, INC. | N/AN/AN/A US |
| 4450 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4451 | 513816806 | MENDEAN JONATH, INC. | N/AN/AN/A US |
| 4452 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4453 | | | |
| 4454 | | | |
| 4455 | 13218000052280857 | AVIARRENDAMIENTOS S.A. DE C.V. | N/AN/AN/A MX |
| 4456 | 12886909001 | MARC AND JACKIE CONRADY | 13706 E CAMDEN CHASEWICHITA67228 US |
| 4457 | 620041 | MARC AND JACKIE CONRADY | 13706 EAST CAMDEN CHASE STREETWICHITA90024 US |
| 4458 | 22774599001 | HIGH MILE LLC / HIGH MILE HOLDINGS | 3100 DONALD DOUGLAS LOOP NSANTA MONICA90405 US |
| 4459 | 907228196 | EXCEL AIR | N/AN/AN/A US |
| 4460 | 6728809117 | TIMOTHY FENNIE | N/AN/AN/A US |
| 4461 | 2019457148 | JAY'S AIRCRAFT MAINTENANCE BUSINESS | N/AN/AN/A US |
| 4462 | 127200556 | HIGH MILE, LLC | N/AN/AN/A US |
| 4463 | 2000030836310 | NEW MEDIA HOLDING COMPANY | NANANA US |
| 4464 | 4304891690 | QS PARTNERS | 4151 BRIDGEWAY AVENUECOLUMBUS43219 US |
| 4465 | 10313 | WELLS FARGO EQUIPMENT FINANCE, INC. | N/AN/AN/A US |
| 4466 | | | |
| 4467 | SFO:006290927053/ | BANCA MIFEL SA INSTITUCION DE | BANCA MULT GRUPO FIN MIFELPRESIDENTE MASARYK 214-2MEXICO CITY, MEXICO |
| 4468 | 0042090910 | PAPILLON AIRWAYS INCORPORATED | 12515 WILLOWS ROAD NE STE 200KIRKLAND98034 US |
| 4469 | | | |
| 4470 | 910-1-209543 | CESSNA AIRCRAFT COMPANY | ONE CESSNA BOULEVARDWICHITA67277-7706 US |
| 4471 | 323404545 | WHIRLPOOL CORP | NANANA US |
| 4472 | | | |
| 4473 | 5186061000 | WASHINGTON NATIONAL INSURANCE CO. | NANANA US |

/FXREF/te-3-2-154879708

| | AV | AW |
|---|---|---|
| 4411 | Invoices 9158 and 9164 WRIGBRO-01 | N |
| 4412 | G-V MSN 552 work order 72674-SCInvoice 13204 | N |
| 4413 | N603RS INVOICE NO. 2896 | N |
| 4414 | N603RS INVOICE NO. 1826 | N |
| 4415 | N603RS Proceeds of Sale | N |
| 4416 | N603RS | N |
| 4417 | MSN 572 | N |
| 4418 | N332CM Proceeds of Sale | N |
| 4419 | Loan No. 209320404-100 Payoff InFull - Corporate Fleet N332CM | N |
| 4420 | N101FC/320TM | N |
| 4421 | N826LG Overage of Funds | N |
| 4422 | N375EM MSN BB-1585 | N |
| 4423 | N94WM Overage of Funds | N |
| 4424 | N94WM Commission | N |
| 4425 | For Further Credit To CypressHealthcare, LLC Account No.1921025854 N94WM Proceeds of Sale | N |
| 4426 | N90JE | N |
| 4427 | N90JE Disbursement from funds beingheld for Jet Evolution | N |
| 4428 | N1904W | N |
| 4429 | N1904W | N |
| 4430 | MSN: 25419 Commission | N |
| 4431 | N71NA/25419 | N |
| 4432 | 24519 Remaining Proceeds of Sale | N |
| 4433 | FFC TO FX AVIATION LLC ACCT200002996 N826LG, MSN: 24519 | N |
| 4434 | N195AL Proceeds of Sale | N |
| 4435 | N195AL Commission | N |
| 4436 | N101FC N598EA | N |
| 4437 | N216GH | N |
| 4438 | MSN 11651 RETURN OF DEPOSIT | N |
| 4439 | | N |
| 4440 | | N |
| 4441 | PCE115015 Proceeds of Sale | N |
| 4442 | MSN: 20262, N538SL Commission Fee | N |
| 4443 | MSN: 20262, N538SL Proceeds of Sale | N |
| 4444 | MSN: 20262, N538SL Commission Fee | N |
| 4445 | N752CS | N |
| 4446 | N752CS | N |
| 4447 | MD HELICOPTERS | N |
| 4448 | Learjet Inc. 60, MSN: 160, N612JCProceeds of Sale | N |
| 4449 | Learjet Inc. 60, MSN: 160, N612JC | N |
| 4450 | Learjet Inc. 60, MSN: 160, N612JCCommission | N |
| 4451 | Learjet Inc. 60, MSN: 160, N612JC | N |
| 4452 | N930VY, MSN: 1126 | N |
| 4453 | N951DP | N |
| 4454 | N951DP | N |
| 4455 | N380GA MSN: 376 | N |
| 4456 | N4585S Loan Payoff | N |
| 4457 | N4585S Proceeds of Sale | N |
| 4458 | Payoff in Full, N300CG | N |
| 4459 | N300CG Brokerage Commission | N |
| 4460 | N300CG Commission | N |
| 4461 | N300CG Annual Bill | N |
| 4462 | N300CG Proceeds of Sale | N |
| 4463 | PROCEEDS OF SALE MSN 9024 N9253V | N |
| 4464 | N9253V Commission Fee | N |
| 4465 | Contract No. 0010600483700 2000Bombardier Aircraft Global Express,MSN: 9024, N9253V Payoff in Full | N |
| 4466 | N9253V Commission Fee | N |
| 4467 | Reference: 3013146 FFC: PabloFrancisco Gonzalez Ulloa Account No. 3013146 N380AG MSN 376 balance ofescrow | N |
| 4468 | C-GBJN 2008 AIRBUS EC130B4 MSN 4637RETURN OF DEPOSIT | N |
| 4469 | Learjet Inc. 60, MSN: 205, N358FPer Empower His, LLC | N |
| 4470 | B/O Falcon Ridge LLC N1895C, MSN:525A0488 | N |
| 4471 | N1904W South Aviation | N |
| 4472 | N216GH | N |
| 4473 | Acct 4469488 JF AirCorp. | N |

045A1133

* /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA*

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4430 | * /DE17606630840040019020* AVCON GMBH* N/A* N/A* | * BOFAUS3N* | | * GENODES1RCW* |

045A1135

| | BC | BD |
|---|---|---|
| 4411 | | |
| 4412 | | |
| 4413 | | |
| 4414 | | |
| 4415 | | |
| 4416 | | |
| 4417 | | |
| 4418 | | |
| 4419 | | |
| 4420 | | |
| 4421 | | |
| 4422 | | |
| 4423 | | |
| 4424 | | |
| 4425 | | |
| 4426 | | |
| 4427 | | |
| 4428 | | |
| 4429 | | |
| 4430 | * | /RFB/1 |
| 4431 | | |
| 4432 | | |
| 4433 | | |
| 4434 | | |
| 4435 | | |
| 4436 | | |
| 4437 | | |
| 4438 | | |
| 4439 | | |
| 4440 | | |
| 4441 | | |
| 4442 | | |
| 4443 | | |
| 4444 | | |
| 4445 | | |
| 4446 | | |
| 4447 | | |
| 4448 | | |
| 4449 | | |
| 4450 | | |
| 4451 | | |
| 4452 | | |
| 4453 | | |
| 4454 | | |
| 4455 | | |
| 4456 | | |
| 4457 | | |
| 4458 | | |
| 4459 | | |
| 4460 | | |
| 4461 | | |
| 4462 | | |
| 4463 | | |
| 4464 | | |
| 4465 | | |
| 4466 | | |
| 4467 | | |
| 4468 | | |
| 4469 | | |
| 4470 | | |
| 4471 | | |
| 4472 | | |
| 4473 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4474 | OUTGOING | 03/01/2017 | 00842063 | 03/01/2017 | FTR | USD | 177,719.18 | 177,719.18 | O |
| 4475 | OUTGOING | 03/01/2017 | 00359178 | 03/01/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4476 | OUTGOING | 03/01/2017 | 00367997 | 03/01/2017 | FTR | USD | 34,439.00 | 34,439.00 | N |
| 4477 | OUTGOING | 03/01/2017 | 00427729 | 03/02/2017 | FTR | USD | 9,950.00 | 9,950.00 | N |
| 4478 | OUTGOING | 03/03/2017 | 00381144 | 03/03/2017 | FTR | USD | 72,900.00 | 72,900.00 | N |
| 4479 | OUTGOING | 03/03/2017 | 00381145 | 03/03/2017 | FTR | USD | 1,141,242.00 | 1,141,242.00 | N |
| 4480 | OUTGOING | 03/07/2017 | 00244888 | 03/07/2017 | FTR | USD | 122,000.00 | 122,000.00 | N |
| 4481 | OUTGOING | 03/07/2017 | 00244889 | 03/07/2017 | FTR | USD | 6,105,445.50 | 6,105,445.50 | N |
| 4482 | OUTGOING | 03/08/2017 | 00224031 | 03/08/2017 | FTR | USD | 148,000.00 | 148,000.00 | N |
| 4483 | OUTGOING | 03/08/2017 | 00284331 | 03/08/2017 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 4484 | OUTGOING | 03/09/2017 | 00318894 | 03/09/2017 | FTR | USD | 71,379.82 | 71,379.82 | N |
| 4485 | OUTGOING | 03/10/2017 | 00245308 | 03/10/2017 | FTR | USD | 133,024.84 | 133,024.84 | N |
| 4486 | OUTGOING | 03/10/2017 | 00245309 | 03/10/2017 | FTR | USD | 39,600.00 | 39,600.00 | N |
| 4487 | OUTGOING | 03/10/2017 | 00245310 | 03/10/2017 | FTR | USD | 1,146,375.16 | 1,146,375.16 | N |
| 4488 | OUTGOING | 03/10/2017 | 00245311 | 03/10/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4489 | OUTGOING | 03/10/2017 | 00314335 | 03/10/2017 | FTR | USD | 176,812.50 | 176,812.50 | N |
| 4490 | OUTGOING | 03/13/2017 | 00368680 | 03/13/2017 | FTR | USD | 43,269.31 | 43,269.31 | N |
| 4491 | OUTGOING | 03/15/2017 | 00400151 | 03/15/2017 | FTR | USD | 51,000.00 | 51,000.00 | N |
| 4492 | OUTGOING | 03/15/2017 | 00400152 | 03/15/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4493 | OUTGOING | 03/15/2017 | 00403200 | 03/15/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 4494 | OUTGOING | 03/15/2017 | 00404580 | 03/16/2017 | FTR | USD | 192,500.00 | 192,500.00 | N |
| 4495 | OUTGOING | 03/15/2017 | 00409275 | 03/16/2017 | FTR | USD | 32,469.99 | 32,469.99 | N |
| 4496 | OUTGOING | 03/15/2017 | 00409276 | 03/16/2017 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 4497 | OUTGOING | 03/15/2017 | 00409277 | 03/16/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4498 | OUTGOING | 03/15/2017 | 00409278 | 03/16/2017 | FTR | USD | 102,695.00 | 102,695.00 | N |
| 4499 | OUTGOING | 03/15/2017 | 00409279 | 03/16/2017 | FTR | USD | 220,000.00 | 220,000.00 | N |
| 4500 | OUTGOING | 03/15/2017 | 00416915 | 03/16/2017 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 4501 | OUTGOING | 03/15/2017 | 00416916 | 03/16/2017 | FTR | USD | 155,400.00 | 155,400.00 | N |
| 4502 | OUTGOING | 03/15/2017 | 00419651 | 03/16/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4503 | OUTGOING | 03/15/2017 | 00419652 | 03/16/2017 | FTR | USD | 1,025.00 | 1,025.00 | N |
| 4504 | OUTGOING | 03/15/2017 | 00419653 | 03/16/2017 | FTR | USD | 76,250.00 | 76,250.00 | N |
| 4505 | OUTGOING | 03/15/2017 | 00419655 | 03/16/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4506 | OUTGOING | 03/15/2017 | 00419656 | 03/16/2017 | FTR | USD | 31,475.00 | 31,475.00 | O |
| 4507 | OUTGOING | 03/16/2017 | 00357756 | 03/16/2017 | FTR | USD | 180,878.97 | 180,878.97 | N |
| 4508 | OUTGOING | 03/16/2017 | 00357759 | 03/16/2017 | FTR | USD | 525,621.03 | 525,621.03 | O |
| 4509 | OUTGOING | 03/17/2017 | 00216742 | 03/17/2017 | FTR | USD | 10,703.84 | 10,703.84 | N |
| 4510 | OUTGOING | 03/17/2017 | 00216743 | 03/17/2017 | FTR | USD | 34,000.00 | 34,000.00 | N |
| 4511 | OUTGOING | 03/17/2017 | 00216744 | 03/17/2017 | FTR | USD | 418,596.16 | 418,596.16 | N |
| 4512 | OUTGOING | 03/17/2017 | 00271156 | 03/17/2017 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 4513 | OUTGOING | 03/17/2017 | 00271157 | 03/17/2017 | FTR | USD | 97,500.00 | 97,500.00 | O |
| 4514 | OUTGOING | 03/17/2017 | 00279891 | 03/17/2017 | FTR | USD | 5,205,798.24 | 5,205,798.24 | N |
| 4515 | OUTGOING | 03/17/2017 | 00279892 | 03/17/2017 | FTR | USD | 2,807.00 | 2,807.00 | N |
| 4516 | OUTGOING | 03/17/2017 | 00286506 | 03/17/2017 | FTR | USD | 2,249.10 | 2,249.10 | N |
| 4517 | OUTGOING | 03/17/2017 | 00286507 | 03/17/2017 | FTR | USD | 16,123.00 | 16,123.00 | N |
| 4518 | OUTGOING | 03/17/2017 | 00286508 | 03/17/2017 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 4519 | OUTGOING | 03/17/2017 | 00286509 | 03/17/2017 | FTR | USD | 2,532,877.90 | 2,532,877.90 | N |
| 4520 | OUTGOING | 03/17/2017 | 00287887 | 03/17/2017 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 4521 | OUTGOING | 03/17/2017 | 00287889 | 03/17/2017 | FTR | USD | 104,325.00 | 104,325.00 | N |
| 4522 | OUTGOING | 03/17/2017 | 00311520 | 03/17/2017 | FTR | USD | 17,500,048.00 | 17,500,048.00 | N |
| 4523 | OUTGOING | 03/17/2017 | 00352666 | 03/17/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4524 | OUTGOING | 03/17/2017 | 00352668 | 03/17/2017 | FTR | USD | 784,300.00 | 784,300.00 | N |
| 4525 | OUTGOING | 03/20/2017 | 00240259 | 03/20/2017 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 4526 | OUTGOING | 03/21/2017 | 00292042 | 03/21/2017 | FTR | USD | 3,911.76 | 3,911.76 | N |
| 4527 | OUTGOING | 03/21/2017 | 00292044 | 03/21/2017 | FTR | USD | 1,600,000.00 | 1,600,000.00 | N |
| 4528 | OUTGOING | 03/21/2017 | 00292045 | 03/21/2017 | FTR | USD | 150,715.00 | 150,715.00 | N |
| 4529 | OUTGOING | 03/21/2017 | 00293033 | 03/21/2017 | FTR | USD | 120,993.24 | 120,993.24 | N |
| 4530 | OUTGOING | 03/21/2017 | 00332212 | 03/21/2017 | FTR | USD | 3,675.00 | 3,675.00 | N |
| 4531 | OUTGOING | 03/21/2017 | 00332215 | 03/21/2017 | FTR | USD | 42,000.00 | 42,000.00 | N |
| 4532 | OUTGOING | 03/21/2017 | 00380547 | 03/22/2017 | SPL | USD | 100,000.00 | 100,000.00 | N |
| 4533 | OUTGOING | 03/23/2017 | 00287834 | 03/23/2017 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4534 | OUTGOING | 03/23/2017 | 00287835 | 03/23/2017 | FTR | USD | 28,500.00 | 28,500.00 | N |
| 4535 | OUTGOING | 03/23/2017 | 00287836 | 03/23/2017 | FTR | USD | 254,413.58 | 254,413.58 | N |
| 4536 | OUTGOING | 03/23/2017 | 00287838 | 03/23/2017 | FTR | USD | 237,378.73 | 237,378.73 | N |

045A1137

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4474 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4475 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4476 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4477 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4478 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4479 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4480 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4481 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4482 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4483 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4484 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4485 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4486 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4487 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4488 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4489 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4490 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4491 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4492 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4493 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4494 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4495 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4496 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4497 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4498 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4499 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4500 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4501 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4502 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4503 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4504 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4505 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4506 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4507 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4508 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4509 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4510 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4511 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4512 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4513 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4514 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4515 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4516 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4517 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4518 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4519 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4520 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4521 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4522 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4523 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4524 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4525 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4526 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4527 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4528 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4529 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4530 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4531 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4532 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4533 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4534 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4535 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4536 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 4474 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4475 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4476 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4477 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4478 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4479 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4480 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4481 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4482 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4483 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4484 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4485 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4486 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4487 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4488 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4489 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4490 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4491 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4492 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4493 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4494 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4495 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4496 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4497 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4498 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4499 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4500 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4501 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4502 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4503 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4504 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4505 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4506 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4507 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4508 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4509 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4510 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4511 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4512 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4513 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4514 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4515 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4516 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4517 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4518 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4519 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4520 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4521 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4522 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4523 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4524 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4525 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4526 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4527 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4528 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4529 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4530 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4531 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4532 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4533 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4534 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4535 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |
| 4536 | TRUST ACCOUNT | 13704 PORTOFINO STRADA | OKLAHOMA CITY, OK | 73170-5180 | | |

045A1140

| | W | X | Y | Z |
|---|---|---|---|---|
| 4474 | | | | N546MG |
| 4475 | | | | 1731F0136J961P63 |
| 4476 | | | | 1731F2210GW82083 |
| 4477 | | | | 1731H46030E82B63 |
| 4478 | | | | 1733H0951JG92K33 |
| 4479 | | | | 1733H08067061886 |
| 4480 | | | | CHALLENGER 604 |
| 4481 | | | | CHALLENGER 604 |
| 4482 | | | | N930VY |
| 4483 | | | | N216GH |
| 4484 | | | | 1739F0902C280174 |
| 4485 | | | | N564BB |
| 4486 | | | | N564BB |
| 4487 | | | | N564BB |
| 4488 | | | | 173A81521BZ90B26 |
| 4489 | | | | 173AE3958IM60S52 |
| 4490 | | | | N552WS |
| 4491 | | | | 173FH1624MUE2C25 |
| 4492 | | | | 173FH1939NIF1Y29 |
| 4493 | | | | N752CS |
| 4494 | | | | 173FH3017K3G1621 |
| 4495 | | | | GV SN 552 |
| 4496 | | | | MSN 572 |
| 4497 | | | | N752CS |
| 4498 | | | | N488AM |
| 4499 | | | | N951DP |
| 4500 | | | | 173FI1825H8E2289 |
| 4501 | | | | 173FI270565G2J19 |
| 4502 | | | | 173FI5020LAG1D76 |
| 4503 | | | | 173FI5117ARE1S78 |
| 4504 | | | | 173FI5652JJF1Y47 |
| 4505 | | | | 173FI4538JQF2404 |
| 4506 | | | | 173FI523931H0378 |
| 4507 | | | | 173GG054133F1376 |
| 4508 | | | | 173GG0707G5E1T78 |
| 4509 | | | | N711TN |
| 4510 | | | | N711TN |
| 4511 | | | | N711TN |
| 4512 | | | | 173HC4632HGE0X65 |
| 4513 | | | | 173HC44300ZF1W25 |
| 4514 | | | | N32KM |
| 4515 | | | | N32KM |
| 4516 | | | | 173HC1413CYE1E03 |
| 4517 | | | | 173HC2850OYH1951 |
| 4518 | | | | 173HC0902I3F1Z83 |
| 4519 | | | | 173HD2958CIE1D26 |
| 4520 | | | | 173HD31580RE1V36 |
| 4521 | | | | 173HD3455ABH1446 |
| 4522 | | | | 5033 |
| 4523 | | | | 173HG21204LE2C53 |
| 4524 | | | | 173HG1842RQG1488 |
| 4525 | | | | 173KA2405KLF1220 |
| 4526 | | | | N78GJ |
| 4527 | | | | SN 9729 |
| 4528 | | | | N888ZZ |
| 4529 | | | | N78GJ |
| 4530 | | | | 173LF5121CPH2A87 |
| 4531 | | | | 173LF4847B2E0K86 |
| 4532 | | | | N9771C |
| 4533 | | | | 173MB374456E2D40 |
| 4534 | | | | 173MB4720LVH1C03 |
| 4535 | | | | 173MB3622DFE2398 |
| 4536 | | | | 173MB46501KE0U20 |

045A1141

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4474 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4475 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4476 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4477 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4478 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4479 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4480 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4481 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4482 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4483 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4484 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4485 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4486 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4487 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4488 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4489 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4490 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4491 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4492 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4493 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4494 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4495 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4496 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4497 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4498 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4499 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4500 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4501 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4502 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4503 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4504 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4505 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4506 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4507 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4508 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4509 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4510 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4511 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4512 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4513 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4514 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4515 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4516 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4517 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4518 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4519 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4520 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4521 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4522 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4523 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4524 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4525 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4526 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4527 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4528 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4529 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4530 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4531 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4532 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4533 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4534 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4535 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4536 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4474 | N546MG | A | NCX:026013576 | SIGNATURE BANK |
| 4475 | 1731F0136J961P63 | A | 124302150 | US BANK, NA |
| 4476 | 1731F2210GW82083 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4477 | 1731H46030E82B63 | A | 111906006 | POINTBANK |
| 4478 | 1733H0951JG92K33 | D | FLX:229044772874 | GLOBAL AIRCRAFT CORP |
| 4479 | 1733H08067061886 | A | NCX:062005690 | REGIONS BANK |
| 4480 | CHALLENGER 604 | D | NYK:006550761076 | THE ROYAL BANK OF SCOTLAND PLC |
| 4481 | CHALLENGER 604 | P | NYK:0008 | CITIBANK, N.A. |
| 4482 | N930VY | A | 071212128 | 1ST SOURCE BANK |
| 4483 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4484 | 1739F0902C280174 | A | 071212128 | 1ST SOURCE BANK |
| 4485 | N564BB | A | NCX:122239982 | HERITAGE OAKS BANK |
| 4486 | N564BB | A | NCX:072000096 | COMERICA BANK |
| 4487 | N564BB | A | 071212128 | 1ST SOURCE BANK |
| 4488 | 173A81521BZ90B26 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4489 | 173AE3958IM60S52 | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 4490 | N552WS | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 4491 | 173FH1624MUE2C25 | A | 011301798 | EASTERN BANK |
| 4492 | 173FH1939NIF1Y29 | A | 111014325 | BOKF NA |
| 4493 | N752CS | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4494 | 173FH3017K3G1621 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4495 | GV SN 552 | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 4496 | MSN 572 | A | NCX:267090594 | BANKUNITED, NA |
| 4497 | N752CS | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4498 | N488AM | A | 103103778 | BANK 7 |
| 4499 | N951DP | A | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4500 | 173FI1825H8E2289 | A | 111014325 | BOKF NA |
| 4501 | 173FI270565G2J19 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4502 | 173FI5020LAG1D76 | A | NCX:067009646 | SABADELL UNITED BANK, N.A. |
| 4503 | 173FI5117ARE1S78 | D | SCX:223004465211 | NAV AERO JET, LLC |
| 4504 | 173FI5652JJF1Y47 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4505 | 173FI4538JQF2404 | A | 067011977 | AMERICAN NATIONAL BANK |
| 4506 | 173FI523931H0378 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4507 | 173GG054133F1376 | A | 053208079 | CRESCOM BANK |
| 4508 | 173GG0707G5E1T78 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4509 | N711TN | A | NCX:062001186 | COMPASS BANK |
| 4510 | N711TN | A | NCX:022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 4511 | N711TN | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4512 | 173HC4632HGE0X65 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4513 | 173HC44300ZF1W25 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4514 | N32KM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4515 | N32KM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4516 | 173HC1413CYE1E03 | D | NYK:006550526101 | CIBC-CPR |
| 4517 | 173HC2850OYH1951 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4518 | 173HC090213F1Z83 | D | TXX:586027906096 | JET QUEST INC. |
| 4519 | 173HD2958CIE1D26 | A | 121042484 | PACIFIC COAST BANKERS' BANK |
| 4520 | 173HD31580RE1V36 | A | 066012333 | TERRABANK, N.A. |
| 4521 | 173HD3455ABH1446 | D | CAX:325061927221 | LG AVIATION, INC |
| 4522 | 5033 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4523 | 173HG21204LE2C53 | A | NCX:072000096 | COMERICA BANK |
| 4524 | 173HG1842RQG1488 | A | 067011977 | AMERICAN NATIONAL BANK |
| 4525 | 173KA2405KLF1220 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4526 | N78GJ | A | 103001809 | QUAIL CREEK BANK NA |
| 4527 | SN 9729 | D | TXX:003756270039 | BOMBARDIER INC. |
| 4528 | N888ZZ | A | 111903517 | PINNACLE BANK |
| 4529 | N78GJ | A | 096015232 | ANCHOR BANK, NA |
| 4530 | 173LF5121CPH2A87 | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 4531 | 173LF4847B2E0K86 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4532 | N9771C | D | NYK:006550826336 | TORONTO DOMINION BANK |
| 4533 | 173MB374456E2D40 | A | 103100881 | FIRST UNITED BANK AND TRUST COMPANY |
| 4534 | 173MB4720LVH1C03 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 4535 | 173MB3622DFE2398 | A | 103003616 | THE BANKERS BANK |
| 4536 | 173MB46501KE0U20 | A | 103003616 | THE BANKERS BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4474 | NEW YORK, NY | | |
| 4475 | SAINT GEORGE, UT | | |
| 4476 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4477 | PILOT POINT, TX | | |
| 4478 | 984 NE 193RD TERMIAMI, FL          33179-3988 | | |
| 4479 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4480 | 5-10 GREAT TOWER STREETLONDON, EC3 ENGLAND | | |
| 4481 | NEW YORK NEW YORK | | |
| 4482 | SOUTH BEND, IN | | |
| 4483 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4484 | SOUTH BEND, IN | | |
| 4485 | 600 12TH STREETPASO ROBLES, CALIFORNIA | | |
| 4486 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4487 | SOUTH BEND, IN | | |
| 4488 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4489 | HUNTSVILLE, AL | | |
| 4490 | PHILADELPHIA, PA | | |
| 4491 | BOSTON, MA | | |
| 4492 | DALLAS, TX | | |
| 4493 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4494 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4495 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 4496 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4497 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4498 | OKLAHOMA CITY, OK | | |
| 4499 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4500 | DALLAS, TX | | |
| 4501 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4502 | BRICKELL AVE 1111 FLOOR 29MIAMI FL | | |
| 4503 | 104 HYDE PARK LNMAULDIN SC 29662-3115 | | |
| 4504 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4505 | FORT LAUDERDALE, FL | | |
| 4506 | BIRMINGHAM, AL | | |
| 4507 | CHARLESTON, SC | | |
| 4508 | BIRMINGHAM, AL | | |
| 4509 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 4510 | ONE M&T PLAZABUFFALO, NY 14240 | | |
| 4511 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4512 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4513 | BIRMINGHAM, AL | | |
| 4514 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4515 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4516 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4517 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4518 | 7917 SW JACK JAMES DR STE 10STUART FL 34997-7221 | | |
| 4519 | WALNUT CREEK, CA | | |
| 4520 | CORAL GABLES, FL | | |
| 4521 | 16814 OAK VIEW DRENCINO CA 91436-3240 | | |
| 4522 | NEW YORK NEW YORK | | |
| 4523 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4524 | FORT LAUDERDALE, FL | | |
| 4525 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4526 | OKLAHOMA CITY, OK | | |
| 4527 | CANADAIR  WIRE IN ADVANCES & DELVRS400 COTE-VERTU ROAD WESTDORVAL, QUEBEC, H4S 1Y9 | | |
| 4528 | KEENE, TX | | |
| 4529 | SAINT PAUL, MN | | |
| 4530 | SALT LAKE CITY, UT | | |
| 4531 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4532 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | |
| 4533 | DURANT, OK | | |
| 4534 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4535 | OKLAHOMA CITY, OK | | |
| 4536 | OKLAHOMA CITY, OK | | |

045A1144

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | A |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

045A1145

| | AO | AP | AQ |
|---|---|---|---|
| 4474 | | | |
| 4475 | | | |
| 4476 | | | |
| 4477 | | | |
| 4478 | | | |
| 4479 | | | |
| 4480 | | | |
| 4481 | SLBZCHZZ/(CH378726/AC36246272) | SLB COMMERCIAL BANK AG | GARTENSTRASSE 24POSTFACH 2136ZURICH CH 8027 SWITZERLAND |
| 4482 | | | |
| 4483 | | | |
| 4484 | | | |
| 4485 | | | |
| 4486 | | | |
| 4487 | | | |
| 4488 | | | |
| 4489 | | | |
| 4490 | | | |
| 4491 | | | |
| 4492 | | | |
| 4493 | | | |
| 4494 | | | |
| 4495 | | | |
| 4496 | | | |
| 4497 | | | |
| 4498 | | | |
| 4499 | | | |
| 4500 | | | |
| 4501 | | | |
| 4502 | | | |
| 4503 | | | |
| 4504 | | | |
| 4505 | | | |
| 4506 | | | |
| 4507 | | | |
| 4508 | | | |
| 4509 | | | |
| 4510 | | | |
| 4511 | | | |
| 4512 | | | |
| 4513 | | | |
| 4514 | | | |
| 4515 | | | |
| 4516 | NYK:BOFMCAM2 | BANK OF MONTREAL, THE | 800 DE LA GAUCHETIEREMONTREAL,CA H5A 1K8 |
| 4517 | | | |
| 4518 | | | |
| 4519 | NCX:053102117 | FIRST NATIONAL BANK OF PENNSYLVANIA | STATESVILLE, NC |
| 4520 | | | |
| 4521 | | | |
| 4522 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE SWITZERLAND LTD | PARADEPLATZ 8ZURICH, CH 8070 SWITZERLAND |
| 4523 | | | |
| 4524 | | | |
| 4525 | | | |
| 4526 | | | |
| 4527 | | | |
| 4528 | | | |
| 4529 | | | |
| 4530 | | | |
| 4531 | | | |
| 4532 | | | |
| 4533 | | | |
| 4534 | | | |
| 4535 | | | |
| 4536 | | | |

045A1146

| | AR | AS | AT |
|---|---|---|---|
| 4474 | 1501882581 | BAM ADMINISTRATVIES SERVICES LLC | 152 MADISON AVE FLOOR 11NEW YORK10016 US |
| 4475 | 000153153742991 | DNA AIR LLC | PO BOX 681407PARK CITY84068 US |
| 4476 | 10-15825 | GULFSTREAM AEROSPACE CORPORATION | 500 GULFSTREAM RD.SAVANNAH31407 US |
| 4477 | 0021026479620 | W N WARSCHUN AND MONA L WARSCHUN | N/AN/AN/A US |
| 4478 | | | |
| 4479 | 0182974918 | REGALIA 23 LLC | N/AN/AN/A US |
| 4480 | GB88RBOS16630000620207 | COLIBRI AIRCRAFT LTD. | NANANA GB |
| 4481 | 100549.01 | GENETECHMA FINANCE LIMITED | NANANA CH |
| 4482 | 10245694 | CLAREAL CREEK ENERGY CONSULTING, LL | N/AN/AN/A US |
| 4483 | | | |
| 4484 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4485 | 1020000665 | SKATE ONE CORP. | NANANA US |
| 4486 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4487 | 14177 | 1ST SOURCE BANK | NANANA US |
| 4488 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4489 | 51006935703 | DANIEL E. CURNUTT | 14609 LONG COVE DRIVEATHENS35613 US |
| 4490 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 4491 | 23069 | WIRE SUSPENSE ACCOUNT | 265 FRANKLIN STREETBOSTON02110 US |
| 4492 | 8095287480 | CADENCE AIR LLC | 1700 JAY ELL DRIVE, SUITE 100RICHARDSON75081 US |
| 4493 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4494 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 4495 | 478178903 | PEYTON HOLDINGS LLC | NANANA US |
| 4496 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4497 | | | |
| 4498 | 9037466 | AIRCRAFT LOGISTICS GROUP LLC | NANANA US |
| 4499 | | | |
| 4500 | 8095287480 | CADENCE AIR LLC | 1700 JAY ELL DRIVE, SUITE 100RICHARDSON75801 US |
| 4501 | 101WA258640000 | FBO UBS FINANCIAL SERVICES INC RMA | N/AN/AN/A US |
| 4502 | 0011158334 | BIG BOYS TOYS, INC. | N/AN/AN/A US |
| 4503 | | | |
| 4504 | 8865154077 | MANGO AVIATION PARTS LLC | 101 N. FIG TREE LANEPLANTATION33317 US |
| 4505 | 111052163 | NOBLE JET, INC. | 2840 NW 59TH STREETFORT LAUDERDALE33309 US |
| 4506 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4507 | 4300062895 | ROGERS FAMILY PROPERTIES LP | N/AN/AN/A US |
| 4508 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4509 | 6740549535 | JET LOGISTICS, INC. | PO BOX 19596CHARLOTTE28219 US |
| 4510 | 9869487141 | TBJI, INC. | N/AN/AN/A US |
| 4511 | 4235934379 | AMUR EQUIPMENT FINANCE, INC | N/AGRAND ISLANDUS |
| 4512 | 8865150477 | MANGO AVIATION PARTS LLC | 101 N. FIG TREE LANEPLANTATION33317 US |
| 4513 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4514 | 00806274050720 | PHOENIX COMMERCIAL LENDING SVCS WIP | 100 W WASHINGTON STREETPHOENIX85003 US |
| 4515 | 01014894464228 | WELLS FARGO DERIVATIVES | 550 SOUTH TRYON STREET, 7TH FLOORCHARLOTTE28202 US |
| 4516 | 01434600007 | PRATT AND WHITNEY CANADA CORP. | 1000 MARIE-VICTORINLONGUEUIL, QUEBECJ4G 1A1 CA |
| 4517 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4518 | | | |
| 4519 | 8000113120 | CORPORATE FLEET SERVICES | NANANA US |
| 4520 | 1291302206 | GLOBAL PARCEL SERVICES, CORP GPSAIR | 8020 NW 60TH STREETMIAMI33195 US |
| 4521 | | | |
| 4522 | CH9404835054272402000 | EIGER JET LIMITED | 22 VICTORIA STREET, CANON'S COURTN/AN/A CH |
| 4523 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4524 | 111044970 | SHELAIR, LLC | 2808 NE 15TH STREETFORT LAUDERDALE33304 US |
| 4525 | 8865154077 | MANGO AVIATION PARTS LLC | 101 N. FIG TREE LANEPLANTATION33317 US |
| 4526 | 1090445 | THOMASJETS, LLC | N/AN/AN/A US |
| 4527 | | | |
| 4528 | 3503374596 | BASILEIA LLC | 216 E CHAMBERS STCLEBURNE76031 US |
| 4529 | 300296368 | RANDOLPH PENTEL | 815 DEER TRAIL CTMENDOTA HEIGHTS55118 US |
| 4530 | 868116781 | SAILPLANES WEST | N/AN/AN/A US |
| 4531 | 7166603089 | RICKEY D. RAU | N/AN/AN/A US |
| 4532 | 1253-7300830 | TD WATERHOUSE 12532 | 77 BLOOR STREET WEST, 7TH FLTORONTON/A CA |
| 4533 | 00003133656 | PRIVATE JETS INC. | 7200 NW 63RD ST.BETHANY73008 US |
| 4534 | | | |
| 4535 | 00068 | FIRST ENTERPRISE BANK | PO BOX 19207OKLAHOMA CITY73144 US |
| 4536 | 00068 | FIRST ENTERPRISE BANK | PO BOX 19207OKLAHOMA CITY73144 US |

/FFC TO 8AE637F D BESWICK HOLDINGSINC. ATTN: MR. DAVID BESWICK

045A1148

| | AV | AW |
|---|---|---|
| 4474 | N546MG | N |
| 4475 | N286CX / DUMONT AIRCRAFT SALESRETURN OF DEPOSIT IN FULL | N |
| 4476 | Work Order Number: RC492371 JetEvolution G-V, MSN: 552 | N |
| 4477 | N5269S Hold Back Amount | N |
| 4478 | N901MF Commission | N |
| 4479 | N901MF Proceeds of Sale | N |
| 4480 | CHALLENGER 604 SERIAL 5620COMMISSION | N |
| 4481 | CHALLENGER 604, 5620 PROCEEDS OFSALE | N |
| 4482 | N930VY | N |
| 4483 | N216GH | N |
| 4484 | N930VY | N |
| 4485 | PROCEEDS OF SALE N564BB LESS PAYOFFAND 1/2 ESCROW | N |
| 4486 | ATTN:  JIM BARCEL  954-491-3170 EXT226 RE N564BB COMMISSION | N |
| 4487 | N564BB Skate One Corp. 990009384519Payoff in Full | N |
| 4488 | Monthy Interest Payment Ref:  1020 | N |
| 4489 | N2288Q Proceeds of Sale | N |
| 4490 | N552WS Reimbursement of Invoicefrom New United Goderich | N |
| 4491 | Cadence Air, LLC N421VV | N |
| 4492 | Cadence Air, LLC Return of FundsN421VV | N |
| 4493 | N752CS SOUTH AVIATION | N |
| 4494 | SOUTH AVIATION INTEREST PAYMENT | N |
| 4495 | JET EVOLUTION GV SN 552 | N |
| 4496 | SOUTH AVIATION SERIAL NUMBER 572 | N |
| 4497 | N752CS | N |
| 4498 | N488AM SOUTH AVIATION | N |
| 4499 | N951DP SOUTH AVIATION | N |
| 4500 | N421VV Return of Funds | N |
| 4501 | For Further Credit To CFDX, LLC A/CUBS INTERNAL A/C NO PE 41884 N421VVPROCEEDS OF SALE | N |
| 4502 | N235LJ | N |
| 4503 | N235LJ | N |
| 4504 | N235LJ | N |
| 4505 | N235LJ | N |
| 4506 | FFC TO FX AVIATION LLC ACCT200002996 N235LJ | N |
| 4507 | N890AC | N |
| 4508 | FFC TO FX AVIATION LLC ACCT200002996 N890AC and N831JP | N |
| 4509 | N711TN PROCEEDS OF SALE | N |
| 4510 | N711TN COMMISSION | N |
| 4511 | N711TN CONTRACT: 930187 CUSTOMER:027938 JET LOGISTICS, INC. PAYOFF | N |
| 4512 | N515CY | N |
| 4513 | FFC TO FX AVIATION LLC ACCT200002996 N515CY | N |
| 4514 | N32KM Loan Payoff | N |
| 4515 | N32KM SWAP ID 9253720 | N |
| 4516 | Invoice No. ESP2507010117 EmberExecutive Aircraft Inc. N804PF | N |
| 4517 | Invoice No 90227111 Customer200007943 N804PF | N |
| 4518 | N804PF Commission | N |
| 4519 | N804PF Proceeds of Sale | N |
| 4520 | N515CY | N |
| 4521 | N515CY and N890AC | N |
| 4522 | GULFSTREAM AEROSPACE CORP G550 SN5033 PROCEEDS OF SALE | N |
| 4523 | ATTN:  JIM BARCEL  954-491-3170 EXT226 RE Beech B200, MSN: BB-1040,N400SC Commission | N |
| 4524 | Beech B200, MSN: BB-1040, N400SCProceeds of Sale | N |
| 4525 | N515CY | N |
| 4526 | N78GJ | N |
| 4527 | SN 9729 | N |
| 4528 | N888ZZ RETURN OF DEPOSIT | N |
| 4529 | N78GJ Return of Deposit less exp | N |
| 4530 | N320AG Commission | N |
| 4531 | N320AG Proceeds of Sale | N |
| 4532 | N9771C RETURN OF DEPOSIT | N |
| 4533 | N581PJ Delivery of Aircraft Fee | N |
| 4534 | N581PJ COMMISSION | N |
| 4535 | For Further Credit To Firerock LLCLoan Number 73518 N581PJ Payoff inFull | N |
| 4536 | For Further Credit To Firerock LLCAccount Number 0026062905 N581PJProceeds of Sale | N |

045A1149

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK      73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4474 | | | | |
| 4475 | | | | |
| 4476 | | | | |
| 4477 | | | | |
| 4478 | | | | |
| 4479 | | | | |
| 4480 | | | | |
| 4481 | | | | |
| 4482 | | | | |
| 4483 | | | | |
| 4484 | | | | |
| 4485 | | | | |
| 4486 | | | | |
| 4487 | | | | |
| 4488 | | | | |
| 4489 | | | | |
| 4490 | | | | |
| 4491 | | | | |
| 4492 | | | | |
| 4493 | | | | |
| 4494 | | | | |
| 4495 | | | | |
| 4496 | | | | |
| 4497 | | | | |
| 4498 | | | | |
| 4499 | | | | |
| 4500 | | | | |
| 4501 | | | | |
| 4502 | | | | |
| 4503 | | | | |
| 4504 | | | | |
| 4505 | | | | |
| 4506 | | | | |
| 4507 | | | | |
| 4508 | | | | |
| 4509 | | | | |
| 4510 | | | | |
| 4511 | | | | |
| 4512 | | | | |
| 4513 | | | | |
| 4514 | | | | |
| 4515 | | | | |
| 4516 | | | | |
| 4517 | | | | |
| 4518 | | | | |
| 4519 | | | | |
| 4520 | | | | |
| 4521 | | | | |
| 4522 | /CH9404835054272402000 EIGER JET LIMITED 22 VICTORIA STREET, CANON'S COURT N/A N/A CH | BOFAUS3N | | |
| 4523 | | | | |
| 4524 | | | | |
| 4525 | | | | |
| 4526 | | | | |
| 4527 | | | | |
| 4528 | | | | |
| 4529 | | | | |
| 4530 | | | | |
| 4531 | | | | |
| 4532 | | | | |
| 4533 | | | | |
| 4534 | | | | **045A1151** |
| 4535 | | | | |
| 4536 | | | | |

| | BC | BD |
|---|---|---|
| 4474 | | |
| 4475 | | |
| 4476 | | |
| 4477 | | |
| 4478 | | |
| 4479 | | |
| 4480 | | |
| 4481 | | |
| 4482 | | |
| 4483 | | |
| 4484 | | |
| 4485 | | |
| 4486 | | |
| 4487 | | |
| 4488 | | |
| 4489 | | |
| 4490 | | |
| 4491 | | |
| 4492 | | |
| 4493 | | |
| 4494 | | |
| 4495 | | |
| 4496 | | |
| 4497 | | |
| 4498 | | |
| 4499 | | |
| 4500 | | |
| 4501 | | |
| 4502 | | |
| 4503 | | |
| 4504 | | |
| 4505 | | |
| 4506 | | |
| 4507 | | |
| 4508 | | |
| 4509 | | |
| 4510 | | |
| 4511 | | |
| 4512 | | |
| 4513 | | |
| 4514 | | |
| 4515 | | |
| 4516 | | |
| 4517 | | |
| 4518 | | |
| 4519 | | |
| 4520 | | |
| 4521 | | |
| 4522 | /RFB/50 | |
| 4523 | | |
| 4524 | | |
| 4525 | | |
| 4526 | | |
| 4527 | | |
| 4528 | | |
| 4529 | | |
| 4530 | | |
| 4531 | | |
| 4532 | | |
| 4533 | | |
| 4534 | | |
| 4535 | | |
| 4536 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4537 | OUTGOING | 03/27/2017 | 00198286 | 03/27/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4538 | OUTGOING | 03/27/2017 | 00198287 | 03/27/2017 | FTR | USD | 665,550.00 | 665,550.00 | N |
| 4539 | OUTGOING | 03/28/2017 | 00289984 | 03/28/2017 | FTR | USD | 1,500.00 | 1,500.00 | O |
| 4540 | OUTGOING | 03/29/2017 | 00339529 | 03/29/2017 | FTR | USD | 3,633,850.00 | 3,633,850.00 | O |
| 4541 | OUTGOING | 03/29/2017 | 00376692 | 03/29/2017 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 4542 | OUTGOING | 03/29/2017 | 00385692 | 03/30/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4543 | OUTGOING | 03/29/2017 | 00385693 | 03/30/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4544 | OUTGOING | 03/29/2017 | 00385694 | 03/30/2017 | FTR | USD | 15,000.01 | 15,000.01 | N |
| 4545 | OUTGOING | 03/29/2017 | 00385695 | 03/30/2017 | FTR | USD | 12,500.01 | 12,500.01 | N |
| 4546 | OUTGOING | 03/30/2017 | 00270466 | 03/30/2017 | FTR | USD | 1,508,007.40 | 1,508,007.40 | N |
| 4547 | OUTGOING | 03/30/2017 | 00270467 | 03/30/2017 | FTR | USD | 346,212.60 | 346,212.60 | N |
| 4548 | OUTGOING | 03/30/2017 | 00285235 | 03/30/2017 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 4549 | OUTGOING | 03/30/2017 | 00377176 | 03/30/2017 | FTR | USD | 7,850.00 | 7,850.00 | N |
| 4550 | OUTGOING | 03/31/2017 | 00377992 | 03/31/2017 | FTR | USD | 7,500.00 | 7,500.00 | O |
| 4551 | OUTGOING | 03/31/2017 | 00387656 | 03/31/2017 | FTR | USD | 33,600.00 | 33,600.00 | N |
| 4552 | OUTGOING | 03/31/2017 | 00460718 | 03/31/2017 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 4553 | OUTGOING | 04/03/2017 | 00285970 | 04/03/2017 | FTR | USD | 79,249.10 | 79,249.10 | N |
| 4554 | OUTGOING | 04/03/2017 | 00384485 | 04/03/2017 | FTR | USD | 3,450.00 | 3,450.00 | N |
| 4555 | OUTGOING | 04/03/2017 | 00404303 | 04/03/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4556 | OUTGOING | 04/03/2017 | 00467982 | 04/03/2017 | FTR | USD | 22,992.00 | 22,992.00 | N |
| 4557 | OUTGOING | 04/04/2017 | 00345963 | 04/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4558 | OUTGOING | 04/06/2017 | 00386502 | 04/07/2017 | FTR | USD | 83,703.38 | 83,703.38 | N |
| 4559 | OUTGOING | 04/06/2017 | 00386503 | 04/07/2017 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 4560 | OUTGOING | 04/06/2017 | 00386506 | 04/07/2017 | FTR | USD | 1,101,450.00 | 1,101,450.00 | N |
| 4561 | OUTGOING | 04/06/2017 | 00386507 | 04/07/2017 | FTR | USD | 27,500.00 | 27,500.00 | N |
| 4562 | OUTGOING | 04/07/2017 | 00291133 | 04/07/2017 | FTR | USD | 9,500.00 | 9,500.00 | N |
| 4563 | OUTGOING | 04/07/2017 | 00300910 | 04/07/2017 | FTR | USD | 562,439.02 | 562,439.02 | N |
| 4564 | OUTGOING | 04/07/2017 | 00348405 | 04/07/2017 | FTR | USD | 1,998,550.00 | 1,998,550.00 | N |
| 4565 | OUTGOING | 04/10/2017 | 00292081 | 04/10/2017 | FTR | USD | 1,775.00 | 1,775.00 | N |
| 4566 | OUTGOING | 04/10/2017 | 00297245 | 04/10/2017 | FTR | USD | 174,612.50 | 174,612.50 | N |
| 4567 | OUTGOING | 04/10/2017 | 00317682 | 04/10/2017 | FTR | USD | 124,955.00 | 124,955.00 | N |
| 4568 | OUTGOING | 04/11/2017 | 00229139 | 04/11/2017 | FTR | USD | 8,625.00 | 8,625.00 | N |
| 4569 | OUTGOING | 04/11/2017 | 00232493 | 04/11/2017 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 4570 | OUTGOING | 04/12/2017 | 00302953 | 04/12/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4571 | OUTGOING | 04/12/2017 | 00373037 | 04/12/2017 | FTR | USD | 8,452.00 | 8,452.00 | N |
| 4572 | OUTGOING | 04/14/2017 | 00179748 | 04/14/2017 | FTR | USD | 46,000.00 | 46,000.00 | N |
| 4573 | OUTGOING | 04/14/2017 | 00179749 | 04/14/2017 | FTR | USD | 69,000.00 | 69,000.00 | N |
| 4574 | OUTGOING | 04/14/2017 | 00179751 | 04/14/2017 | FTR | USD | 174,612.50 | 174,612.50 | N |
| 4575 | OUTGOING | 04/14/2017 | 00215068 | 04/14/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4576 | OUTGOING | 04/17/2017 | 00180335 | 04/17/2017 | FTR | USD | 319,196.66 | 319,196.66 | N |
| 4577 | OUTGOING | 04/17/2017 | 00180336 | 04/17/2017 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 4578 | OUTGOING | 04/17/2017 | 00180338 | 04/17/2017 | FTR | USD | 137,450.00 | 137,450.00 | N |
| 4579 | OUTGOING | 04/17/2017 | 00180339 | 04/17/2017 | FTR | USD | 102,695.00 | 102,695.00 | N |
| 4580 | OUTGOING | 04/18/2017 | 00300808 | 04/18/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4581 | OUTGOING | 04/18/2017 | 00334795 | 04/18/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 4582 | OUTGOING | 04/18/2017 | 00348609 | 04/18/2017 | FTR | USD | 885.10 | 885.10 | N |
| 4583 | OUTGOING | 04/18/2017 | 00348610 | 04/18/2017 | FTR | USD | 24,114.90 | 24,114.90 | N |
| 4584 | OUTGOING | 04/19/2017 | 00249156 | 04/19/2017 | FTR | USD | 174,250.00 | 174,250.00 | N |
| 4585 | OUTGOING | 04/19/2017 | 00249160 | 04/19/2017 | FTR | USD | 22,500.00 | 22,500.00 | N |
| 4586 | OUTGOING | 04/19/2017 | 00249161 | 04/19/2017 | FTR | USD | 62,500.00 | 62,500.00 | O |
| 4587 | OUTGOING | 04/19/2017 | 00351052 | 04/19/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4588 | OUTGOING | 04/21/2017 | 00314853 | 04/21/2017 | FTR | USD | 220,463.23 | 220,463.23 | N |
| 4589 | OUTGOING | 04/21/2017 | 00314854 | 04/21/2017 | FTR | USD | 799,583.33 | 799,583.33 | N |
| 4590 | OUTGOING | 04/21/2017 | 00337872 | 04/21/2017 | FTR | USD | 643.56 | 643.56 | N |
| 4591 | OUTGOING | 04/24/2017 | 00388863 | 04/24/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4592 | OUTGOING | 04/26/2017 | 00258281 | 04/26/2017 | FTR | USD | 102,695.00 | 102,695.00 | N |
| 4593 | OUTGOING | 04/26/2017 | 00370684 | 04/26/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4594 | OUTGOING | 04/28/2017 | 00341410 | 04/28/2017 | FTR | USD | 39,400.00 | 39,400.00 | N |
| 4595 | OUTGOING | 04/28/2017 | 00341411 | 04/28/2017 | FTR | USD | 214,400.00 | 214,400.00 | N |
| 4596 | OUTGOING | 04/28/2017 | 00342405 | 04/28/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 4597 | OUTGOING | 04/28/2017 | 00399540 | 04/28/2017 | FTR | USD | 799,804.78 | 799,804.78 | O |
| 4598 | OUTGOING | 04/28/2017 | 00465528 | 04/28/2017 | FTR | USD | 6,350.00 | 6,350.00 | N |
| 4599 | OUTGOING | 04/28/2017 | 00465533 | 04/28/2017 | FTR | USD | 750.00 | 750.00 | |

045A1153

Claim #2044-002 - ALBATROS AIR CRAFT TITLE INC
Reg ID #: 123008

| J | K | L | M | N | O |
|---|---|---|---|---|---|
| 4537 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4538 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4539 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4540 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4541 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4542 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4543 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4544 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4545 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4546 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4547 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4548 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4549 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4550 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4551 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4552 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4553 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4554 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4555 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4556 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4557 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4558 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4559 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4560 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4561 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4562 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4563 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4564 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4565 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4566 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4567 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4568 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4569 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4570 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4571 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4572 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4573 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4574 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4575 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4576 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4577 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4578 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4579 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4580 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4581 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4582 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4583 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4584 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4585 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4586 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4587 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4588 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4589 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4590 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4591 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4592 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4593 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4594 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4595 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4596 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4597 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4598 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4599 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 4537 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4538 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4539 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4540 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4541 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4542 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4543 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4544 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4545 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4546 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4547 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4548 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4549 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4550 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4551 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4552 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4553 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4554 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4555 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4556 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4557 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4558 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4559 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4560 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4561 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4562 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4563 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4564 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4565 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4566 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4567 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4568 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4569 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4570 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4571 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4572 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4573 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4574 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4575 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4576 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4577 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4578 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4579 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4580 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4581 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4582 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4583 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4584 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4585 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4586 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4587 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4588 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4589 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4590 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4591 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4592 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4593 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4594 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4595 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4596 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4597 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4598 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4599 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1155

045A1156

| | W | X | Y | Z |
|---|---|---|---|---|
| 4537 | | | | HAWKER 800A |
| 4538 | | | | HAWKER 800A |
| 4539 | | | | N804PF |
| 4540 | | | | Meisner AC-Gen. |
| 4541 | | | | N550 |
| 4542 | | | | N550 |
| 4543 | | | | N550 |
| 4544 | | | | N550 |
| 4545 | | | | N550 |
| 4546 | | | | N625FX |
| 4547 | | | | N625FX |
| 4548 | | | | SN 9729 |
| 4549 | | | | N347TX |
| 4550 | | | | N625FX |
| 4551 | | | | 258246 |
| 4552 | | | | N550 |
| 4553 | | | | 22093 |
| 4554 | | | | N9234E |
| 4555 | | | | 1743F1342OR10C71 |
| 4556 | | | | 1743H19592DZ0L55 |
| 4557 | | | | 1744G5057M1Z2D69 |
| 4558 | | | | 1746I28398XZ1J34 |
| 4559 | | | | 1746I1536IHZ1088 |
| 4560 | | | | 1746I2430CY12003 |
| 4561 | | | | 1746I1706I5Y1608 |
| 4562 | | | | 1747D35024ZZ2466 |
| 4563 | | | | 1747E0217A601G21 |
| 4564 | | | | 1747F584208Z0O57 |
| 4565 | | | | N625FX |
| 4566 | | | | 174AC21293G61A85 |
| 4567 | | | | 174AD18288E90892 |
| 4568 | | | | N625FX |
| 4569 | | | | N488AM |
| 4570 | | | | 174CE1441P490Y63 |
| 4571 | | | | 174CH0335F380M69 |
| 4572 | | | | 174ED2341IS72C42 |
| 4573 | | | | 174ED20068F70Z02 |
| 4574 | | | | 174ED21578981G75 |
| 4575 | | | | N862VP |
| 4576 | | | | N530FM |
| 4577 | | | | N862VP |
| 4578 | | | | N862VP |
| 4579 | | | | N488AM |
| 4580 | | | | 174ID0135IPK0E87 |
| 4581 | | | | N530FM |
| 4582 | | | | N501TP |
| 4583 | | | | N501TP |
| 4584 | | | | 174JB2831Q8L0T50 |
| 4585 | | | | 174JB2937GIJ2I57 |
| 4586 | | | | 174JB3029JDL0960 |
| 4587 | | | | N375EM |
| 4588 | | | | 174LE4602AUK0Q94 |
| 4589 | | | | 174LE4511QEL0B37 |
| 4590 | | | | 174LF45229HK0D60 |
| 4591 | | | | 174OG5246EYY2C76 |
| 4592 | | | | 174QB2902LBY2K02 |
| 4593 | | | | N97WT |
| 4594 | | | | 174SC4209N6W2C58 |
| 4595 | | | | 174SC4035BHX0V00 |
| 4596 | | | | 174SC44546XY1N19 |
| 4597 | | | | 174SE2811IFW2D21 |
| 4598 | | | | 174SG0843A5W2243 |
| 4599 | | | | 174SG0348K1Y0A00 |

045A1157

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4537 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4538 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4539 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4540 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4541 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4542 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4543 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4544 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4545 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4546 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4547 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4548 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4549 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4550 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4551 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4552 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4553 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4554 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4555 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4556 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4557 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4558 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4559 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4560 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4561 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4562 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4563 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4564 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4565 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4566 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4567 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4568 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4569 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4570 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4571 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4572 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4573 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4574 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4575 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4576 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4577 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4578 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4579 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4580 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4581 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4582 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4583 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4584 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4585 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4586 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4587 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4588 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4589 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4590 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4591 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4592 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4593 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4594 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4595 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4596 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4597 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4598 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4599 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4537 | HAWKER 800A | A | 026005092 | WELLS FARGO BANK, N.A. |
| 4538 | HAWKER 800A | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4539 | N804PF | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 4540 | Meisner AC-Gen. | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE INC |
| 4541 | N550 | A | 111014325 | BOKF NA |
| 4542 | N550 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4543 | N550 | A | NCX:072000096 | COMERICA BANK |
| 4544 | N550 | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 4545 | N550 | A | 072000326 | JPMORGAN CHASE BANK, NA |
| 4546 | N625FX | A | 101015282 | CROSSFIRST BANK |
| 4547 | N625FX | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 4548 | SN 9729 | D | TXX:003751619886 | BOMBARDIER AEROSPACE CORP. |
| 4549 | N347TX | A | NCX:061000104 | SUNTRUST BANK |
| 4550 | N625FX | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4551 | 258246 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 4552 | N550 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4553 | 22093 | P | NYK:0008 | CITIBANK, N.A. |
| 4554 | N9234E | D | TXX:000314298429 | AIRBASE PARTS INC |
| 4555 | 1743F1342OR10C71 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4556 | 1743H19592DZ0L55 | D | NYK:006550261045 | HSBC BANK PLC |
| 4557 | 1744G5057M1Z2D69 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 4558 | 1746I28398XZ1J34 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4559 | 1746I1536IHZ1088 | A | 053208079 | CRESCOM BANK |
| 4560 | 1746I2430CY12003 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4561 | 1746I1706I5Y1608 | A | 053200983 | SOUTH STATE BANK |
| 4562 | 1747D35024ZZ2466 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4563 | 1747E0217A601G21 | A | 071212128 | 1ST SOURCE BANK |
| 4564 | 1747F584208Z0O57 | D | NYK:006550223043 | BANCO PAULISTA S.A. |
| 4565 | N625FX | A | NCX:061000104 | SUNTRUST BANK |
| 4566 | 174AC21293G61A85 | A | 101101141 | CAPITAL CITY BANK |
| 4567 | 174AD18288E90892 | A | 071212128 | 1ST SOURCE BANK |
| 4568 | N625FX | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA (O) |
| 4569 | N488AM | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4570 | 174CE1441P490Y63 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4571 | 174CH0335F380M69 | A | NCX:061000104 | SUNTRUST BANK |
| 4572 | 174ED23411S72C42 | D | TXX:488042045069 | DAN AIR AVIATION LLC |
| 4573 | 174ED20068F70Z02 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4574 | 174ED21578981G75 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4575 | N862VP | A | 021214273 | CROSS RIVER BANK |
| 4576 | N530FM | A | NCX:267090594 | BANKUNITED, NA |
| 4577 | N862VP | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4578 | N862VP | A | 021406667 | BRIDGEHAMPTON NATIONAL BANK |
| 4579 | N488AM | A | 103103778 | BANK 7 |
| 4580 | 174ID0135IPK0E87 | A | 265270413 | IBERIABANK |
| 4581 | N530FM | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4582 | N501TP | A | NCX:111322994 | PLAINSCAPITAL BANK |
| 4583 | N501TP | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4584 | 174JB2831Q8L0T50 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4585 | 174JB2937GIJ2I57 | A | 053208079 | CRESCOM BANK |
| 4586 | 174JB3029JDL0960 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4587 | N375EM | A | 056008849 | CARDINAL BANK |
| 4588 | 174LE4602AUK0Q94 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4589 | 174LE4511QEL0B37 | A | NCX:267090594 | BANKUNITED, NA |
| 4590 | 174LF45229HK0D60 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4591 | 174OG5246EYY2C76 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4592 | 174QB2902LBY2K02 | A | 103103778 | BANK 7 |
| 4593 | N97WT | A | 064008637 | PINNACLE BANK |
| 4594 | 174SC4209N6W2C58 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4595 | 174SC4035BHX0V00 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4596 | 174SC44546XY1N19 | D | FLX:898069866183 | MI GLOBAL GROUP USA LLC |
| 4597 | 174SE2811IFW2D21 | A | NCX:065000090 | CAPITAL ONE, NA |
| 4598 | 174SG0843A5W2243 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 4599 | 174SG0348K1Y0A00 | A | 031201360 | TD BANK, NA |

045A1159

| | AI | AJ | AK |
|---|---|---|---|
| 4537 | NEW YORK, NY | | |
| 4538 | NEW YORK NEW YORK | | |
| 4539 | HERMITAGE, PA | | |
| 4540 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 4541 | DALLAS, TX | | |
| 4542 | BANK ONE TEXAS, TX | | |
| 4543 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4544 | MOUNT PLEASANT, TX | | |
| 4545 | DETROIT, MI | | |
| 4546 | LEAWOOD, KS | | |
| 4547 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 4548 | MASTER FUNDING ACCT. (CCI)P O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 4549 | ATLANTA, GA | | |
| 4550 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4551 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 4552 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4553 | NEW YORK NEW YORK | | |
| 4554 | PO BOX 1504CANYON LAKE TX 78133-0003 | | |
| 4555 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 4556 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 4557 | PHILADELPHIA, PA | | |
| 4558 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4559 | CHARLESTON, SC | | |
| 4560 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4561 | COLUMBIA, SC | | |
| 4562 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4563 | SOUTH BEND, IN | | |
| 4564 | AV.BRIGADEIRO FARIA LIMA 1355ANDAR 2 PINHEIROSSAO PAULO, SP BRAZIL 01452-002 | | |
| 4565 | ATLANTA, GA | | |
| 4566 | TOPEKA, KS | | |
| 4567 | SOUTH BEND, IN | | |
| 4568 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 4569 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4570 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4571 | ATLANTA, GA | | |
| 4572 | STE 744 744 2036101 LONG PRAIRIE RDFLOWER MOUND TX 75028-6208 | | |
| 4573 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4574 | BANK ONE TEXAS, TX | | |
| 4575 | TEANECK, NJ | | |
| 4576 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4577 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4578 | BRIDGEHAMPTON, NY | | |
| 4579 | OKLAHOMA CITY, OK | | |
| 4580 | LAFAYETTE, LA | | |
| 4581 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4582 | DALLAS, TEXAS | | |
| 4583 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4584 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4585 | CHARLESTON, SC | | |
| 4586 | BIRMINGHAM, AL | | |
| 4587 | MCLEAN, VA | | |
| 4588 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4589 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4590 | WASHINGTON, DC | | |
| 4591 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 4592 | OKLAHOMA CITY, OK | | |
| 4593 | NASHVILLE, TN | | |
| 4594 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 4595 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4596 | 511 SE 5TH AVE STE 103FORT LAUDERDALE FL 33301-2927 | | |
| 4597 | 313 CARONDELET STREETNEW ORLEANS, LOUISIANAUNITED STATES | | |
| 4598 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 4599 | CHERRY HILL, NJ | | |

045A1160

045A1161

| | AO | AP | AQ |
|---|---|---|---|
| 4537 | NYK:RBOSIMDX | ROYAL BANK OF SCOTLAND INT'L | MCRORY BUSINESS PROSPECT HILL DOUGLAS ISLE OF MAN |
| 4538 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE SWITZERLAND LTD | PARADEPLATZ 8ZURICH, CH 8000 SWITZERLAND |
| 4539 | | | |
| 4540 | | | |
| 4541 | | | |
| 4542 | | | |
| 4543 | | | |
| 4544 | | | |
| 4545 | | | |
| 4546 | | | |
| 4547 | | | |
| 4548 | | | |
| 4549 | | | |
| 4550 | | | |
| 4551 | | | |
| 4552 | | | |
| 4553 | CITIBRBR/(CH374451/AC36125649) | BANCO CITIBANK S.A. | 1111 AVE PAULISTASAO PAULO, BRAZIL |
| 4554 | | | |
| 4555 | | | |
| 4556 | | | |
| 4557 | | | |
| 4558 | | | |
| 4559 | | | |
| 4560 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4561 | | | |
| 4562 | | | |
| 4563 | | | |
| 4564 | | | |
| 4565 | | | |
| 4566 | | | |
| 4567 | | | |
| 4568 | | | |
| 4569 | | | |
| 4570 | | | |
| 4571 | | | |
| 4572 | | | |
| 4573 | | | |
| 4574 | | | |
| 4575 | | | |
| 4576 | | | |
| 4577 | | | |
| 4578 | | | |
| 4579 | | | |
| 4580 | | | |
| 4581 | | | |
| 4582 | | | |
| 4583 | | | |
| 4584 | | | |
| 4585 | | | |
| 4586 | | | |
| 4587 | | | |
| 4588 | | | |
| 4589 | | | |
| 4590 | | | |
| 4591 | | | |
| 4592 | | | |
| 4593 | | | |
| 4594 | | | |
| 4595 | | | |
| 4596 | | | |
| 4597 | | | |
| 4598 | | | |
| 4599 | | | |

045A1162

| | AR | AS | AT |
|---|---|---|---|
| 4537 | GB45RBOS16588058690004 | COLIBRI AIRCRAFT GLOBAL BROKERAGE | NANANA GB |
| 4538 | CH170483506504913200l | SKY JET AG | NANANA CH |
| 4539 | 8000113120 | CORPORATE FLEET SERVICES LLC | NANANA US |
| 4540 | | | |
| 4541 | 8095795339 | DALLAS JET INTERNATIONAL | NANANA US |
| 4542 | 881226336 | TRANSCORP AIRCRAFT SALES LLC | NANANA US |
| 4543 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4544 | 12898581 | JAMESTOWN CAPITAL | NANANA US |
| 4545 | 23446795 | PHILLIP W. MORGAN II | NANANA US |
| 4546 | 22107 | CROSSFIRST BANK | 4707 W 135TH STLEAWOOD66224 US |
| 4547 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 4548 | | | |
| 4549 | 1000083159375 | HSTB, LLC | 4860 NE 12TH AVEOAKLAND PARK33334 US |
| 4550 | 0211947231 | JORGE JAMIE LOPEZ GARZA | TEXACO 200 COL. COLINAS DE SAN ANGESAN PEDRO66290 MX |
| 4551 | 344508 | CIRANO INVESTMENTS 307 (PTY) LTD | 5TH FLOOR CAPE TOWNLODGE HOTEL, 10WESTERN CZA |
| 4552 | 5738213817 | THRESHOLD TECHNOLOGIES, INC. | 8352 KIMBALL AVE. BLDG. F350, HGR 3CHINO91708 US |
| 4553 | 27814351 | AGS CARGO LTDA | NANANA BR |
| 4554 | | | |
| 4555 | | | |
| 4556 | GB84MIDL40051569846230 | ROLLS-ROYCE DEUTSCHLAND LTD CO KG | N/AN/AN/A GB |
| 4557 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 4558 | 323404545 | WHIRLPOOL CORPORATION | N/AN/AN/A US |
| 4559 | 4300062895 | ROGERS FAMILY PROPERTIES LP | N/AN/AN/A US |
| 4560 | 4002770 | 1727721 ONTARIO INC. | 156 DUNCAN MILL RD., UNIT 23ATORONTOM3B 3N2 CA |
| 4561 | 6101004252 | EAGLE AVIATION, INC. | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 4562 | | | |
| 4563 | 10245694 | CLAREAL CREEK ENERGY CONSULTING, LL | N/AN/AN/A US |
| 4564 | | | |
| 4565 | 0402006047232 | VINCENT E. SCHINDLER, P.A. TSTACCT | 220 SOUTH DIXIE HIGHWAYBOCA RATON33432 US |
| 4566 | 1219020 | TWIST AIR, INC. DBA MIDWEST MOONEY | N/AN/AN/A US |
| 4567 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4568 | 041934160019 | INMOBILIARIA NIVEL CINCO CERO DOS | N/AN/AN/A MX |
| 4569 | | | |
| 4570 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4571 | 1000174252543 | PARLADE AND SCHAEFER CPAS, P.A. | N/AN/AN/A US |
| 4572 | | | |
| 4573 | 2017629193 | PRIORITY 1 AVIATION, INC. | N/AN/AN/A US |
| 4574 | 3357321909 | ANTHONY G. BUZBEE | N/AN/AN/A US |
| 4575 | 2000508464 | HUTTON VENTURES LLC | N/AN/AN/A US |
| 4576 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4577 | | | |
| 4578 | 0400086088 | DAYTON VOORHES AND BALSAM LLP | NANAUS |
| 4579 | 9037466 | AIR LOGISTICS GROUP | NANANA US |
| 4580 | 12103510496 | RAY ALLAIN | 148 HICKORY RD.NAPLES34108-0000 US |
| 4581 | 3801450406 | NTG CAPITAL LLC | NANANA US |
| 4582 | 185603 | LUBBOCK AERO | 6304 N CEDAR AVELUBBOCK79403 US |
| 4583 | 000008506150823 | VULCAN CONSTRUCTION LLC | 59 OTERO RDLOS LUNAS87031 US |
| 4584 | 2000044236731 | INDEPENDENT AIR, INC. | N/AN/AN/A US |
| 4585 | 4300142226 | FX AVIATION CAPITAL, LLC | N/AN/AN/A US |
| 4586 | 2000003778 | INDEPENDENCE NATIONAL BANK | NANANA US |
| 4587 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 4588 | | | |
| 4589 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4590 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4591 | | | |
| 4592 | 9037466 | AIR LOGISTICS GROUP | N/AN/AN/A US |
| 4593 | 6002494 | POLARIS HOLDING INC | 410 BELLWOOD DRMURFREESBORO37130 US |
| 4594 | | | |
| 4595 | 1030272006526 | DAVID MATHIESEN | N/AN/AN/A US |
| 4596 | | | |
| 4597 | 7057232727 | FOUNDERS TITLE AGENCY, INC. TRUST | 4090-A LAFAYETTE CENTER DRIVECHANTILLY20151 US |
| 4598 | 0211947231 | JORGE JAIME LOPEZ GARZA | TEXACO 200 COL.COLINAS DE SAN ANGELSAN PEDRO GARZA GARCIA66290 MX |
| 4599 | 3452683710 | SCHEME DESIGNERS, INC. | N/AN/AN/A US |

045A1163

045A1164

| | AV | AW |
|---|---|---|
| 4537 | COMMISSION FOR SALE OF HAWKER 800AHB-VKW SERIAL NUMBER 258246 | N |
| 4538 | HAWKER 800A HB-VKW PROCEEDS OF SALESERIAL NUMBER 258246 | N |
| 4539 | N804PF MANUELS | N |
| 4540 | Meisner Aircraft General Acct. SaleProceeds from N347TX | N |
| 4541 | N550 G550 sn 5033 COMMISSION | N |
| 4542 | N550 G550 closing sn 5033 | N |
| 4543 | ATTN: JIM BARCEL  954-491-3170 EXT226 RE N550 G550 closing sn 5033 | N |
| 4544 | N550 COMMISSION ON SALE | N |
| 4545 | N550 Commission | N |
| 4546 | N625FX Loan Payoff Loan 2210-7Rocket Air, LLC | N |
| 4547 | N625FX Proceeds of Sale FFC Hattand Associates, LLC Acct 662-02259 | N |
| 4548 | SN 9729 Contract 6000-09002 | N |
| 4549 | N347TX Overage of Escrow Funds | N |
| 4550 | N625FX | N |
| 4551 | HAWKER 800A SERIAL NO 258246 | N |
| 4552 | N550 | N |
| 4553 | Services 22093 INVOICE 0013559 | N |
| 4554 | N9234E RETURN OF DEPOSIT LESS WIREFEES | N |
| 4555 | N358F, MSN: 205 | N |
| 4556 | Invoice No. J146.001.000-2017-5Payor Code 1019593 Aircraft MSN:552 Jet Evolution LLC | N |
| 4557 | N90JE | N |
| 4558 | N1904W | N |
| 4559 | N71NA | N |
| 4560 | MSN: 4697438 Proceeds of Sale | N |
| 4561 | MSN: 4697438 Commission | N |
| 4562 | | N |
| 4563 | N930VY | N |
| 4564 | For Further Credit To IKOS HOLDINGSA MSN: 22093, PP-EBX | N |
| 4565 | N625FX Legal Fees | N |
| 4566 | Mooney M20K, MSN: 25--2028, N34MPProceeds of Sale | N |
| 4567 | N930VY | N |
| 4568 | N625FX | N |
| 4569 | N488AM | N |
| 4570 | | N |
| 4571 | | N |
| 4572 | N674TB | N |
| 4573 | N674TB | N |
| 4574 | N674TB Proceeds of Sale | N |
| 4575 | N862VP | N |
| 4576 | N530FM | N |
| 4577 | N862VP | N |
| 4578 | REF: LISA LOPEZ | N |
| 4579 | N488AM AND N272TX | N |
| 4580 | N254DM Return of Deposit | N |
| 4581 | N530FM | N |
| 4582 | N501TP Invoice 17-197850 | N |
| 4583 | N501TP Return of Deposit | N |
| 4584 | N674TB | N |
| 4585 | N674TB | N |
| 4586 | FFC TO FX AVIATION LLC ACCT200002996 N674TB | N |
| 4587 | COMMISSION BB-1585 | N |
| 4588 | CITATION X MSN 019 | N |
| 4589 | CITATION X MSN 019 | N |
| 4590 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-OCT 16 | N |
| 4591 | N358F, MSN: 205 | N |
| 4592 | N272TX | N |
| 4593 | N97WT RETURN OF DEPOSIT | N |
| 4594 | N68950 Commission | N |
| 4595 | N68950 Proceeds of Sale | N |
| 4596 | N488AM | N |
| 4597 | KOPACZ-15199 Omega Ct, Waterford VA | N |
| 4598 | N625FX | N |
| 4599 | N625FX | N |

045A1165

| | AX | |
|---|---|---|
| 4537 | * /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK 73170-5180 | |
| 4538 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK 73170-5180 | |
| 4539 | | |
| 4540 | | |
| 4541 | | |
| 4542 | | |
| 4543 | | |
| 4544 | | |
| 4545 | | |
| 4546 | | |
| 4547 | | |
| 4548 | | |
| 4549 | | |
| 4550 | | |
| 4551 | | |
| 4552 | | |
| 4553 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 | |
| 4554 | | |
| 4555 | | |
| 4556 | | |
| 4557 | | |
| 4558 | | |
| 4559 | | |
| 4560 | | |
| 4561 | | |
| 4562 | | |
| 4563 | | |
| 4564 | | |
| 4565 | | |
| 4566 | | |
| 4567 | | |
| 4568 | | |
| 4569 | | |
| 4570 | | |
| 4571 | | |
| 4572 | | |
| 4573 | | |
| 4574 | | |
| 4575 | | |
| 4576 | | |
| 4577 | | |
| 4578 | | |
| 4579 | | |
| 4580 | | |
| 4581 | | |
| 4582 | | |
| 4583 | | |
| 4584 | | |
| 4585 | | |
| 4586 | | |
| 4587 | | |
| 4588 | | |
| 4589 | | |
| 4590 | | |
| 4591 | | |
| 4592 | | |
| 4593 | | |
| 4594 | | |
| 4595 | | |
| 4596 | | |
| 4597 | | |
| 4598 | | |
| 4599 | | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4537 | * /GB45RBOS16588058690004* COLIBRI AIRCRAFT GLOBAL BROKERAGE NA NA NA * | BOFAUS3N* | | |
| 4538 | /CH1704835065049132001 SKY JET AG NA NA NA CH | BOFAUS3N | | |
| 4539 | | | | |
| 4540 | | | | |
| 4541 | | | | |
| 4542 | | | | |
| 4543 | | | | |
| 4544 | | | | |
| 4545 | | | | |
| 4546 | | | | |
| 4547 | | | | |
| 4548 | | | | |
| 4549 | | | | |
| 4550 | | | | |
| 4551 | | | | |
| 4552 | | | | |
| 4553 | /27814351 AGS CARGO LTDA NA NA NA BR | BOFAUS3N | | |
| 4554 | | | | |
| 4555 | | | | |
| 4556 | | | | |
| 4557 | | | | |
| 4558 | | | | |
| 4559 | | | | |
| 4560 | | | | |
| 4561 | | | | |
| 4562 | | | | |
| 4563 | | | | |
| 4564 | | | | |
| 4565 | | | | |
| 4566 | | | | |
| 4567 | | | | |
| 4568 | | | | |
| 4569 | | | | |
| 4570 | | | | |
| 4571 | | | | |
| 4572 | | | | |
| 4573 | | | | |
| 4574 | | | | |
| 4575 | | | | |
| 4576 | | | | |
| 4577 | | | | |
| 4578 | | | | |
| 4579 | | | | |
| 4580 | | | | |
| 4581 | | | | |
| 4582 | | | | |
| 4583 | | | | |
| 4584 | | | | |
| 4585 | | | | |
| 4586 | | | | |
| 4587 | | | | |
| 4588 | | | | |
| 4589 | | | | |
| 4590 | | | | |
| 4591 | | | | |
| 4592 | | | | |
| 4593 | | | | |
| 4594 | | | | |
| 4595 | | | | |
| 4596 | | | | |
| 4597 | | | | 045A1167 |
| 4598 | | | | |
| 4599 | | | | |

| | BC | BD |
|---|---|---|
| 4537 | * /RFB/I | |
| 4538 | /RFB/H/ | |
| 4539 | | |
| 4540 | | |
| 4541 | | |
| 4542 | | |
| 4543 | | |
| 4544 | | |
| 4545 | | |
| 4546 | | |
| 4547 | | |
| 4548 | | |
| 4549 | | |
| 4550 | | |
| 4551 | | |
| 4552 | | |
| 4553 | /RFB/22 | |
| 4554 | | |
| 4555 | | |
| 4556 | | |
| 4557 | | |
| 4558 | | |
| 4559 | | |
| 4560 | | |
| 4561 | | |
| 4562 | | |
| 4563 | | |
| 4564 | | |
| 4565 | | |
| 4566 | | |
| 4567 | | |
| 4568 | | |
| 4569 | | |
| 4570 | | |
| 4571 | | |
| 4572 | | |
| 4573 | | |
| 4574 | | |
| 4575 | | |
| 4576 | | |
| 4577 | | |
| 4578 | | |
| 4579 | | |
| 4580 | | |
| 4581 | | |
| 4582 | | |
| 4583 | | |
| 4584 | | |
| 4585 | | |
| 4586 | | |
| 4587 | | |
| 4588 | | |
| 4589 | | |
| 4590 | | |
| 4591 | | |
| 4592 | | |
| 4593 | | |
| 4594 | | |
| 4595 | | |
| 4596 | | |
| 4597 | | |
| 4598 | | |
| 4599 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4600 | OUTGOING | 05/03/2017 | 00252041 | 05/03/2017 | FTR | USD | 1,366,333.60 | 1,366,333.60 | N |
| 4601 | OUTGOING | 05/03/2017 | 00258342 | 05/03/2017 | FTR | USD | 3,331,916.40 | 3,331,916.40 | N |
| 4602 | OUTGOING | 05/03/2017 | 00261462 | 05/03/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 4603 | OUTGOING | 05/03/2017 | 00380154 | 05/04/2017 | SPL | USD | 114,960.00 | 114,960.00 | N |
| 4604 | OUTGOING | 05/04/2017 | 00224865 | 05/04/2017 | FTR | USD | 2,744.69 | 2,744.69 | N |
| 4605 | OUTGOING | 05/04/2017 | 00339095 | 05/04/2017 | FTR | USD | 241,661.61 | 241,661.61 | N |
| 4606 | OUTGOING | 05/04/2017 | 00372971 | 05/04/2017 | FTR | USD | 1,867.00 | 1,867.00 | O |
| 4607 | OUTGOING | 05/05/2017 | 00341412 | 05/05/2017 | FTR | USD | 6,850.81 | 6,850.81 | N |
| 4608 | OUTGOING | 05/05/2017 | 00341413 | 05/05/2017 | FTR | USD | 8,750.00 | 8,750.00 | N |
| 4609 | OUTGOING | 05/08/2017 | 00243141 | 05/08/2017 | FTR | USD | 7,100.00 | 7,100.00 | N |
| 4610 | OUTGOING | 05/08/2017 | 00256691 | 05/08/2017 | FTR | USD | 372,726.00 | 372,726.00 | N |
| 4611 | OUTGOING | 05/08/2017 | 00256692 | 05/08/2017 | FTR | USD | 333,542.00 | 333,542.00 | N |
| 4612 | OUTGOING | 05/08/2017 | 00256693 | 05/08/2017 | FTR | USD | 75,149.00 | 75,149.00 | N |
| 4613 | OUTGOING | 05/08/2017 | 00281464 | 05/08/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4614 | OUTGOING | 05/08/2017 | 00313392 | 05/08/2017 | FTR | USD | 33,117.89 | 33,117.89 | N |
| 4615 | OUTGOING | 05/08/2017 | 00313393 | 05/08/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4616 | OUTGOING | 05/08/2017 | 00313394 | 05/08/2017 | FTR | USD | 1,665,382.11 | 1,665,382.11 | N |
| 4617 | OUTGOING | 05/08/2017 | 00313395 | 05/08/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4618 | OUTGOING | 05/08/2017 | 00400230 | 05/09/2017 | FTR | USD | 42,335.00 | 42,335.00 | N |
| 4619 | OUTGOING | 05/09/2017 | 00240991 | 05/09/2017 | FTR | USD | 23,000.00 | 23,000.00 | N |
| 4620 | OUTGOING | 05/09/2017 | 00240992 | 05/09/2017 | FTR | USD | 162,534.87 | 162,534.87 | N |
| 4621 | OUTGOING | 05/09/2017 | 00240993 | 05/09/2017 | FTR | USD | 673,740.13 | 673,740.13 | N |
| 4622 | OUTGOING | 05/09/2017 | 00240994 | 05/09/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 4623 | OUTGOING | 05/10/2017 | 00292972 | 05/10/2017 | FTR | USD | 766.06 | 766.06 | N |
| 4624 | OUTGOING | 05/10/2017 | 00292974 | 05/10/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4625 | OUTGOING | 05/10/2017 | 00331962 | 05/10/2017 | FTR | USD | 1,851,176.03 | 1,851,176.03 | N |
| 4626 | OUTGOING | 05/10/2017 | 00331963 | 05/10/2017 | FTR | USD | 327,323.97 | 327,323.97 | N |
| 4627 | OUTGOING | 05/10/2017 | 00334043 | 05/10/2017 | FTR | USD | 80,025.00 | 80,025.00 | N |
| 4628 | OUTGOING | 05/10/2017 | 00334044 | 05/10/2017 | FTR | USD | 37,500.01 | 37,500.01 | N |
| 4629 | OUTGOING | 05/10/2017 | 00334048 | 05/10/2017 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 4630 | OUTGOING | 05/10/2017 | 00342820 | 05/10/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4631 | OUTGOING | 05/11/2017 | 00228886 | 05/11/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4632 | OUTGOING | 05/15/2017 | 00348087 | 05/15/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4633 | OUTGOING | 05/15/2017 | 00413100 | 05/15/2017 | FTR | USD | 140,807.51 | 140,807.51 | N |
| 4634 | OUTGOING | 05/17/2017 | 00337552 | 05/17/2017 | FTR | USD | 64,200.00 | 64,200.00 | N |
| 4635 | OUTGOING | 05/17/2017 | 00337553 | 05/17/2017 | FTR | USD | 800.00 | 800.00 | N |
| 4636 | OUTGOING | 05/17/2017 | 00337554 | 05/17/2017 | FTR | USD | 550.00 | 550.00 | N |
| 4637 | OUTGOING | 05/17/2017 | 00337555 | 05/17/2017 | FTR | USD | 141,129.00 | 141,129.00 | O |
| 4638 | OUTGOING | 05/17/2017 | 00337556 | 05/17/2017 | FTR | USD | 638,084.99 | 638,084.99 | N |
| 4639 | OUTGOING | 05/17/2017 | 00337557 | 05/17/2017 | FTR | USD | 364,236.01 | 364,236.01 | N |
| 4640 | OUTGOING | 05/19/2017 | 00189182 | 05/19/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4641 | OUTGOING | 05/19/2017 | 00206693 | 05/19/2017 | FTR | USD | 4,260,000.00 | 4,260,000.00 | N |
| 4642 | OUTGOING | 05/19/2017 | 00341149 | 05/19/2017 | FTR | USD | 26,311.00 | 26,311.00 | N |
| 4643 | OUTGOING | 05/19/2017 | 00341151 | 05/19/2017 | FTR | USD | 1,689.00 | 1,689.00 | N |
| 4644 | OUTGOING | 05/19/2017 | 00390642 | 05/22/2017 | FTR | USD | 1,689.00 | 1,689.00 | N |
| 4645 | OUTGOING | 05/23/2017 | 00237590 | 05/23/2017 | FTR | USD | 66,921.00 | 66,921.00 | N |
| 4646 | OUTGOING | 05/23/2017 | 00237591 | 05/23/2017 | FTR | USD | 83,820.72 | 83,820.72 | N |
| 4647 | OUTGOING | 05/23/2017 | 00237592 | 05/23/2017 | FTR | USD | 386,420.00 | 386,420.00 | N |
| 4648 | OUTGOING | 05/25/2017 | 00273661 | 05/25/2017 | FTR | USD | 204,165.00 | 204,165.00 | N |
| 4649 | OUTGOING | 05/25/2017 | 00273662 | 05/25/2017 | FTR | USD | 10,535.00 | 10,535.00 | N |
| 4650 | OUTGOING | 05/25/2017 | 00273663 | 05/25/2017 | FTR | USD | 19,100.00 | 19,100.00 | N |
| 4651 | OUTGOING | 05/25/2017 | 00297870 | 05/25/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4652 | OUTGOING | 05/25/2017 | 00339035 | 05/25/2017 | FTR | USD | 214,400.00 | 214,400.00 | N |
| 4653 | OUTGOING | 05/26/2017 | 00334725 | 05/26/2017 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 4654 | OUTGOING | 05/26/2017 | 00334727 | 05/26/2017 | FTR | USD | 124,642.50 | 124,642.50 | N |
| 4655 | OUTGOING | 05/26/2017 | 00381494 | 05/26/2017 | FTR | USD | 49,602.50 | 49,602.50 | N |
| 4656 | OUTGOING | 05/26/2017 | 00381495 | 05/26/2017 | FTR | USD | 149,612.50 | 149,612.50 | N |
| 4657 | OUTGOING | 05/26/2017 | 00407345 | 05/30/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4658 | OUTGOING | 05/30/2017 | 00426149 | 05/30/2017 | FTR | USD | 31,272,486.00 | 31,272,486.00 | N |
| 4659 | OUTGOING | 05/30/2017 | 00427303 | 05/30/2017 | FTR | USD | 84,675.00 | 84,675.00 | N |
| 4660 | OUTGOING | 05/30/2017 | 00431446 | 05/30/2017 | FTR | USD | 717.06 | 717.06 | N |
| 4661 | OUTGOING | 06/01/2017 | 00259461 | 06/01/2017 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 4662 | OUTGOING | 06/01/2017 | 00370494 | 06/01/2017 | FTR | USD | 149,492.50 | 149,492.50 | N |

045A1169

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4600 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4601 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4602 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4603 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4604 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4605 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4606 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4607 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4608 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4609 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4610 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4611 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4612 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4613 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4614 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4615 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4616 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4617 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4618 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4619 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4620 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4621 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4622 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4623 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4624 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4625 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4626 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4627 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4628 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4629 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4630 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4631 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4632 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4633 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4634 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4635 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4636 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4637 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4638 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4639 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4640 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4641 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4642 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4643 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4644 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4645 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4646 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4647 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4648 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4649 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4650 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4651 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4652 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4653 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4654 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4655 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4656 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4657 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4658 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4659 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4660 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4661 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4662 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1170

| | P | Q | R |
|---|---|---|---|
| 4600 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4601 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4602 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4603 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4604 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4605 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4606 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4607 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4608 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4609 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4610 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4611 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4612 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4613 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4614 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4615 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4616 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4617 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4618 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4619 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4620 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4621 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4622 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4623 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4624 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4625 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4626 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4627 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4628 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4629 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4630 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4631 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4632 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4633 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4634 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4635 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4636 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4637 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4638 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4639 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4640 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4641 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4642 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4643 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4644 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4645 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4646 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4647 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4648 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4649 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4650 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4651 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4652 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4653 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4654 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4655 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4656 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4657 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4658 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4659 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4660 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4661 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4662 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1171

| | W | X | Y | Z |
|---|---|---|---|---|
| 4600 | | | | N806DE |
| 4601 | | | | N806DE |
| 4602 | | | | 1753C1630NPX1458 |
| 4603 | | | | 1753I12420QW1H35 |
| 4604 | | | | 1754A1153BMY1K38 |
| 4605 | | | | N254DM |
| 4606 | | | | N254DM |
| 4607 | | | | 1755F4857FUY1V17 |
| 4608 | | | | 1755F5242ACY1827 |
| 4609 | | | | 1758A0254JKX2364 |
| 4610 | | | | 1758A34562CX0Z28 |
| 4611 | | | | 1758A3635FCX1E01 |
| 4612 | | | | 1758A42242TY2509 |
| 4613 | | | | 1758B49260YY2046 |
| 4614 | | | | 1758B4107PHW1V58 |
| 4615 | | | | 1758B3317CJW0B44 |
| 4616 | | | | 1758B45402ZY0F44 |
| 4617 | | | | 1758B3841CSW2545 |
| 4618 | | | | 1758H38074PX1Y04 |
| 4619 | | | | 1759A3936FMX0N74 |
| 4620 | | | | 1759A3737NXV2C19 |
| 4621 | | | | 1759A39021YX1581 |
| 4622 | | | | 1759A3556QIW0Y06 |
| 4623 | | | | 175AD4814C2W2J96 |
| 4624 | | | | N30JE |
| 4625 | | | | N255TT |
| 4626 | | | | N255TT |
| 4627 | | | | N13693 |
| 4628 | | | | N255TT |
| 4629 | | | | N255TT |
| 4630 | | | | 175AG080259W2023 |
| 4631 | | | | 175BA4154G3V0D17 |
| 4632 | | | | 175FD49419HW0V84 |
| 4633 | | | | N380AG |
| 4634 | | | | VC |
| 4635 | | | | N406VC |
| 4636 | | | | N406VC |
| 4637 | | | | N406VC |
| 4638 | | | | N406VC |
| 4639 | | | | N406VC |
| 4640 | | | | lear 60-202 |
| 4641 | | | | N297KH |
| 4642 | | | | N30LE |
| 4643 | | | | N30LE |
| 4644 | | | | N30LE |
| 4645 | | | | N272TX |
| 4646 | | | | N1904W |
| 4647 | | | | 175NA2435Q560426 |
| 4648 | | | | N304SR |
| 4649 | | | | N304SR |
| 4650 | | | | N304SR |
| 4651 | | | | 175PD45425X31H70 |
| 4652 | | | | N870GH |
| 4653 | | | | 7772SG |
| 4654 | | | | N772SG |
| 4655 | | | | N200TJ |
| 4656 | | | | N200TJ |
| 4657 | | | | 258020 |
| 4658 | | | | MSN 9729 |
| 4659 | | | | 175UB2324OJ30637 |
| 4660 | | | | AC17PDR-WBAT-DEC |
| 4661 | | | | N216GH |
| 4662 | | | | N221WR |

045A1173

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4600 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4601 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4602 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4603 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4604 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4605 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4606 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4607 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4608 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4609 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4610 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4611 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4612 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4613 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4614 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4615 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4616 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4617 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4618 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4619 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4620 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4621 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4622 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4623 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4624 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4625 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4626 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4627 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4628 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4629 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4630 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4631 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4632 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4633 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4634 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4635 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4636 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4637 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4638 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4639 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4640 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4641 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4642 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4643 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4644 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4645 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4646 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4647 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4648 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4649 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4650 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4651 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4652 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4653 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4654 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4655 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4656 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4657 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4658 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4659 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4660 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4661 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4662 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1174

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4600 | N806DE | A | 221970443 | STERLING NATIONAL BANK |
| 4601 | N806DE | A | NCX:114000093 | FROST BANK |
| 4602 | 1753C1630NPX1458 | A | 067014822 | TD BANK, NA |
| 4603 | 1753I12420QW1H35 | D | NYK:006550261045 | HSBC BANK PLC |
| 4604 | 1754A1153BMY1K38 | A | NCX:062001186 | COMPASS BANK |
| 4605 | N254DM | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 4606 | N254DM | A | 091408501 | US BANK, NA |
| 4607 | 1755F4857FUY1V17 | A | 071212128 | 1ST SOURCE BANK |
| 4608 | 1755F5242ACY1827 | A | 071025661 | BMO HARRIS BANK NA |
| 4609 | 1758A0254JKX2364 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4610 | 1758A34562CX0Z28 | A | NCX:121100782 | BANK OF THE WEST |
| 4611 | 1758A3635FCX1E01 | A | 071212128 | 1ST SOURCE BANK |
| 4612 | 1758A42242TY2509 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4613 | 1758B49260YY2046 | A | 056004445 | UNITED BANK |
| 4614 | 1758B4107PHW1V58 | A | NCX:101100029 | INTRUST BANK |
| 4615 | 1758B3317CJW0B44 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 4616 | 1758B45402ZY0F44 | D | SFO:006290092176 | BANCO SANTANDER S.A. |
| 4617 | 1758B3841CSW2545 | A | 073900742 | CBI BANK & TRUST |
| 4618 | 1758H38074PX1Y04 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4619 | 1759A3936FMX0N74 | A | NCX:072000096 | COMERICA BANK |
| 4620 | 1759A3737NXV2C19 | A | 031201360 | TD BANK, NA |
| 4621 | 1759A39021YX1581 | A | 071212128 | 1ST SOURCE BANK |
| 4622 | 1759A3556QIW0Y06 | P | NYK:0008 | CITIBANK, N.A. |
| 4623 | 175AD4814C2W2J96 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4624 | N30JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 4625 | N255TT | A | 071212128 | 1ST SOURCE BANK |
| 4626 | N255TT | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4627 | N13693 | A | 265270413 | IBERIABANK |
| 4628 | N255TT | A | 053112136 | CAPITAL BANK CORPORATION |
| 4629 | N255TT | A | 112323086 | COMMERCIAL STATE BANK |
| 4630 | 175AG080259W2023 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4631 | 175BA4154G3V0D17 | A | NCX:084000026 | FIRST TENNESSEE BANK |
| 4632 | 175FD49419HW0V84 | A | 021214273 | CROSS RIVER BANK |
| 4633 | N380AG | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 4634 | VC | A | 122243334 | COMMERCEWEST BANK |
| 4635 | N406VC | A | 072000326 | JPMORGAN CHASE BANK, NA |
| 4636 | N406VC | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4637 | N406VC | A | 121122876 | US BANK, NA |
| 4638 | N406VC | A | NCX:072000096 | COMERICA BANK |
| 4639 | N406VC | A | NCX:072000096 | COMERICA BANK |
| 4640 | lear 60-202 | D | SFO:006290692210 | BBVA BANCOMER SA MEXICO D |
| 4641 | N297KH | A | NCX:021000089 | CITIBANK, N.A. |
| 4642 | N30LE | A | 062206305 | RELIANCE BANK DBA TRUSTMARK BANK |
| 4643 | N30LE | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 4644 | N30LE | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 4645 | N272TX | A | 103103778 | BANK 7 |
| 4646 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4647 | 175NA2435Q560426 | A | NCX:267090594 | BANKUNITED, NA |
| 4648 | N304SR | A | 122232109 | ZB NA DBA CALIFORNIA BANK & TRUST |
| 4649 | N304SR | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 4650 | N304SR | D | FLX:003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 4651 | 175PD45425X31H70 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4652 | N870GH | A | 265270413 | IBERIABANK |
| 4653 | 7772SG | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 4654 | N772SG | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 4655 | N200TJ | D | FLX:003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 4656 | N200TJ | P | NYK:0008 | CITIBANK, N.A. |
| 4657 | 258020 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 4658 | MSN 9729 | D | TXX:003751619886 | BOMBARDIER AEROSPACE CORP. |
| 4659 | 175UB2324OJ30637 | A | 111907940 | HORIZON BANK, SSB |
| 4660 | AC17PDR-WBAT-DEC | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4661 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4662 | N221WR | A | NCX:065000090 | CAPITAL ONE, NA |

045A1175

| | AI | AJ | AK |
|---|---|---|---|
| 4600 | MONTEBELLO, NY | | |
| 4601 | SAN ANTONIO, TEXAS | | |
| 4602 | WEST PALM BEACH, FL | | |
| 4603 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 4604 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 4605 | SALEM, MA | | |
| 4606 | SIOUX FALLS, SD | | |
| 4607 | SOUTH BEND, IN | | |
| 4608 | CHICAGO, IL | | |
| 4609 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4610 | 1450 TREAT BLVD .WALNUT CREEK CA. | | |
| 4611 | SOUTH BEND, IN | | |
| 4612 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4613 | FAIRFAX, VA | | |
| 4614 | 105 NORTH MAINWICHITA, KANSAS | | |
| 4615 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4616 | R MARGAIN ZOZAYA NO. 260GARZA GARCIA, NL, MEXICO 66230 | | |
| 4617 | MUSCATINE, IA | | |
| 4618 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4619 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4620 | CHERRY HILL, NJ | | |
| 4621 | SOUTH BEND, IN | | |
| 4622 | NEW YORK NEW YORK | | |
| 4623 | WASHINGTON, DC | | |
| 4624 | PHILADELPHIA, PA | | |
| 4625 | SOUTH BEND, IN | | |
| 4626 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4627 | LAFAYETTE, LA | | |
| 4628 | RALEIGH, NC | | |
| 4629 | ANDREWS, TX | | |
| 4630 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4631 | MEMPHIS, TENNESSEE | | |
| 4632 | TEANECK, NJ | | |
| 4633 | MOUNT PLEASANT, TX | | |
| 4634 | NEWPORT BEACH, CA | | |
| 4635 | DETROIT, MI | | |
| 4636 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4637 | PORTLAND, OR | | |
| 4638 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4639 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4640 | MONTES URALES NO 620MEXICO DF 11000, MEXICO | | |
| 4641 | NEW YORK, NY | | |
| 4642 | ATHENS, AL | | |
| 4643 | HUNTSVILLE, AL | | |
| 4644 | HUNTSVILLE, AL | | |
| 4645 | OKLAHOMA CITY, OK | | |
| 4646 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4647 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4648 | SAN DIEGO, CA | | |
| 4649 | NEWARK, OHIO | | |
| 4650 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 4651 | 1100 LEE WAGENER BLVD STE 319FT LAUDERDALE FL 33315-3555 | | |
| 4652 | LAFAYETTE, LA | | |
| 4653 | HUNTSVILLE, AL | | |
| 4654 | BATON ROUGE, LA | | |
| 4655 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 4656 | NEW YORK NEW YORK | | |
| 4657 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 4658 | MASTER FUNDING ACCT. (CCI)P O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 4659 | AUSTIN, TX | | |
| 4660 | WASHINGTON, DC | | |
| 4661 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4662 | 313 CARONDELET STREETNEW ORLEANS, LOUISIANAUNITED STATES | | |

045A1176

| | AL | AM | AN |
|---|---|---|---|
| 4600 | | | |
| 4601 | | | |
| 4602 | | | |
| 4603 | | | |
| 4604 | | | |
| 4605 | | | |
| 4606 | | | |
| 4607 | | | |
| 4608 | | | |
| 4609 | | | |
| 4610 | | | |
| 4611 | | | |
| 4612 | | | |
| 4613 | | | A |
| 4614 | | | |
| 4615 | | | |
| 4616 | | | |
| 4617 | | | |
| 4618 | | | |
| 4619 | | | |
| 4620 | | | |
| 4621 | | | |
| 4622 | | | |
| 4623 | | | |
| 4624 | | | |
| 4625 | | | |
| 4626 | | | |
| 4627 | | | |
| 4628 | | | |
| 4629 | | | |
| 4630 | | | |
| 4631 | | | |
| 4632 | | | |
| 4633 | | | |
| 4634 | | | |
| 4635 | | | |
| 4636 | | | |
| 4637 | | | |
| 4638 | | | |
| 4639 | | | |
| 4640 | | | S |
| 4641 | | | |
| 4642 | | | |
| 4643 | | | |
| 4644 | | | |
| 4645 | | | |
| 4646 | | | |
| 4647 | | | |
| 4648 | | | |
| 4649 | | | |
| 4650 | | | |
| 4651 | | | |
| 4652 | | | |
| 4653 | | | |
| 4654 | | | |
| 4655 | | | |
| 4656 | | | |
| 4657 | | | |
| 4658 | | | |
| 4659 | | | |
| 4660 | | | |
| 4661 | | | |
| 4662 | | | |

045A1177

| | AO | AP | AQ |
|---|---|---|---|
| 4600 | | | |
| 4601 | | | |
| 4602 | | | |
| 4603 | | | |
| 4604 | | | |
| 4605 | | | |
| 4606 | | | |
| 4607 | | | |
| 4608 | | | |
| 4609 | | | |
| 4610 | | | |
| 4611 | | | |
| 4612 | | | |
| 4613 | NCX:056008849 | UNITED BANK | MCLEAN, VA |
| 4614 | | | |
| 4615 | | | |
| 4616 | | | |
| 4617 | | | |
| 4618 | | | |
| 4619 | | | |
| 4620 | | | |
| 4621 | | | |
| 4622 | | | |
| 4623 | | | |
| 4624 | | | |
| 4625 | | | |
| 4626 | | | |
| 4627 | | | |
| 4628 | | | |
| 4629 | | | |
| 4630 | | | |
| 4631 | | | |
| 4632 | | | |
| 4633 | | | |
| 4634 | | | |
| 4635 | | | |
| 4636 | | | |
| 4637 | | | |
| 4638 | | | |
| 4639 | | | |
| 4640 | NYK:BCMRMXMMPYM | BBVA BANCOMER, S.A. | (PAYMENT ORDERS DEPARTMENT)MEXICO, MEXICO |
| 4641 | | | |
| 4642 | | | |
| 4643 | | | |
| 4644 | | | |
| 4645 | | | |
| 4646 | | | |
| 4647 | | | |
| 4648 | | | |
| 4649 | | | |
| 4650 | | | |
| 4651 | | | |
| 4652 | | | |
| 4653 | | | |
| 4654 | | | |
| 4655 | | | |
| 4656 | | | |
| 4657 | | | |
| 4658 | | | |
| 4659 | | | |
| 4660 | | | |
| 4661 | | | |
| 4662 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4600 | 6700038218 | PETROLEUM STRATEGIES INC. | 202 WEST HALL ST.SAVOY75479 US |
| 4601 | 49106599001 | DOUBLE EAGLE AVIATION LLC | 1401 BALLINGER STREET SUITE 200FT WORTH76102 US |
| 4602 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | NANANA US |
| 4603 | GB84MIDL40051569846230 | ROLLS-ROYCE DEUTSCHLAND LTD CO KG | N/AN/AN/A GB |
| 4604 | 2519843458 | EMBRAER EXECUTIVE JET SERVICES, LLC | N/AN/AN/A US |
| 4605 | 740060710-101 | NMC, LLC | N/AN/AN/A US |
| 4606 | 175091216556 | LEE D TROTTER, DO, PC | N/AN/AN/A US |
| 4607 | 31554934 | JUSTIN LAUGHERY | NANANA US |
| 4608 | 3507424 | EXECUTIVE AIRCRAFT SALES, INC. | 22566 THORNBURY CT.BARRINGTON60010 US |
| 4609 | | | |
| 4610 | 041907163 | TEMPUS AIRCRAFT SALES AND SERVICE | 12260 E. CONTROL TOWER ROADENGLEWOOD80112 US |
| 4611 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4612 | 1069526786 | AEROSPACE TECHNOLOGIES INTERNATIONA | 2945 CENTER GREEN COURT SOUTHBOULDER80301 US |
| 4613 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 4614 | 41410769 | WEST STAR AVIATION | 796 HERITAGE WAYGRAND JUNCTION81506 US |
| 4615 | | | |
| 4616 | 82500639093 | AEROBONA, S.A. DE C.V. | N/AN/AN/A MX |
| 4617 | 7162126 | THE FARMERS AND MECHANICS BANK | 21 E. MAIN ST.GALESBURG61401 US |
| 4618 | 1069526786 | AEROSPACE TECHNOLOGIES INTERNATIONA | 2945 CENTER GREEN COURT SOUTHBOULDER80301 US |
| 4619 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4620 | 7871053273 | SHAILESH KOTWAL | N/AN/AN/A US |
| 4621 | 14177 | DOMESTIC AIRCRAFT FINANCING | N/AN/AN/A US |
| 4622 | 46776533 | AIR AMERICA ATLANTIC, INC. | N/AN/AN/A US |
| 4623 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4624 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 4625 | 14177 | DOMESTIC AIRCRAFT FINANCING | N/AN/AN/A US |
| 4626 | 649442977 | CITIZENS 1ST BANK | N/AN/AN/A US |
| 4627 | 1697076115 | DAVID WILDY | 1700 E HIGHLAND DRJONESBORO72401 US |
| 4628 | 560036919706 | AMELIA AIR LLC | 7680 SANTA MARGHERITA WAYNAPLES34109 US |
| 4629 | 0004231945 | PAUL ARMSTRONG | N/AN/AN/A US |
| 4630 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4631 | 194266 | CAPITAL BANK | P O BOX 2146FORT OGLETHORPE30742 US |
| 4632 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 4633 | 12953006 | GLOBAL PRE-OWNED AIRCRAFT SALES LLC | NANANA US |
| 4634 | 1220185 | WEST COAST AIRCRAFT SALES, LLC | N/AN/AN/A US |
| 4635 | 23446795 | PHILLIP W. MORGAN, II | 9808 KINGSTON POINTE DRIVECLARKSTON48348 US |
| 4636 | 9102597771 | HONEYWELL | N/AN/AN/A US |
| 4637 | 153453225333 | HIGHLANDS GROUP, LLC | 177 WEBSTER STREET SET A3826MONTEREY93940 US |
| 4638 | 21585-90010 | COMERICA BANK | 39200 SIX MILE ROADLIVONIA48152 US |
| 4639 | 1853146213 | WOODWARD AVIATION, LLC | N/AN/AN/A US |
| 4640 | 0104816900 | GMG Y UR, S.A. DE C.V. | NANANA MX |
| 4641 | 30573491 | TEXTRON FINANCIAL CORPORATION | NANANA US |
| 4642 | 10000990 | SWANNERS AT TANNER, INC. | N/AN/AN/A US |
| 4643 | 2865848 | LEARJET JOHN AVIATION | N/AN/AN/A US |
| 4644 | 2865848 | DENISE OR JOHN BESHERSE | N/AN/AN/A US |
| 4645 | 9037466 | AIR LOGISTICS GROUP | NANANA US |
| 4646 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4647 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4648 | 2210221496 | DAVID J KLEIMAN | N/AN/AN/A US |
| 4649 | 1240125165505 | LONE MOUNTAIN AIRCRAFT LLC | 2460 GREENTREE ROAD HANGAR 12LEBANON45036 US |
| 4650 | | | |
| 4651 | | | |
| 4652 | 20000446416 | GEARHEAD OUTFITTERS | N/AN/AN/A US |
| 4653 | 2865848 | DENISE OR JOHN BESHERSE | N/AN/AN/A US |
| 4654 | 111103650 | OUACHITA INDEPENDENT BANK | 909 NORTH 18TH ST.MONROE71201 US |
| 4655 | | | |
| 4656 | 40611172 | MORGAN STANLEY | 1585 BROADWAYNEW YORK CITY10036 US |
| 4657 | | | |
| 4658 | | | |
| 4659 | 1024625 | ALTA TOWERS LLC | N/AN/AN/A US |
| 4660 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4661 | | | |
| 4662 | 7527225358 | WESTGATE RESORTS LTD/MASTER | N/AN/AN/A US |

045A1179

| | AV | AW |
|---|---|---|
| 4600 | N806DE, s/n 560-5823 FFC: PetroleumStrategies as QI for Double EagleAviation s/n 560-5823 | N |
| 4601 | N806DE-Cessna s/n 560-5823 Attn:Loan Payoffs - OF-3 | N |
| 4602 | | N |
| 4603 | CorporateCare Agreement No. J146.001.000 MSN: 552 | N |
| 4604 | Invoice No. 21101 JETAVIVA N157AF | N |
| 4605 | N254DM PAYOFF NMC Aviation, LLC | N |
| 4606 | N254DM REIMBURSEMENT | N |
| 4607 | N254DM COMMISSION JUSTIN LAUGHERY | N |
| 4608 | N254DM | N |
| 4609 | | N |
| 4610 | Pilatus Aircraft Ltd. PC-12/47E,MSN: 1263, N263NX Holdback Funds | N |
| 4611 | N930VY | N |
| 4612 | Pilatus Aircraft Ltd. PC-12/47E,MSN: 1263, N263NX Reimbursement forInvoices | N |
| 4613 | N850WD Commission | N |
| 4614 | Learjet Inc. 45, MSN: 178 WorkOrder No. 42765 | N |
| 4615 | N678GS COMMISSION | N |
| 4616 | Proceeds of Sale for Learjet, Inc.Model 45, MSN: 178 | N |
| 4617 | For Further Credit To Jet Air, Inc., Account No. 201389 N678GS | N |
| 4618 | Pilatus Aircraft Ltd. PC-12/47E,MSN: 1263, N263NX | N |
| 4619 | ATTN:  JIM BARCEL  954-491-3170 EXT226, N260K Commission | N |
| 4620 | N260K Proceeds of Sale | N |
| 4621 | Altima Leasing LLC 990009402511Payoff in Full N260K | N |
| 4622 | N260K Commission | N |
| 4623 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-NOV 16 | N |
| 4624 | N30JE | N |
| 4625 | CAROLINA TURBINE SALES INC992210049687 N255TT | N |
| 4626 | CAROLINA TURBINES SALES INC ACCT70118211 ATTN JAMIE BOYD PROCEEDSOF SALE N255TT | N |
| 4627 | N13693 PROCEEDS OF SALE | N |
| 4628 | N255TT COMMISSION | N |
| 4629 | N255TT COMMISSION | N |
| 4630 | | N |
| 4631 | For Final Credit To Wen Choo ChooInc., Account No. 60008331, Cert-LB/APFG Return of Deposit in Full | N |
| 4632 | CL 300 LLC | N |
| 4633 | N380AG PROCEEDS OF SALE | N |
| 4634 | N406VC Commission | N |
| 4635 | N406VC Pilot Service | N |
| 4636 | 0.8 hours of MSP charges MSPcontract 440064186 | N |
| 4637 | N406VC PROCEEDS OF SALE | N |
| 4638 | N406VC Commercial Loan Svc MC 7576Woodward Aviation Leasing, LLC Loan9895385200 Note 18 | N |
| 4639 | N406VC Proceeds of Sale | N |
| 4640 | PAYMENT IN FULL FOR LEAR 60-202 | N |
| 4641 | N297KH PROCEEDS OF SALE | N |
| 4642 | N30LE PROCEEDS OF SALE | N |
| 4643 | N30LE | N |
| 4644 | N30LE | N |
| 4645 | N272TX | N |
| 4646 | N1904W SOUTH AVIATION | N |
| 4647 | | N |
| 4648 | N304SR Proceeds of Sale | N |
| 4649 | N304SR COMMISSION | N |
| 4650 | N304SR | N |
| 4651 | N358F, MSN: 205 | N |
| 4652 | N870GH PROCEEDS OF SALE | N |
| 4653 | N772SG  Commission | N |
| 4654 | Final Credit To: 4M LLC AccountNumber 2066114 N772SG Proceeds ofSale | N |
| 4655 | N200TJ PROCEEDS OF SALE | N |
| 4656 | Further Credit: to Joseph Abdon9940 NW 88 Terrace Doral FL 33178Account 658-057825 N200TJ Proceedsof Sale | N |
| 4657 | 258020 RETURN OF FUNDS | N |
| 4658 | BOMBARDIER GLOBAL 6000 MSN 9729N998ZX | N |
| 4659 | N4626H, MSN: 24-0799 Proceeds ofSale | N |
| 4660 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-DEC 16 | N |
| 4661 | N216GH | N |
| 4662 | N221WR PROCEEDS OF SALE | N |

045A1183

| | BC | BD |
|---|---|---|
| 4600 | | |
| 4601 | | |
| 4602 | | |
| 4603 | | |
| 4604 | | |
| 4605 | | |
| 4606 | | |
| 4607 | | |
| 4608 | | |
| 4609 | | |
| 4610 | | |
| 4611 | | |
| 4612 | | |
| 4613 | | |
| 4614 | | |
| 4615 | | |
| 4616 | | |
| 4617 | | |
| 4618 | | |
| 4619 | | |
| 4620 | | |
| 4621 | | |
| 4622 | | |
| 4623 | | |
| 4624 | | |
| 4625 | | |
| 4626 | | |
| 4627 | | |
| 4628 | | |
| 4629 | | |
| 4630 | | |
| 4631 | | |
| 4632 | | |
| 4633 | | |
| 4634 | | |
| 4635 | | |
| 4636 | | |
| 4637 | | |
| 4638 | | |
| 4639 | | |
| 4640 | | |
| 4641 | | |
| 4642 | | |
| 4643 | | |
| 4644 | | |
| 4645 | | |
| 4646 | | |
| 4647 | | |
| 4648 | | |
| 4649 | | |
| 4650 | | |
| 4651 | | |
| 4652 | | |
| 4653 | | |
| 4654 | | |
| 4655 | | |
| 4656 | | |
| 4657 | | |
| 4658 | | |
| 4659 | | |
| 4660 | | |
| 4661 | | |
| 4662 | | |

045A1184

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4663 | OUTGOING | 06/01/2017 | 00378683 | 06/01/2017 | FTR | USD | 360,000.00 | 360,000.00 | N |
| 4664 | OUTGOING | 06/01/2017 | 00376685 | 06/01/2017 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 4665 | OUTGOING | 06/01/2017 | 00377864 | 06/01/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4666 | OUTGOING | 06/01/2017 | 00385917 | 06/01/2017 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 4667 | OUTGOING | 06/01/2017 | 00385918 | 06/01/2017 | FTR | USD | 858,500.00 | 858,500.00 | N |
| 4668 | OUTGOING | 06/01/2017 | 00391176 | 06/01/2017 | FTR | USD | 236,000.00 | 236,000.00 | N |
| 4669 | OUTGOING | 06/05/2017 | 00229360 | 06/05/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4670 | OUTGOING | 06/05/2017 | 00412408 | 06/06/2017 | FTR | USD | 37,279.25 | 37,279.25 | N |
| 4671 | OUTGOING | 06/05/2017 | 00412409 | 06/06/2017 | FTR | USD | 9,620.75 | 9,620.75 | O |
| 4672 | OUTGOING | 06/07/2017 | 00248565 | 06/07/2017 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 4673 | OUTGOING | 06/07/2017 | 00301647 | 06/07/2017 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 4674 | OUTGOING | 06/07/2017 | 00301648 | 06/07/2017 | FTR | USD | 3,051,900.00 | 3,051,900.00 | N |
| 4675 | OUTGOING | 06/07/2017 | 00301649 | 06/07/2017 | FTR | USD | 46,500.00 | 46,500.00 | N |
| 4676 | OUTGOING | 06/07/2017 | 00301651 | 06/07/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4677 | OUTGOING | 06/08/2017 | 00260667 | 06/08/2017 | FTR | USD | 183,591.00 | 183,591.00 | N |
| 4678 | OUTGOING | 06/08/2017 | 00281487 | 06/08/2017 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 4679 | OUTGOING | 06/08/2017 | 00299644 | 06/08/2017 | FTR | USD | 633,750.00 | 633,750.00 | N |
| 4680 | OUTGOING | 06/08/2017 | 00367153 | 06/08/2017 | FTR | USD | 60,400.00 | 60,400.00 | N |
| 4681 | OUTGOING | 06/08/2017 | 00367155 | 06/08/2017 | FTR | USD | 59,694.43 | 59,694.43 | N |
| 4682 | OUTGOING | 06/08/2017 | 00367156 | 06/08/2017 | FTR | USD | 10,350.00 | 10,350.00 | N |
| 4683 | OUTGOING | 06/12/2017 | 00349686 | 06/12/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4684 | OUTGOING | 06/13/2017 | 00225999 | 06/13/2017 | FTR | USD | 44,756.00 | 44,756.00 | N |
| 4685 | OUTGOING | 06/13/2017 | 00234679 | 06/13/2017 | FTR | USD | 676,240.00 | 676,240.00 | N |
| 4686 | OUTGOING | 06/13/2017 | 00325855 | 06/13/2017 | FTR | USD | 1,020,000.00 | 1,020,000.00 | N |
| 4687 | OUTGOING | 06/13/2017 | 00325857 | 06/13/2017 | FTR | USD | 292,500.00 | 292,500.00 | N |
| 4688 | OUTGOING | 06/13/2017 | 00371964 | 06/13/2017 | FTR | USD | 435,000.00 | 435,000.00 | N |
| 4689 | OUTGOING | 06/14/2017 | 00369675 | 06/14/2017 | FTR | USD | 899,960.00 | 899,960.00 | N |
| 4690 | OUTGOING | 06/15/2017 | 00085011 | 06/15/2017 | FTR | USD | 5,292,875.00 | 5,292,875.00 | N |
| 4691 | OUTGOING | 06/15/2017 | 00368368 | 06/15/2017 | FTR | USD | 699.56 | 699.56 | O |
| 4692 | OUTGOING | 06/19/2017 | 00411194 | 06/19/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4693 | OUTGOING | 06/20/2017 | 00277696 | 06/20/2017 | FTR | USD | 16,250.00 | 16,250.00 | N |
| 4694 | OUTGOING | 06/20/2017 | 00356638 | 06/20/2017 | FTR | USD | 70,861.70 | 70,861.70 | N |
| 4695 | OUTGOING | 06/21/2017 | 00205116 | 06/21/2017 | FTR | USD | 14,685.44 | 14,685.44 | N |
| 4696 | OUTGOING | 06/21/2017 | 00205117 | 06/21/2017 | FTR | USD | 169,927.06 | 169,927.06 | N |
| 4697 | OUTGOING | 06/21/2017 | 00239994 | 06/21/2017 | FTR | USD | 888,044.57 | 888,044.57 | N |
| 4698 | OUTGOING | 06/21/2017 | 00337381 | 06/21/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4699 | OUTGOING | 06/23/2017 | 00249103 | 06/23/2017 | FTR | USD | 248,600.00 | 248,600.00 | N |
| 4700 | OUTGOING | 06/23/2017 | 00358806 | 06/23/2017 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 4701 | OUTGOING | 06/26/2017 | 00243253 | 06/26/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4702 | OUTGOING | 06/26/2017 | 00259436 | 06/26/2017 | FTR | USD | 724,150.00 | 724,150.00 | N |
| 4703 | OUTGOING | 06/26/2017 | 00349566 | 06/26/2017 | FTR | USD | 1,250,000.00 | 1,250,000.00 | N |
| 4704 | OUTGOING | 06/26/2017 | 00349567 | 06/26/2017 | FTR | USD | 630,000.00 | 630,000.00 | N |
| 4705 | OUTGOING | 06/28/2017 | 00256239 | 06/28/2017 | FTR | USD | 124,642.50 | 124,642.50 | N |
| 4706 | OUTGOING | 06/28/2017 | 00261601 | 06/28/2017 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 4707 | OUTGOING | 06/28/2017 | 00407651 | 06/29/2017 | FTR | USD | 164,602.99 | 164,602.99 | N |
| 4708 | OUTGOING | 06/29/2017 | 00407652 | 06/29/2017 | FTR | USD | 20,105.01 | 20,105.01 | N |
| 4709 | OUTGOING | 06/29/2017 | 00256141 | 06/29/2017 | FTR | USD | 40,688.93 | 40,688.93 | N |
| 4710 | OUTGOING | 06/29/2017 | 00256142 | 06/29/2017 | FTR | USD | 5,059.75 | 5,059.75 | N |
| 4711 | OUTGOING | 06/29/2017 | 00256143 | 06/29/2017 | FTR | USD | 88,893.82 | 88,893.82 | N |
| 4712 | OUTGOING | 06/29/2017 | 00313417 | 06/29/2017 | FTR | USD | 189,342.85 | 189,342.85 | N |
| 4713 | OUTGOING | 06/29/2017 | 00313418 | 06/29/2017 | FTR | USD | 3,758,957.15 | 3,758,957.15 | N |
| 4714 | OUTGOING | 06/29/2017 | 00313419 | 06/29/2017 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 4715 | OUTGOING | 06/29/2017 | 00313420 | 06/29/2017 | FTR | USD | 87,200.00 | 87,200.00 | N |
| 4716 | OUTGOING | 06/29/2017 | 00313421 | 06/29/2017 | FTR | USD | 74,700.00 | 74,700.00 | N |
| 4717 | OUTGOING | 06/29/2017 | 00313422 | 06/29/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4718 | OUTGOING | 06/29/2017 | 00374233 | 06/29/2017 | FTR | USD | 8,820.00 | 8,820.00 | N |
| 4719 | OUTGOING | 06/29/2017 | 00374234 | 06/29/2017 | FTR | USD | 170,792.50 | 170,792.50 | N |
| 4720 | OUTGOING | 07/05/2017 | 00433041 | 07/05/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4721 | OUTGOING | 07/06/2017 | 00394324 | 07/06/2017 | FTR | USD | 520,000.00 | 520,000.00 | N |
| 4722 | OUTGOING | 07/07/2017 | 00276116 | 07/07/2017 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 4723 | OUTGOING | 07/07/2017 | 00276117 | 07/07/2017 | FTR | USD | 2,010.00 | 2,010.00 | N |
| 4724 | OUTGOING | 07/07/2017 | 00379884 | 07/07/2017 | FTR | USD | 399,975.00 | 399,975.00 | N |
| 4725 | OUTGOING | 07/10/2017 | 00364164 | 07/10/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |

045A1185

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4663 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4664 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4665 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4666 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4667 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4668 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4669 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4670 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4671 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4672 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4673 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4674 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4675 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4676 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4677 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4678 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4679 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4680 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4681 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4682 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4683 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4684 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4685 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4686 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4687 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4688 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4689 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4690 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4691 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4692 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4693 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4694 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4695 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4696 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4697 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4698 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4699 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4700 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4701 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4702 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4703 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4704 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4705 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4706 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4707 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4708 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4709 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4710 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4711 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4712 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4713 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4714 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4715 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4716 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4717 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4718 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4719 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4720 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4721 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4722 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4723 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4724 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4725 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 4663 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4664 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4665 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4666 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4667 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4668 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4669 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4670 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4671 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4672 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4673 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4674 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4675 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4676 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4677 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4678 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4679 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4680 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4681 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4682 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4683 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4684 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4685 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4686 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4687 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4688 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4689 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4690 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4691 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4692 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4693 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4694 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4695 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4696 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4697 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4698 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4699 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4700 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4701 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4702 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4703 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4704 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4705 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4706 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4707 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4708 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4709 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4710 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4711 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4712 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4713 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4714 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4715 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4716 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4717 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4718 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4719 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4720 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4721 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4722 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4723 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4724 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4725 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1187

045A1188

| | W | X | Y | Z |
|---|---|---|---|---|
| 4663 | | | | 1761E42414X31V94 |
| 4664 | | | | 1761E4124QV51R92 |
| 4665 | | | | N546MG |
| 4666 | | | | 1761F0037HZ30Y57 |
| 4667 | | | | 1761F0244QT60641 |
| 4668 | | | | N546MG |
| 4669 | | | | MSN 134 |
| 4670 | | | | N710LC |
| 4671 | | | | N710LC |
| 4672 | | | | N710LC |
| 4673 | | | | N5094E |
| 4674 | | | | N5094E |
| 4675 | | | | N5094E |
| 4676 | | | | MSN 5848 |
| 4677 | | | | 1768B40469N50R80 |
| 4678 | | | | N710LC |
| 4679 | | | | N920TT |
| 4680 | | | | N998ZX |
| 4681 | | | | N998ZX |
| 4682 | | | | N998ZX |
| 4683 | | | | MD Helicopter |
| 4684 | | | | 176D91233F4C1273 |
| 4685 | | | | N290WA |
| 4686 | | | | N752CS |
| 4687 | | | | 176DD4739GKB0881 |
| 4688 | | | | 176DF4740DPE1E92 |
| 4689 | | | | SN 0138 |
| 4690 | | | | 176E95630BUC0V08 |
| 4691 | | | | 176FE2740GVD1A67 |
| 4692 | | | | SN 134 |
| 4693 | | | | N920TT |
| 4694 | | | | N194MF |
| 4695 | | | | 176KF573974D0180 |
| 4696 | | | | 176KF5458O0C1146 |
| 4697 | | | | N998ZX |
| 4698 | | | | 176LE2829NCB1F09 |
| 4699 | | | | 176NA22104ND1536 |
| 4700 | | | | 176NB59490JC1579 |
| 4701 | | | | 176Q95908OWE2218 |
| 4702 | | | | 650-0240 |
| 4703 | | | | 176QE5931JNB1W81 |
| 4704 | | | | 176QF04249DE1814 |
| 4705 | | | | N927LL |
| 4706 | | | | 138 |
| 4707 | | | | 176SG3645MSD0Q03 |
| 4708 | | | | 176SG38391XC1057 |
| 4709 | | | | N969TH |
| 4710 | | | | N969TH |
| 4711 | | | | N969TH |
| 4712 | | | | N462ST |
| 4713 | | | | N462ST |
| 4714 | | | | N462ST |
| 4715 | | | | N462ST |
| 4716 | | | | N462ST |
| 4717 | | | | N462ST |
| 4718 | | | | N44WF |
| 4719 | | | | N44WF |
| 4720 | | | | 1775A21546VB1F72 |
| 4721 | | | | 1776F20408EE1676 |
| 4722 | | | | APFG |
| 4723 | | | | N216GH |
| 4724 | | | | COBRA |
| 4725 | | | | 177AE080538E1C91 |

045A1189

| | AA | AB | AC | AD |
|---|----|----|----|----|
| 4663 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4664 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4665 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4666 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4667 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4668 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4669 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4670 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4671 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4672 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4673 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4674 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4675 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4676 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4677 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4678 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4679 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4680 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4681 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4682 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4683 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4684 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4685 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4686 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4687 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4688 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4689 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4690 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4691 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4692 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4693 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4694 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4695 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4696 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4697 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4698 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4699 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4700 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4701 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4702 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4703 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4704 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4705 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4706 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4707 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4708 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4709 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4710 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4711 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4712 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4713 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4714 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4715 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4716 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4717 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4718 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4719 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4720 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4721 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4722 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4723 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4724 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4725 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1190

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4663 | 1761E42414X31V94 | A | NCX:267090594 | BANK OF AMERICA, N.A. |
| 4664 | 1761E4124QV51R92 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4665 | N546MG | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4666 | 1761F0037HZ30Y57 | A | NCX:267090594 | BANKUNITED, NA |
| 4667 | 1761F0244QT60641 | A | NCX:266086554 | CITIBANK, N.A. |
| 4668 | N546MG | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4669 | MSN 134 | A | 043019003 | TRISTATE CAPITAL BANK |
| 4670 | N710LC | A | 113010547 | COMPASS BANK |
| 4671 | N710LC | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4672 | N710LC | A | 296076152 | WINGS FINANCIAL CREDIT UNION |
| 4673 | N5094E | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 4674 | N5094E | D | NVX:004964857777 | BENTLY ENTERPRISES LLC |
| 4675 | N5094E | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4676 | MSN 5848 | A | 111900604 | AMERICAN BANK, N.A. |
| 4677 | 1768B40469N50R80 | A | 071212128 | 1ST SOURCE BANK |
| 4678 | N710LC | A | 321180379 | FIRST TECHNOLOGY FCU |
| 4679 | N920TT | A | NCX:066010597 | BANCO SANTANDER INTERNATIONAL |
| 4680 | N998ZX | D | NYK:006550995452 | ASB BANK LTD |
| 4681 | N998ZX | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4682 | N998ZX | D | NYK:006550526101 | CIBC-CPR |
| 4683 | MD Helicopter | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4684 | 176D91233F4C1273 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 4685 | N290WA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4686 | N752CS | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4687 | 176DD4739GKB0881 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4688 | 176DF4740DPE1E92 | A | 021214273 | CROSS RIVER BANK |
| 4689 | SN 0138 | D | NYK:006550768964 | DNB BANK ASA |
| 4690 | 176E95630BUC0V08 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 4691 | 176FE2740GVD1A67 | A | 303085227 | TRUE SKY CREDIT UNION |
| 4692 | SN 134 | A | 043019003 | TRISTATE CAPITAL BANK |
| 4693 | N920TT | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 4694 | N194MF | A | NCX:101000695 | UMB BANK, N.A. |
| 4695 | 176KF573974D0180 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4696 | 176KF5458O0C1146 | A | NCX:042000314 | FIFTH THIRD BANK |
| 4697 | N998ZX | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 4698 | 176LE2829NCB1F09 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 4699 | 176NA22104ND1536 | D | FLX:898054997643 | QUANTUM AERO SOLUTIONS, LLC |
| 4700 | 176NB59490JC1579 | A | NCX:267090594 | BANKUNITED, NA |
| 4701 | 176Q95908OWE2218 | P | NYK:0008 | CITIBANK, N.A. |
| 4702 | 650-0240 | D | NYK:006550868398 | RABOBANK NEDERLAND |
| 4703 | 176QE5931JNB1W81 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4704 | 176QF04249DE1814 | A | 021406667 | BRIDGEHAMPTON NATIONAL BANK |
| 4705 | N927LL | A | 072000326 | JPMORGAN CHASE BANK, NA |
| 4706 | 138 | D | NYK:006550768964 | DNB BANK ASA |
| 4707 | 176SG3645MSD0Q03 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4708 | 176SG38391XC1057 | A | NCX:062005690 | REGIONS BANK |
| 4709 | N969TH | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 4710 | N969TH | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4711 | N969TH | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 4712 | N462ST | A | 104000029 | US BANK, NA |
| 4713 | N462ST | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 4714 | N462ST | A | NCX:042000314 | FIFTH THIRD BANK |
| 4715 | N462ST | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4716 | N462ST | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4717 | N462ST | A | NCX:072000096 | COMERICA BANK |
| 4718 | N44WF | A | NCX:123000220 | US BANK, NA |
| 4719 | N44WF | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4720 | 1775A21546VB1F72 | A | NCX:056004445 | UNITED BANK |
| 4721 | 1776F20408EE1676 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4722 | APFG | D | NYK:006550526101 | CIBC-CPR |
| 4723 | N216GH | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4724 | COBRA | D | SFO:006290171277 | SWEDBANK (SPARBANKERNAS BANK) |
| 4725 | 177AE080538E1C91 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |

| | AI | AJ | AK |
|---|---|---|---|
| 4663 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4664 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4665 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4666 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4667 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4668 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4669 | PITTSBURGH, PA | | |
| 4670 | HOUSTON, TX | | |
| 4671 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4672 | APPLE VALLEY, MN | | |
| 4673 | HERMITAGE, PA | | |
| 4674 | 1597 ESMERALDA AVEMINDEN, NV        89423-4001 | | |
| 4675 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4676 | WACO, TX | | |
| 4677 | SOUTH BEND, IN | | |
| 4678 | ROCKLIN, CA | | |
| 4679 | 1401 BRICKELL AVEMIAMI, FL 33131 | | |
| 4680 | LEVEL 13, ASB BANK CENTRE135 ALBERT STREETAUCKLAND, 1015 NEW ZEALAND | | |
| 4681 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4682 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4683 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4684 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | S | NYK:HKBAAU2S |
| 4685 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4686 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4687 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4688 | TEANECK, NJ | | |
| 4689 | STRANDEN 21OLSO, NORWAY NO-0021 | | |
| 4690 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 4691 | OKLAHOMA CITY, OK | | |
| 4692 | PITTSBURGH, PA | | |
| 4693 | BEVERLY HILLS, CA | | |
| 4694 | (FORMELY:UNITED MISSOURI BANK)KANSAS CITY MISSOURI | | |
| 4695 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4696 | CINCINNATI, OHIO | | |
| 4697 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 4698 | NEW YORK, NEWYORK | | |
| 4699 | 15404 SW 175TH STMIAMI FL 33187-1835 | | |
| 4700 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4701 | NEW YORK NEW YORK | | |
| 4702 | CROESSLAAN 18PO BOX 171003500 H G UTRECHT, NETHERLANDS | | |
| 4703 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4704 | BRIDGEHAMPTON, NY | | |
| 4705 | DETROIT, MI | | |
| 4706 | STRANDEN 21OLSO, NORWAY NO-0021 | | |
| 4707 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4708 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 4709 | SALT LAKE CITY, UT | | |
| 4710 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4711 | BRIDGEPORT, CT | | |
| 4712 | MINNEAPOLIS, MN | | |
| 4713 | COLUMBUS, OHIO | | |
| 4714 | CINCINNATI, OHIO | | |
| 4715 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4716 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4717 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4718 | P.O.BOX 4412PORTLAND, OREGON 97208 | | |
| 4719 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4720 | FAIRFAX, VA | | |
| 4721 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4722 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4723 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4724 | ATTN: BIRGITTE BONNESENCORRESPONDENT BANKINGS-105 34 STOCKHOLM, SWEDEN | | |
| 4725 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |

045A1192

| | AL | AM | AN |
|---|---|---|---|
| 4663 | | | |
| 4664 | | | |
| 4665 | | | |
| 4666 | | | |
| 4667 | | | |
| 4668 | | | |
| 4669 | | | |
| 4670 | | | |
| 4671 | | | |
| 4672 | | | |
| 4673 | | | |
| 4674 | | | |
| 4675 | | | |
| 4676 | | | |
| 4677 | | | |
| 4678 | | | |
| 4679 | | | |
| 4680 | | | S |
| 4681 | | | |
| 4682 | | | S |
| 4683 | | | |
| 4684 | HSBC BANK AUSTRALIA LIMITED | 1 O'CONNELL STREET, 6TH FLOORSYDNEY, AUSTRALIA | E |
| 4685 | | | |
| 4686 | | | |
| 4687 | | | |
| 4688 | | | |
| 4689 | | | |
| 4690 | | | |
| 4691 | | | |
| 4692 | | | |
| 4693 | | | |
| 4694 | | | |
| 4695 | | | |
| 4696 | | | |
| 4697 | | | |
| 4698 | | | S |
| 4699 | | | |
| 4700 | | | |
| 4701 | | | S |
| 4702 | | | |
| 4703 | | | |
| 4704 | | | |
| 4705 | | | |
| 4706 | | | |
| 4707 | | | |
| 4708 | | | |
| 4709 | | | |
| 4710 | | | |
| 4711 | | | |
| 4712 | | | |
| 4713 | | | |
| 4714 | | | |
| 4715 | | | |
| 4716 | | | |
| 4717 | | | |
| 4718 | | | |
| 4719 | | | |
| 4720 | | | A |
| 4721 | | | |
| 4722 | | | S |
| 4723 | | | |
| 4724 | | | |
| 4725 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 4663 | | | |
| 4664 | | | |
| 4665 | | | |
| 4666 | | | |
| 4667 | | | |
| 4668 | | | |
| 4669 | | | |
| 4670 | | | |
| 4671 | | | |
| 4672 | | | |
| 4673 | | | |
| 4674 | | | |
| 4675 | | | |
| 4676 | | | |
| 4677 | | | |
| 4678 | | | |
| 4679 | | | |
| 4680 | NYK:BKNZNZ22 | BANK OF NEW ZEALAND | 60 WATERLOO QUAY, PIPITEAWELLINGTON,NZ 6011 |
| 4681 | | | |
| 4682 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 4683 | | | |
| 4684 | AU342011 | HSBC Bank Australia Limited | 333 George StreetSydney,AU 2000 |
| 4685 | | | |
| 4686 | | | |
| 4687 | | | |
| 4688 | | | |
| 4689 | | | |
| 4690 | | | |
| 4691 | | | |
| 4692 | | | |
| 4693 | | | |
| 4694 | | | |
| 4695 | | | |
| 4696 | | | |
| 4697 | | | |
| 4698 | BJIOMXML/(CH416073/AC3544032457001) | BANCO DEL BAJIO, S.A. | AV MAUEL J CLOUTHIER NO. 508COL JARDINES DEL CAMPESTRELEON, MEXICO |
| 4699 | | | |
| 4700 | | | |
| 4701 | CITISKBA/(CH362222/AC36117921) | CITIBANK EUROPE PLC POBOCKA | ZAHRANICNEJ BANKYMLYNSKE NIVY 43825 01 BRATISLAVA, SLOVAKIA |
| 4702 | | | |
| 4703 | | | |
| 4704 | | | |
| 4705 | | | |
| 4706 | | | |
| 4707 | | | |
| 4708 | | | |
| 4709 | | | |
| 4710 | | | |
| 4711 | | | |
| 4712 | | | |
| 4713 | | | |
| 4714 | | | |
| 4715 | | | |
| 4716 | | | |
| 4717 | | | |
| 4718 | | | |
| 4719 | | | |
| 4720 | 056008849 | CARDINAL BANK | 8270 GREENSBORO DR, STE 500MCLEANUS |
| 4721 | | | |
| 4722 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 4723 | | | |
| 4724 | | | |
| 4725 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4663 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4664 | 626880780 | AMERICAS CORE AVIATION | 152 W 57TH STREETNEW YORK10019 US |
| 4665 | 3801450406 | NTG CAPITAL LLC | NANANA US |
| 4666 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | 4141 NE 2 AVE., NO. 204AMIAMI33137 US |
| 4667 | 3290343082 | AIR COMMANDER AEROSPACE LLC | 1440 LEE WAGENER BLVD. SUITE 200FT. LAUDERDALE33315 US |
| 4668 | 8219424283 | MY4LADS, LLC | NANANA US |
| 4669 | 680056760 | TRISTATE CAPITAL BANK | 301 GRANT STREET SUITE 2700PITTSBURGH15219 US |
| 4670 | 6720598033 | MARK MALONE MDPA | 2000 S MAYSROUND ROCK78664 US |
| 4671 | 4123818452 | ROCKIES WEST LLC | 3025 W 7TH PLACEEUGENE97402 US |
| 4672 | 9107065220 | JAMIE HEERN | NANANA US |
| 4673 | 8000113120 | CORPORATE FLEET SERVICES LLC | N/AN/AN/A US |
| 4674 | | | |
| 4675 | 5977302164 | AXIS AVIATION GROUP, INC | 6133 FREEPORT BLVDSACRAMENTO95822 US |
| 4676 | 92957017 | WILLIAM A. MEYER | NANANA US |
| 4677 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4678 | 9303310906 | MICHAEL RONEY | NANANA US |
| 4679 | 115077419 | CLAUDIO ENRIQUE ISRAEL QUILODRAN | N/AN/AN/A US |
| 4680 | 798694-0001 | BOSTON MARKS INSURANCE BROKERS NZ | NANANA NZ |
| 4681 | 1145857098 | ENDEAVAIR, INC.  DBA JET DEVELOP | NANANA US |
| 4682 | 4002747 | TANNA AVIATION INC. | 31 RED OAKS TRAILOTTAWAK2S 1E2 CA |
| 4683 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4684 | 437597159 | HAWKER PACIFIC PTY LTD | N/AN/A AU |
| 4685 | 4122233901 | CIRRUS DESIGN CORPORATION | N/AN/AN/A US |
| 4686 | 0005208619316 | GOTHIC VENTURES FUND LLC | 7709 BIALOCK ROADBAHAMA27503 US |
| 4687 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4688 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 4689 | N01712500545613 | G+A AIR AS | POSTBROKS 243 1326 LYSAKERNANA NO |
| 4690 | 848274635838 | NORTHERN LIGHT HOLDING LIMITED | N/AN/A HK |
| 4691 | 667750S8 | WRIGHT BROTHERS AIRCRAFT TITLE | NANANA US |
| 4692 | 680056760 | TRISTATE CAPITAL BANK | 301 GRANT STREET, SUITE 2700PITTSBURGH15219 US |
| 4693 | 153896722 | MY WAY AVIATION, LLC | 575 COCONUT CIRCLEWESTON33326 US |
| 4694 | 19820161001400980 | LOAN OPERATIONS DEPT 124 | N/AN/AN/A US |
| 4695 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4696 | 790-56487 | FIFTH THIRD LEASING CO. | N/AN/AN/A US |
| 4697 | 198588022833 | JIA LU ZHENG | N/AN/AN/A HK |
| 4698 | P13882 | TENEDORA AUTOMOTRIZ S A DE C V | BLVD PEDRO INFANTE 471 PTE DESARROLLO URBANO T CULIACAN SIN CP80100 MX |
| 4699 | | | |
| 4700 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4701 | SK9181300000002005400301 | BUDAMAR LOGISTICS, A.S. | HORARSKA 12BRATISLAVA82109 SK |
| 4702 | NL72RABO0154417521 | PH-MFX EXPLOITATIE BV | NANANA NL |
| 4703 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4704 | 0400086088 | DAYTON, VOORHEES AND BALSAM LLP | 8 GINGERBREAD LANEEAST HAMPTON11937 US |
| 4705 | 841679616 | JET TEC | N/AN/AN/A US |
| 4706 | NO1712500545613 | G AND A AIR AS | POSTBOCKS 1600 SENTRUMOSLO0021 NO |
| 4707 | 844023325 | BELL HELICOPTER MIAMI, INC. | 2011 SOUTH PERIMETER ROAD SUITE LFORT LAUDERDALE33309 US |
| 4708 | 018294691 | FRFL REAL ESTATE HOLDINGS, LLC | 8766 MIRALAGO WAYPARKLAND33076 US |
| 4709 | 868116781 | JOHN NEEL | N/AN/AN/A US |
| 4710 | 021554894 | BLT AVIATION OPPORTUNITIES, LLC | N/AN/AN/A US |
| 4711 | 015267917 | U S AVIATION FINANCE | N/AN/AN/A US |
| 4712 | 149401525626 | DUNCAN AVIATION | N/AN/AN/A US |
| 4713 | 01651130920 | COLLECT AIR LLC | 4340 SOUTH MONACO, 2ND FLOORDENVER80237 US |
| 4714 | 7973178275 | JEREMY BREEDLOVE | N/AN/AN/A US |
| 4715 | 101WA258641000 | MICHAEL AZZARELLI | N/AN/AN/A US |
| 4716 | 101WA258641000 | AIR 7, LLC | N/AN/AN/A US |
| 4717 | 1851442655 | BANYAN AIR SERVICE | 5360 NORTHWEST 20TH TERRFT LAUDERDALE33309 US |
| 4718 | 153662506267 | TAS AIRCRAFT SALES, LLC | 7777 NE AIRPORT WAYPORTLAND97218 US |
| 4719 | 1100000409373 | REGENT AIR INC | N/AN/AN/A US |
| 4720 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 4721 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4722 | 4004826 | CANWEST AEROSPACE INC. | HANGAR 10 5225-216TH STREETLANGLEYV2Y 2N3 CA |
| 4723 | | | |
| 4724 | SE2180000803251370264077 | AVIATION NETWORK ANM AB | NYGATAN 6 CBORAS50336 SE |
| 4725 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |

045A1195

| | AV | AW |
|---|---|---|
| 4663 | CMG DORINER LLC INTEREST PAYMENT | N |
| 4664 | SOUTH AVIATION BOEING ESCROW | N |
| 4665 | N546MG PAYMENT | N |
| 4666 | Cessna 510, MSN: 510-0193, N510AKLoan Origination Fees / PrepaidInterest | N |
| 4667 | Cessna 510, MSN: 510-0193, N510AK | N |
| 4668 | N546MG PAYMENT | N |
| 4669 | RETURN OF DEPOSIT EI-ZMA SN 134GLOBAL JET PARTNERS | N |
| 4670 | RETURN OF DEPOSIT LESS EXPENSESN710LC | N |
| 4671 | ADVANCWED PAIN CARE DR. MARK MALONEN710LC  EXPENSES | N |
| 4672 | PILOT FEES N710LC | N |
| 4673 | N5094E Commission | N |
| 4674 | N5094E Proceeds of Sale | N |
| 4675 | N5094E Commission | N |
| 4676 | RETURN OF DEPOSIT FOR 5848 | N |
| 4677 | N930VY | N |
| 4678 | N710LC PILOT EXPENSE | N |
| 4679 | N920TT PROCEEDS OF SALE | N |
| 4680 | INVOICE BV1Q90027816 N998ZXINSURANCE | N |
| 4681 | INVOICE  VJ-005 MSN 9729 N998ZX | N |
| 4682 | PAYMENT FOR INVOICE TA-310517-9729JET DEVELOPMENT | N |
| 4683 | Interest Payment MD Helicopter | N |
| 4684 | Beech 1900D, MSN: UE-310 | N |
| 4685 | N290WA Cirrus Design Corp SR22 s/n4494 | N |
| 4686 | N752CS | N |
| 4687 | MD HELICOPTERS | N |
| 4688 | CL300 LLC | N |
| 4689 | RETURN OF FUNDS FALCON 7X, M-0MANSN 0138 | N |
| 4690 | Embraer EMB-505, MSN: 50500080Proceeds of Sale | N |
| 4691 | AC17PDR WBAT JAN 17 | N |
| 4692 | SN 134 Return of deposit EI-ZMA GIGlobal Jet Partners Private BankLoan Servicing | N |
| 4693 | N920TT | N |
| 4694 | N194MF Peyton Holdings, LLC Loan12017506-101 | N |
| 4695 | By Order Of CJ Leasing, LLC N926JAProceeds of Sale | N |
| 4696 | CJ Leasing, LLC Payoff in FullCessna 172S, MSN: 172S10926, N926JA | N |
| 4697 | N998ZX Remaining Escrow Funds MSN:9729 Bombardier Inc | N |
| 4698 | PILATUS PC-12/47 MSN: 732, HB FXXRETURN OF DEPOSIT IN FULL | N |
| 4699 | N358F, MSN: 205 Less One HalfEscrow Fees | N |
| 4700 | MD HELICOPTERS | N |
| 4701 | For the Benefit of FTS Group, S.R.O. MSN: 560-6202 Return of Depositin Full | N |
| 4702 | PROCEEDS OF SALE 650-0240 | N |
| 4703 | GV MSN 669 | N |
| 4704 | IOLA ACCOUNT REF LISA LOPEZ | N |
| 4705 | N927LL Proceeds of Sale | N |
| 4706 | RETURN OF DEPOSIT BALANCE M-0MAN SN0138 | N |
| 4707 | Invoice No. C013946FL/1 N901MF, MSN: 11651 New Court International | N |
| 4708 | N901MF Release of Hold Back Funds | N |
| 4709 | N969TH | N |
| 4710 | N969TH Proceeds of Sale | N |
| 4711 | N969TH Loan Payoff Ref Loan C14118Attn: Dave Savoie | N |
| 4712 | Invoice No 2017.03444-17113 N462ST | N |
| 4713 | N462ST Proceeds of Sale | N |
| 4714 | N462ST | N |
| 4715 | a/c TM04476 N462ST | N |
| 4716 | a/c 2R00582 N462ST | N |
| 4717 | N462ST Invoice 1620148 | N |
| 4718 | N44WF MSN: 0533 | N |
| 4719 | N44WF Proceeds of Sale | N |
| 4720 | TBM 850, MSN: 498, N850WDCommission | N |
| 4721 | G550, MSN: 669 | N |
| 4722 | Invoice I4374 Sales Order S2107 AirPower Financial Group | N |
| 4723 | N216GH Remaining Escrow Balance | N |
| 4724 | COBRA HELICOPTERS | N |
| 4725 | N628BD | N |

045A1197

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A1198

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4663 | | | | |
| 4664 | | | | |
| 4665 | | | | |
| 4666 | | | | |
| 4667 | | | | |
| 4668 | | | | |
| 4669 | | | | |
| 4670 | | | | |
| 4671 | | | | |
| 4672 | | | | |
| 4673 | | | | |
| 4674 | | | | |
| 4675 | | | | |
| 4676 | | | | |
| 4677 | | | | |
| 4678 | | | | |
| 4679 | | | | |
| 4680 | | | | |
| 4681 | | | | |
| 4682 | | | | |
| 4683 | | | | |
| 4684 | | | | |
| 4685 | | | | |
| 4686 | | | | |
| 4687 | | | | |
| 4688 | | | | |
| 4689 | | | | |
| 4690 | | | | |
| 4691 | | | | |
| 4692 | | | | |
| 4693 | | | | |
| 4694 | | | | |
| 4695 | | | | |
| 4696 | | | | |
| 4697 | | | | |
| 4698 | | | | |
| 4699 | | | | |
| 4700 | | | | |
| 4701 | /SK9181300000002005400301 BUDAMAR LOGISTICS, A.S. HORARSKA 12 BRATISLAVA 82109 SK | BOFAUS3N | | |
| 4702 | | | | |
| 4703 | | | | |
| 4704 | | | | |
| 4705 | | | | |
| 4706 | | | | |
| 4707 | | | | |
| 4708 | | | | |
| 4709 | | | | |
| 4710 | | | | |
| 4711 | | | | |
| 4712 | | | | |
| 4713 | | | | |
| 4714 | | | | |
| 4715 | | | | |
| 4716 | | | | |
| 4717 | | | | |
| 4718 | | | | |
| 4719 | | | | |
| 4720 | | | | |
| 4721 | | | | |
| 4722 | | | | |
| 4723 | | | | 045A1199 |
| 4724 | | | | |
| 4725 | | | | |

| | BC | BD |
|---|---|---|
| 4663 | | |
| 4664 | | |
| 4665 | | |
| 4666 | | |
| 4667 | | |
| 4668 | | |
| 4669 | | |
| 4670 | | |
| 4671 | | |
| 4672 | | |
| 4673 | | |
| 4674 | | |
| 4675 | | |
| 4676 | | |
| 4677 | | |
| 4678 | | |
| 4679 | | |
| 4680 | | |
| 4681 | | |
| 4682 | | |
| 4683 | | |
| 4684 | | |
| 4685 | | |
| 4686 | | |
| 4687 | | |
| 4688 | | |
| 4689 | | |
| 4690 | | |
| 4691 | | |
| 4692 | | |
| 4693 | | |
| 4694 | | |
| 4695 | | |
| 4696 | | |
| 4697 | | |
| 4698 | | |
| 4699 | | |
| 4700 | | |
| 4701 | /RFB/17 | |
| 4702 | | |
| 4703 | | |
| 4704 | | |
| 4705 | | |
| 4706 | | |
| 4707 | | |
| 4708 | | |
| 4709 | | |
| 4710 | | |
| 4711 | | |
| 4712 | | |
| 4713 | | |
| 4714 | | |
| 4715 | | |
| 4716 | | |
| 4717 | | |
| 4718 | | |
| 4719 | | |
| 4720 | | |
| 4721 | | |
| 4722 | | |
| 4723 | | |
| 4724 | | |
| 4725 | | |

045A1200

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4726 | OUTGOING | 07/10/2017 | 00421961 | 07/10/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 4727 | OUTGOING | 07/10/2017 | 00419990 | 07/10/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4728 | OUTGOING | 07/12/2017 | 00286004 | 07/12/2017 | FTR | USD | 13,908.26 | 13,908.26 | N |
| 4729 | OUTGOING | 07/13/2017 | 00249709 | 07/13/2017 | FTR | USD | 136,061.74 | 136,061.74 | N |
| 4730 | OUTGOING | 07/13/2017 | 00268086 | 07/13/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4731 | OUTGOING | 07/13/2017 | 00313322 | 07/13/2017 | FTR | USD | 2,810,948.12 | 2,810,948.12 | N |
| 4732 | OUTGOING | 07/13/2017 | 00313323 | 07/13/2017 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 4733 | OUTGOING | 07/13/2017 | 00313324 | 07/13/2017 | FTR | USD | 52,725.00 | 52,725.00 | N |
| 4734 | OUTGOING | 07/13/2017 | 00313325 | 07/13/2017 | FTR | USD | 347,170.61 | 347,170.61 | N |
| 4735 | OUTGOING | 07/14/2017 | 00215478 | 07/14/2017 | FTR | USD | 25,400.00 | 25,400.00 | N |
| 4736 | OUTGOING | 07/14/2017 | 00215479 | 07/14/2017 | FTR | USD | 574,071.44 | 574,071.44 | N |
| 4737 | OUTGOING | 07/14/2017 | 00233177 | 07/14/2017 | FTR | USD | 800.00 | 800.00 | N |
| 4738 | OUTGOING | 07/14/2017 | 00242936 | 07/14/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4739 | OUTGOING | 07/14/2017 | 00242937 | 07/14/2017 | FTR | USD | 278,920.00 | 278,920.00 | N |
| 4740 | OUTGOING | 07/14/2017 | 00242938 | 07/14/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4741 | OUTGOING | 07/14/2017 | 00392634 | 07/14/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4742 | OUTGOING | 07/17/2017 | 00226146 | 07/17/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 4743 | OUTGOING | 07/17/2017 | 00226147 | 07/17/2017 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 4744 | OUTGOING | 07/17/2017 | 00226149 | 07/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4745 | OUTGOING | 07/17/2017 | 00228365 | 07/17/2017 | FTR | USD | 5,100,000.00 | 5,100,000.00 | O |
| 4746 | OUTGOING | 07/17/2017 | 00250790 | 07/17/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4747 | OUTGOING | 07/17/2017 | 00436898 | 07/18/2017 | FTR | USD | 4,500,000.00 | 4,500,000.00 | N |
| 4748 | OUTGOING | 07/18/2017 | 00240458 | 07/18/2017 | FTR | USD | 110,273.20 | 110,273.20 | N |
| 4749 | OUTGOING | 07/19/2017 | 00209082 | 07/19/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 4750 | OUTGOING | 07/20/2017 | 00184737 | 07/20/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 4751 | OUTGOING | 07/20/2017 | 00186276 | 07/20/2017 | FTR | USD | 213,600.00 | 213,600.00 | N |
| 4752 | OUTGOING | 07/20/2017 | 00256510 | 07/20/2017 | FTR | USD | 155,000.00 | 155,000.00 | N |
| 4753 | OUTGOING | 07/20/2017 | 00256512 | 07/20/2017 | FTR | USD | 942,875.00 | 942,875.00 | N |
| 4754 | OUTGOING | 07/20/2017 | 00291513 | 07/20/2017 | FTR | USD | 291,653.98 | 291,653.98 | N |
| 4755 | OUTGOING | 07/20/2017 | 00299492 | 07/20/2017 | FTR | USD | 1,287,500.00 | 1,287,500.00 | N |
| 4756 | OUTGOING | 07/20/2017 | 00299493 | 07/20/2017 | FTR | USD | 1,212,500.00 | 1,212,500.00 | N |
| 4757 | OUTGOING | 07/20/2017 | 00299495 | 07/20/2017 | FTR | USD | 30,514.50 | 30,514.50 | N |
| 4758 | OUTGOING | 07/20/2017 | 00331138 | 07/20/2017 | FTR | USD | 168,055.68 | 168,055.68 | N |
| 4759 | OUTGOING | 07/20/2017 | 00343863 | 07/20/2017 | FTR | USD | 8,875.00 | 8,875.00 | N |
| 4760 | OUTGOING | 07/20/2017 | 00354430 | 07/20/2017 | FTR | USD | 727.06 | 727.06 | N |
| 4761 | OUTGOING | 07/20/2017 | 00392862 | 07/20/2017 | FTR | USD | 978,000.00 | 978,000.00 | N |
| 4762 | OUTGOING | 07/21/2017 | 00210387 | 07/21/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4763 | OUTGOING | 07/21/2017 | 00213593 | 07/21/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 4764 | OUTGOING | 07/21/2017 | 00238071 | 07/21/2017 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 4765 | OUTGOING | 07/21/2017 | 00238072 | 07/21/2017 | FTR | USD | 46,000.00 | 46,000.00 | N |
| 4766 | OUTGOING | 07/21/2017 | 00261930 | 07/21/2017 | FTR | USD | 400,040.00 | 400,040.00 | N |
| 4767 | OUTGOING | 07/21/2017 | 00267473 | 07/21/2017 | FTR | USD | 15,882.37 | 15,882.37 | N |
| 4768 | OUTGOING | 07/21/2017 | 00267474 | 07/21/2017 | FTR | USD | 127,715.27 | 127,715.27 | N |
| 4769 | OUTGOING | 07/21/2017 | 00279346 | 07/21/2017 | FTR | USD | 480,000.00 | 480,000.00 | N |
| 4770 | OUTGOING | 07/21/2017 | 00279347 | 07/21/2017 | FTR | USD | 840,000.00 | 840,000.00 | N |
| 4771 | OUTGOING | 07/21/2017 | 00338572 | 07/21/2017 | FTR | USD | 1,010,277.79 | 1,010,277.79 | N |
| 4772 | OUTGOING | 07/21/2017 | 00338573 | 07/21/2017 | FTR | USD | 405,522.21 | 405,522.21 | N |
| 4773 | OUTGOING | 07/21/2017 | 00338574 | 07/21/2017 | FTR | USD | 231,000.00 | 231,000.00 | N |
| 4774 | OUTGOING | 07/21/2017 | 00379221 | 07/21/2017 | FTR | USD | 16,850.00 | 16,850.00 | N |
| 4775 | OUTGOING | 07/21/2017 | 00379222 | 07/21/2017 | FTR | USD | 332,500.00 | 332,500.00 | N |
| 4776 | OUTGOING | 07/24/2017 | 00257399 | 07/24/2017 | FTR | USD | 19,802.36 | 19,802.36 | N |
| 4777 | OUTGOING | 07/25/2017 | 00353733 | 07/27/2017 | SPL | GBP | 7,270.00 | 9,578.95 | N |
| 4778 | OUTGOING | 07/25/2017 | 00387853 | 07/25/2017 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 4779 | OUTGOING | 07/26/2017 | 00206145 | 07/26/2017 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 4780 | OUTGOING | 07/26/2017 | 00206146 | 07/26/2017 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 4781 | OUTGOING | 07/26/2017 | 00252416 | 07/26/2017 | FTR | USD | 2,186,554.91 | 2,186,554.91 | N |
| 4782 | OUTGOING | 07/26/2017 | 00252417 | 07/26/2017 | FTR | USD | 11,945.09 | 11,945.09 | N |
| 4783 | OUTGOING | 07/26/2017 | 00262268 | 07/26/2017 | FTR | USD | 105,840.38 | 105,840.38 | N |
| 4784 | OUTGOING | 07/26/2017 | 00262272 | 07/26/2017 | FTR | USD | 92,759.62 | 92,759.62 | N |
| 4785 | OUTGOING | 07/28/2017 | 00373035 | 07/28/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4786 | OUTGOING | 08/01/2017 | 00430593 | 08/01/2017 | FTR | USD | 72,375.00 | 72,375.00 | N |
| 4787 | OUTGOING | 08/01/2017 | 00430595 | 08/01/2017 | FTR | USD | 2,250.00 | 2,250.00 | N |
| 4788 | OUTGOING | 08/02/2017 | 00348495 | 08/02/2017 | FTR | USD | 51,000.00 | 51,000.00 | N |

045A1201

CPO-2021-011-ALBRECHT-DAIRCRAFT TITLE INC
Regal D #1123145

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4726 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4727 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4728 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4729 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4730 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4731 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4732 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4733 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4734 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4735 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4736 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4737 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4738 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4739 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4740 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4741 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4742 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4743 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4744 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4745 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4746 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4747 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4748 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4749 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4750 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4751 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4752 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4753 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4754 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4755 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4756 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4757 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4758 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4759 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4760 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4761 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4762 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4763 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4764 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4765 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4766 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4767 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4768 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4769 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4770 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4771 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4772 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4773 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4774 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4775 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4776 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4777 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4778 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4779 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4780 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4781 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4782 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4783 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4784 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4785 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4786 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4787 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4788 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 4726 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4727 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4728 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4729 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4730 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4731 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4732 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4733 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4734 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4735 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4736 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4737 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4738 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4739 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4740 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4741 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4742 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4743 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4744 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4745 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4746 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4747 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4748 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4749 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4750 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4751 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4752 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4753 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4754 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4755 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4756 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4757 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4758 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4759 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4760 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4761 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4762 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4763 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4764 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4765 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4766 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4767 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4768 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4769 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4770 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4771 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4772 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4773 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4774 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4775 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4776 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4777 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4778 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4779 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4780 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4781 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4782 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4783 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4784 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4785 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4786 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4787 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4788 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1203

045A1204

| | W | X | Y | Z |
|---|---|---|---|---|
| 4726 | | | | 177AG0752QHE0V75 |
| 4727 | | | | N715BB |
| 4728 | | | | 177CC39540DE0A55 |
| 4729 | | | | 177DA09043ND1B26 |
| 4730 | | | | N5956B |
| 4731 | | | | N977AF |
| 4732 | | | | N977AF |
| 4733 | | | | N977AF |
| 4734 | | | | N977AF |
| 4735 | | | | N827KB |
| 4736 | | | | LW-287 |
| 4737 | | | | N827KB |
| 4738 | | | | MSN 579 |
| 4739 | | | | 177DF50293IC0O03 |
| 4740 | | | | 177DG0015DME0Q64 |
| 4741 | | | | N710LC |
| 4742 | | | | 177EG1837DME0C12 |
| 4743 | | | | 177H71459EIC0863 |
| 4744 | | | | 177EG2752NCC0R07 |
| 4745 | | | | MSN 20097 |
| 4746 | | | | N710LC Deposit |
| 4747 | | | | 177HE40088EC0J42 |
| 4748 | | | | 177I940412PD0M08 |
| 4749 | | | | EMB145 |
| 4750 | | | | 177JF2003BNB1K77 |
| 4751 | | | | 177K7051011C2Y47 |
| 4752 | | | | 177K91135KND2714 |
| 4753 | | | | 177K91943HIE0A47 |
| 4754 | | | | 177KB3314DBE2Y58 |
| 4755 | | | | 177KB4657B2E2Z12 |
| 4756 | | | | 177KB50061MC0C67 |
| 4757 | | | | N546MG |
| 4758 | | | | 1904W |
| 4759 | | | | 177KD5139JJB2X82 |
| 4760 | | | | 177KE1636M1B0N06 |
| 4761 | | | | 177KF47018UB0U83 |
| 4762 | | | | msn572 |
| 4763 | | | | 177L8580541E1C38 |
| 4764 | | | | N801HK |
| 4765 | | | | N801HK |
| 4766 | | | | 36421 |
| 4767 | | | | 177LB22096EC1039 |
| 4768 | | | | 177LB1710G9C4R56 |
| 4769 | | | | EMBLLC |
| 4770 | | | | 177LB4916A0D1907 |
| 4771 | | | | 177LC5118GWD1R97 |
| 4772 | | | | 177LC44056KC2Z87 |
| 4773 | | | | 177LC46212EB0U55 |
| 4774 | | | | N501X |
| 4775 | | | | N501X |
| 4776 | | | | 177O916308KE1E98 |
| 4777 | | | | 177PE35559SE0Z59 |
| 4778 | | | | 177PF5855LSE1580 |
| 4779 | | | | 177Q81627R1E0534 |
| 4780 | | | | 177Q8171201C1Y66 |
| 4781 | | | | N5021S |
| 4782 | | | | N5021S |
| 4783 | | | | 177QA1208FLC1Y99 |
| 4784 | | | | 177QA164666B2209 |
| 4785 | | | | 177SE3042LPE0V74 |
| 4786 | | | | 1781G051318B2B55 |
| 4787 | | | | 1781G071739D1X80 |
| 4788 | | | | UE 310 |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4726 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4727 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4728 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4729 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4730 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4731 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4732 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4733 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4734 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4735 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4736 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4737 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4738 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4739 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4740 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4741 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4742 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4743 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4744 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4745 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4746 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4747 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4748 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4749 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4750 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4751 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4752 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4753 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4754 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4755 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4756 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4757 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4759 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4760 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4761 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4762 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4763 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4764 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4765 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4766 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4767 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4768 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4769 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4770 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4771 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4772 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4774 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4775 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4776 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4777 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4778 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4779 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4780 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4781 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4782 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4783 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4784 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4785 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4786 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4787 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4788 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1206

CHANGE LANE AND TRUST COMPANY Document 554-4    Filed 02/26/25    Page 1207 of 1840
PageID #: 13151

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4726 | 177AG0752QHE0V75 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4727 | N715BB | A | 311992904 | AMERICAN AIRLINES FEDERAL CU |
| 4728 | 177CC39540DE0A55 | D | SFO:006290692210 | BBVA BANCOMER SA MEXICO D |
| 4729 | 177DA09043ND1B26 | D | SFO:006290192128 | SCOTIABANK INVERLAT,S.A.(INTL OPER) |
| 4730 | N5956B | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 4731 | N977AF | A | NCX:111322994 | PLAINSCAPITAL BANK |
| 4732 | N977AF | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4733 | N977AF | A | NCX:114000093 | FROST BANK |
| 4734 | N977AF | D | TXX:488033897310 | STARBASE AVIATION LLC |
| 4735 | N827KB | A | 082902757 | CENTENNIAL BANK |
| 4736 | LW-287 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4737 | N827KB | A | 082902757 | CENTENNIAL BANK |
| 4738 | MSN 579 | A | NCX:267090594 | BANKUNITED, NA |
| 4739 | 177DF50293IC0O03 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4740 | 177DG0015DME0Q64 | A | 021214273 | CROSS RIVER BANK |
| 4741 | N710LC | A | NCX:043000096 | PNC BANK, N.A. |
| 4742 | 177EG1837DME0C12 | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 4743 | 177H71459EIC0863 | A | MAX:004622847090 | TIME VALUE PROPERTY EXCHANGE INC. |
| 4744 | 177EG2752NCC0R07 | D | TXX:586022913729 | CHARLIE BRAVO AVIATION LLC |
| 4745 | MSN 20097 | P | NYK:0326 | BANK OF CHINA |
| 4746 | N710LC Deposit | A | NCX:043000096 | PNC BANK, N.A. |
| 4747 | 177HE40088EC0J42 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 4748 | 177I940412PD0M08 | A | 071212128 | 1ST SOURCE BANK |
| 4749 | EMB145 | A | NCX:267090594 | BANKUNITED, NA |
| 4750 | 177JF2003BNB1K77 | A | NCX:267090594 | BANKUNITED, NA |
| 4751 | 177K7051011C2Y47 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4752 | 177K91135KND2714 | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 4753 | 177K91943HIE0A47 | P | NYK:0768 | BNP PARIBAS |
| 4754 | 177KB3314DBE2Y58 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4755 | 177KB4657B2E2Z12 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4756 | 177KB50061MC0C67 | A | NCX:031100092 | MANUFACTURERS & TRADERS TRUST CO |
| 4757 | N546MG | A | NCX:267090594 | BANKUNITED, NA |
| 4758 | 1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4759 | 177KD5139JJB2X82 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4760 | 177KE1636M1B0N06 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4761 | 177KF47018UB0U83 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 4762 | msn572 | A | NCX:267090594 | BANKUNITED, NA |
| 4763 | 177L8580541E1C38 | A | 101015282 | CROSSFIRST BANK |
| 4764 | N801HK | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4765 | N801HK | A | 053208079 | CRESCOM BANK |
| 4766 | 36421 | D | NYK:006550526101 | CIBC-CPR |
| 4767 | 177LB22096EC1039 | A | 062006330 | ALOSTAR BANK OF COMMERCE |
| 4768 | 177LB1710G9C4R56 | A | NCX:042000314 | FIFTH THIRD BANK |
| 4769 | EMBLLC | A | NCX:267090594 | BANKUNITED, NA |
| 4770 | 177LB4916A0D1907 | D | FLX:898001768883 | SHERWOOD INC |
| 4771 | 177LC5118GWD1R97 | A | NCX:066009155 | TOTAL BANK |
| 4772 | 177LC44056KC2Z87 | A | NCX:266086554 | CITIBANK, N.A. |
| 4773 | 177LC46212EB0U55 | A | NCX:267090594 | BANKUNITED, NA |
| 4774 | N501X | A | 263191387 | BB&T NORTHERN FLORIDA |
| 4775 | N501X | D | FLX:005484811807 | BEVERLY A FORMAN |
| 4776 | 177O916308KE1E98 | A | 053208079 | CRESCOM BANK |
| 4777 | 177PE35559SE0Z59 | F | SFO:006291599735 | NATIONAL WESTMINSTER BANK PLC |
| 4778 | 177PF5855LSE1580 | A | 101015282 | CROSSFIRST BANK |
| 4779 | 177Q81627R1E0534 | A | NCX:267090594 | BANKUNITED, NA |
| 4780 | 177Q8171201C1Y66 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4781 | N5021S | A | NCX:221571473 | FIRSTBANK PUERTO RICO |
| 4782 | N5021S | A | NCX:221571473 | FIRSTBANK PUERTO RICO |
| 4783 | 177QA1208FLC1Y99 | A | 124003116 | ALLY BANK |
| 4784 | 177QA164666B2209 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 4785 | 177SE3042LPE0V74 | A | 071904779 | US BANK, NA |
| 4786 | 1781G051318B2B55 | A | 083900680 | BB&T WESTERN KENTUCKY |
| 4787 | 1781G071739D1X80 | A | 262275835 | REDSTONE FEDERAL CREDIT UNION |
| 4788 | UE 310 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4726 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4727 | DFW AIRPORT, TX | | |
| 4728 | MONTES URALES NO 620MEXICO DF 11000, MEXICO | | |
| 4729 | ROLONIA TRANSITO FLR 1LORENZO BOTRUNI 202MEXICO CITY,MEXICO | | |
| 4730 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 4731 | DALLAS, TEXAS | | |
| 4732 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4733 | SAN ANTONIO, TEXAS | | |
| 4734 | STARBASE JETPO BOX 1047ADDISON TX 75001-1047 | | |
| 4735 | CONWAY, AR | | |
| 4736 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4737 | CONWAY, AR | | |
| 4738 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4739 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4740 | TEANECK, NJ | | |
| 4741 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 4742 | 2352 MAIN ST STE 201CONCORD, MA        01742-3847 | | |
| 4743 | EXCHANGE SUBACCOUNTS2352 MAIN ST STE 201CONCORD, MA        01742-3847 | | |
| 4744 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4745 | NEW YORK, NEW YORK | | |
| 4746 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 4747 | PASSAIC, NJ | | |
| 4748 | SOUTH BEND, IN | | |
| 4749 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4750 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4751 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4752 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 4753 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 4754 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4755 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4756 | RODNEY SQUARE NORTHWILMINGTON, DELAWARE | | |
| 4757 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4758 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4759 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4760 | WASHINGTON, DC | | |
| 4761 | SEATTLE, WA | | |
| 4762 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4763 | LEAWOOD, KS | | |
| 4764 | BIRMINGHAM, AL | | |
| 4765 | CHARLESTON, SC | | |
| 4766 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4767 | BIRMINGHAM, AL | | |
| 4768 | CINCINNATI, OHIO | | |
| 4769 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4770 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 4771 | MIAMI, FLORIDA | | |
| 4772 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4773 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4774 | TALLAHASSEE, FL | | |
| 4775 | ERROL D FORMAN160 LAS BRISAS CIRHYPOLUXO FL 33462-7072 | | |
| 4776 | CHARLESTON, SC | | |
| 4777 | NATIONAL WESTMINSTER TOWER25 OLD BROAD STREETLONDON EC2P 2BP, ENGLAND | | |
| 4778 | LEAWOOD, KS | | |
| 4779 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4780 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4781 | 1519 PONCE DE LEON AVENUESANTURCE, PUERTO RICO | | |
| 4782 | 1519 PONCE DE LEON AVENUESANTURCE, PUERTO RICO | | |
| 4783 | FORT WASHINGTON, PA | | |
| 4784 | BRIDGEPORT, CT | | |
| 4785 | MILWAUKEE, WI | | |
| 4786 | HOPKINSVILLE, KY | | |
| 4787 | HUNTSVILLE, AL | | |
| 4788 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | | |

| | AL | AM | AN |
|---|---|---|---|
| 4726 | | | |
| 4727 | | | |
| 4728 | | | S |
| 4729 | | | |
| 4730 | | | |
| 4731 | | | |
| 4732 | | | |
| 4733 | | | |
| 4734 | | | |
| 4735 | | | |
| 4736 | | | S |
| 4737 | | | |
| 4738 | | | |
| 4739 | | | |
| 4740 | | | |
| 4741 | | | |
| 4742 | | | |
| 4743 | | | |
| 4744 | | | |
| 4745 | | | S |
| 4746 | | | |
| 4747 | | | |
| 4748 | | | |
| 4749 | | | |
| 4750 | | | |
| 4751 | | | |
| 4752 | | | S |
| 4753 | | | S |
| 4754 | | | |
| 4755 | | | |
| 4756 | | | |
| 4757 | | | |
| 4758 | | | |
| 4759 | | | |
| 4760 | | | |
| 4761 | | | |
| 4762 | | | |
| 4763 | | | |
| 4764 | | | |
| 4765 | | | |
| 4766 | | | S |
| 4767 | | | |
| 4768 | | | |
| 4769 | | | |
| 4770 | | | |
| 4771 | | | |
| 4772 | | | |
| 4773 | | | |
| 4774 | | | |
| 4775 | | | |
| 4776 | | | |
| 4777 | | | S |
| 4778 | | | |
| 4779 | | | |
| 4780 | | | |
| 4781 | | | |
| 4782 | | | |
| 4783 | | | |
| 4784 | | | |
| 4785 | | | |
| 4786 | | | |
| 4787 | | | |
| 4788 | | | S |

045A1209

| | AO | AP | AQ |
|---|---|---|---|
| 4726 | | | |
| 4727 | | | |
| 4728 | NYK:BCMRMXMMPYM | BBVA BANCOMER, S.A. | (PAYMENT ORDERS DEPARTMENT)MEXICO, MEXICO |
| 4729 | | | |
| 4730 | | | |
| 4731 | | | |
| 4732 | | | |
| 4733 | | | |
| 4734 | | | |
| 4735 | | | |
| 4736 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4737 | | | |
| 4738 | | | |
| 4739 | | | |
| 4740 | | | |
| 4741 | | | |
| 4742 | | | |
| 4743 | | | |
| 4744 | | | |
| 4745 | BKCHLULL/(CH148526/AC570011000136) | BANK OF CHINA | LUXENBOURG BRANCH9-11 GRAND RUELUXEMBOURG, LUXEMBOURG |
| 4746 | | | |
| 4747 | | | |
| 4748 | | | |
| 4749 | | | |
| 4750 | | | |
| 4751 | | | |
| 4752 | NYK:UBSWCHZH12A | UBS SWITZERLAND AG | 8 RUE DU RHONEGENEVA, SWITZERLAND |
| 4753 | BGLLLULL/(CH019991/AC020060554400169) | BGL BNP PARIBAS LUXEMBOURG | 50, AVENUE J.F. KENNEDYL-2951 LUXEMBOURG, LUXEMBOURG |
| 4754 | | | |
| 4755 | | | |
| 4756 | | | |
| 4757 | | | |
| 4758 | | | |
| 4759 | | | |
| 4760 | | | |
| 4761 | | | |
| 4762 | | | |
| 4763 | | | |
| 4764 | | | |
| 4765 | | | |
| 4766 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 4767 | | | |
| 4768 | | | |
| 4769 | | | |
| 4770 | | | |
| 4771 | | | |
| 4772 | | | |
| 4773 | | | |
| 4774 | | | |
| 4775 | | | |
| 4776 | | | |
| 4777 | NWBKGB2L | NATIONAL WESTMINSTER BANK PLC | PREMIER PLACE, DEVONSHIRE SQUARELONDON,GB EC2M 4XB |
| 4778 | | | |
| 4779 | | | |
| 4780 | | | |
| 4781 | | | |
| 4782 | | | |
| 4783 | | | |
| 4784 | | | |
| 4785 | | | |
| 4786 | | | |
| 4787 | | | |
| 4788 | NYK:WPACAU2S | WESTPAC BANKING CORPORATION | KENT STREET 275SYDNEY,AU 2000 |

| | AR | AS | AT |
|---|---|---|---|
| 4726 | 0005207559662 | GOTHIC WINGS LLC | 6202 SOUTH BLVD.CHARLOTTE28217 US |
| 4727 | 0877305682 | TODD MCDEVITT | N/AN/AN/A US |
| 4728 | 0163133273 | REDWINGS SA DE CV | N/AN/AN/A MX |
| 4729 | 03502046245 | GRUPO INVERSIONES ARCOS SA DE CV | CIRC PERTIROJO 69 ZIBATAQUERETAROC.P. 76146 MX |
| 4730 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 4731 | 146999900 | PLAINS CAPITAL BANK NOTE DEPT | N/AN/AN/A US |
| 4732 | 4100163120 | JET SUPPORT SERVICES, INC. | N/AN/AN/A US |
| 4733 | 608876738 | HORIZON AIR CHARTER, LLC | N/AN/AN/A US |
| 4734 | | | |
| 4735 | 0501533729 | MATTHEW SMITH | 1414 SOUTH MAIN STREETJONESBORO72401 US |
| 4736 | 4001251 | 1659040 ALBERTA LTD | PO BOX 7938 STN MAINBONNYVILLET9N2J2 CA |
| 4737 | 502286868 | KB MCDANIEL PARTNERS LLC | N/AN/AN/A US |
| 4738 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4739 | | | |
| 4740 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 4741 | 34983684 | LYNN M MARTIN | 3321 OVERBROOK DRIVELEXINGTON40502 US |
| 4742 | | | |
| 4743 | | | |
| 4744 | | | |
| 4745 | 100200850004427 | BANK OF CHINA | 37/39 BOULEVARD PRINCE HENRILUXEMBOURGL-1724 LU |
| 4746 | 130760016803 | COMMERCIAL LOANS | N/AN/AN/A US |
| 4747 | 3033454206 | FRANK, WEINBERG AND BLACK PL | NANANA US |
| 4748 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4749 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4750 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4751 | 926899522 | WBIP, LLC | NANANA US |
| 4752 | CH610024024089792960F | SPARFELL AND PARTNERS | CHEMIN DES PAPILLONS 18 TERMINAL C3GENEVA1215 CH |
| 4753 | LU370030180574961000 | CHALLENGEAIR S.A. | N/AN/AN/A LU |
| 4754 | | | |
| 4755 | 5186061000 | WASHINGTON NATIONAL INSURANCE CO | N/AN/AN/A US |
| 4756 | 108166000 | BBIL ULICO 2014 TRUST | N/AN/AN/A US |
| 4757 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE 204-AMIAMI33137 US |
| 4758 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4759 | 4123818452 | ROCKIES WEST, LLC | 3025 WEST 7TH PLACEEUGENE97402 US |
| 4760 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4761 | 910150510 | 777 MILLENNIUM INC. | N/AN/AN/A US |
| 4762 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4763 | 201466592 | WRIGHT BROTHERS AIRCRAFTTITLE INC. | NANANA US |
| 4764 | 053202282 | FIRST SOUTH BANK | 1450 JOHN B WHITE SR BLVDSPARTANBURG, SC29306 US |
| 4765 | 4300142226 | FX AVIATION CAPITAL, LLC | 552 PERIMETER ROADGREENVILLE29605 US |
| 4766 | 4001970 | TEMPEST AVIATION GROUP INC | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 4767 | 053202282 | FIRST SOUTH BANK | 1450 JOHN B. WHITE SR. BLVD.SPARTANBURG29306 US |
| 4768 | 7703158456 | EBS INVESTMENTS, LTD | 814 VALLEY VIEW PT.SPRINGBORO45066-9097 US |
| 4769 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4770 | | | |
| 4771 | 5111050206 | NATHAN CAPITAL LLLP | 1401 NW 136 AVENUE, SUITE 400SUNRISE33323 US |
| 4772 | 3290343082 | AIR COMMANDER AEROSPACE LLC | 1440 LEE WAGENER BLVD.FORT LAUDERDALE33315 US |
| 4773 | 9852964935 | CHEMTOV MORTGAGE GROUP | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 4774 | 0000240631083 | INTERNATIONAL AVIATION MARKETING | NANANA US |
| 4775 | | | |
| 4776 | 4300047089 | AARON WATSON | 400 N. MAIN STREET, APT. 203GREENVILLE29601 US |
| 4777 | GB37NWBK01091766042992 | AEROCARE AVIATION SERVICES LTD | HANGAR 11 AVIATION PARK FLINT ROADCHESTERCH 0GZ GB |
| 4778 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY73170 US |
| 4779 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4780 | | | |
| 4781 | 1005005100 | RC AVIATION | NANANA US |
| 4782 | 1005005100 | RC AVIATION | NANANA US |
| 4783 | 2150838940 | CHRIS M BRADBURRY | 284 BENSON LANECOPPELL75019 US |
| 4784 | 6500670157 | U S AVIATION FINANCE | N/AN/AN/A US |
| 4785 | 199374455434 | JET SENSE AVIATION, LLC | 550 N. RAND RD.LAKE ZURICH60047 US |
| 4786 | 0005185765581 | DR. JAMES S. AND TERESA W. KLAUBER | 2214 CHAPEL HILL ROAD SWDECATUR35603 US |
| 4787 | 2865848 | JOHN OR DENISE BESHERSE | N/AN/AN/A US |
| 4788 | 820906 | MELISSA OPPENHEIM | 15 KORANGI ROADPYMBLEN/A AU |

045A1211

//FXREF/te-3-18-155338134

| # | AV | AW |
|---|---|---|
| 4726 | GV MSN 669 | N |
| 4727 | N715BB Return of Deposit | N |
| 4728 | MSN: 258383 For Test Flight Fees | N |
| 4729 | 258383 Return of Deposit | N |
| 4730 | FFC to Kelly Brannen Account81619527 Return of Deposit N5956B | N |
| 4731 | N977AF PAYOFF LOAN 3192465-1 | N |
| 4732 | N977AF MSN: 750-0125 TRANSFER FEEINVOICE ATSINGER AVIATION, LLC | N |
| 4733 | N977AF FEES AND EXPENSES | N |
| 4734 | N977AF PROCEEDS OF SALE | N |
| 4735 | N827KB COMMISSION | N |
| 4736 | LW-287 PROCEEDS OF SALE | N |
| 4737 | N827KB OVERAGE OF FUNDS | N |
| 4738 | MSN 579 SOUTH AVIATION | N |
| 4739 | PROCEEDS FROM REFINANCE OF A4 | N |
| 4740 | HV CL300 LLC / Hutton Ventures | N |
| 4741 | N710LC RETURN OF DEPOSIT | N |
| 4742 | INVOICE NO 13160 LANZ CABINET SHOPINC N710LC | N |
| 4743 | Cessna 560, MSN: 560-0058, N710LCProceeds of Sale, Rockies West LLC | N |
| 4744 | N710LC PROCEEDS OF SALE | N |
| 4745 | MORTGAGE CANCELLATION, LX-PMACHALLENGEAIR S.A. BOMBARDIERCHALLENGER 300 MSN 20097REGISTRATION MARK LX-PMA | N |
| 4746 | For Further Credit To: ObligationNo. 010635226, Ref: Lynn Martin | N |
| 4747 | EVERSTRONG HOLDINGS LLC | N |
| 4748 | N930VY, MSN: 1126 | N |
| 4749 | EMB145 ESCROW | N |
| 4750 | GV MSN 572 | N |
| 4751 | INTEREST PAYMENT | N |
| 4752 | Invoice Nr: 17-3400-07 ChallengeairS.A. - MSN: 20097 | N |
| 4753 | Bombardier Challenger 300, MSN:20097 Proceeds of Sale | N |
| 4754 | MSN 572 | N |
| 4755 | Washington National LTC2 a/c4469488 JF Aircorp | N |
| 4756 | JF Aircorp II - PAYOFF | N |
| 4757 | N546MG JF AIRCORP | N |
| 4758 | N1904W  SOUTH AVIATION | N |
| 4759 | Return of Overage of Escrow Accounton that certain Bombardier Inc.Model BD-100-1A10, MSN: 20097N675LC | N |
| 4760 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-FEB 17 | N |
| 4761 | For: LG Aviation, Inc. N801HKPayoff in Full | N |
| 4762 | GV MSN 572 | N |
| 4763 | | N |
| 4764 | FX AVIATION, LLC ACCT 0001027341N801HK | N |
| 4765 | N801HK | N |
| 4766 | INVOICE TAG-1002 AIR POWERFINANCIAL GROUP MSN 36421 AND 36401DEPOSITS | N |
| 4767 | For Further Credit To FX Aviation,LLC Account No. 0001027341 N5370JProceeds of Sale | N |
| 4768 | Cessna 4121B, MSN: 421B0920 N5370JProceeds of Sale | N |
| 4769 | EMBRAER 145LR  14500828 EMBRAER145LR 1450027 | N |
| 4770 | Attn:  Juan Toro N955HG | N |
| 4771 | By Order of Air CommanderInternational Ltd. N430AK Payoff inFull | N |
| 4772 | Bell 430, MSN: 49075, N430AK | N |
| 4773 | Bell 430, MSN: 49075, N430AK | N |
| 4774 | COMMISSION N501X | N |
| 4775 | PROCEEDS OF SALES N501X | N |
| 4776 | N5370J Overage of Funds | N |
| 4777 | REFERENCE AAS1010 Rev 0 Hawker 800MSN 258020 N270HC SN-QTS | N |
| 4778 | N4187Q Transfer | N |
| 4779 | | N |
| 4780 | N1904W | N |
| 4781 | PAYOFF N5021S | N |
| 4782 | N5021S PROCEEDS OF SALE | N |
| 4783 | N4187Q Proceeds of Sale | N |
| 4784 | Ref. Loan No. D12403, N4187Q MSN:3257214 | N |
| 4785 | N711VN Return of Deposit in Full | N |
| 4786 | N17219 Proceeds of Sale | N |
| 4787 | N17219 Commission | N |
| 4788 | UE 310 COMMISSION FOR CURTAIN BROS | N |

045A1213

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A1214

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4753 | /LU370030180574961000 CHALLENGEAIR S.A. N/A N/A N/A LU | BOFAUS3N | | |

| | BC | BD |
|---|---|---|
| 4726 | | |
| 4727 | | |
| 4728 | | |
| 4729 | | |
| 4730 | | |
| 4731 | | |
| 4732 | | |
| 4733 | | |
| 4734 | | |
| 4735 | | |
| 4736 | | |
| 4737 | | |
| 4738 | | |
| 4739 | | |
| 4740 | | |
| 4741 | | |
| 4742 | | |
| 4743 | | |
| 4744 | | |
| 4745 | | |
| 4746 | | |
| 4747 | | |
| 4748 | | |
| 4749 | | |
| 4750 | | |
| 4751 | | |
| 4752 | | |
| 4753 | /RFB/17 | |
| 4754 | | |
| 4755 | | |
| 4756 | | |
| 4757 | | |
| 4758 | | |
| 4759 | | |
| 4760 | | |
| 4761 | | |
| 4762 | | |
| 4763 | | |
| 4764 | | |
| 4765 | | |
| 4766 | | |
| 4767 | | |
| 4768 | | |
| 4769 | | |
| 4770 | | |
| 4771 | | |
| 4772 | | |
| 4773 | | |
| 4774 | | |
| 4775 | | |
| 4776 | | |
| 4777 | | |
| 4778 | | |
| 4779 | | |
| 4780 | | |
| 4781 | | |
| 4782 | | |
| 4783 | | |
| 4784 | | |
| 4785 | | |
| 4786 | | |
| 4787 | | |
| 4788 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4789 | OUTGOING | 08/02/2017 | 00348496 | 08/02/2017 | FTR | USD | 1,597,500.00 | 1,597,500.00 | N |
| 4790 | OUTGOING | 08/02/2017 | 00348497 | 08/02/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 4791 | OUTGOING | 08/02/2017 | 00376568 | 08/02/2017 | FTR | USD | 400,040.00 | 400,040.00 | N |
| 4792 | OUTGOING | 08/02/2017 | 00376569 | 08/02/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4793 | OUTGOING | 08/02/2017 | 00392279 | 08/03/2017 | FTR | USD | 32,945.00 | 32,945.00 | N |
| 4794 | OUTGOING | 08/02/2017 | 00392280 | 08/03/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 4795 | OUTGOING | 08/03/2017 | 00235831 | 08/03/2017 | FTR | USD | 36,000.00 | 36,000.00 | N |
| 4796 | OUTGOING | 08/03/2017 | 00235832 | 08/03/2017 | FTR | USD | 55,448.25 | 55,448.25 | N |
| 4797 | OUTGOING | 08/03/2017 | 00235837 | 08/03/2017 | FTR | USD | 1,107,501.75 | 1,107,501.75 | N |
| 4798 | OUTGOING | 08/03/2017 | 00235838 | 08/03/2017 | FTR | USD | 17,338.17 | 17,338.17 | N |
| 4799 | OUTGOING | 08/03/2017 | 00398788 | 08/03/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4800 | OUTGOING | 08/04/2017 | 00335813 | 08/04/2017 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 4801 | OUTGOING | 08/04/2017 | 00335814 | 08/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4802 | OUTGOING | 08/07/2017 | 00349557 | 08/07/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4803 | OUTGOING | 08/07/2017 | 00349558 | 08/07/2017 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 4804 | OUTGOING | 08/08/2017 | 00285120 | 08/08/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 4805 | OUTGOING | 08/08/2017 | 00285955 | 08/08/2017 | FTR | USD | 19,205.50 | 19,205.50 | N |
| 4806 | OUTGOING | 08/09/2017 | 00229140 | 08/09/2017 | FTR | USD | 64,300.00 | 64,300.00 | N |
| 4807 | OUTGOING | 08/09/2017 | 00229141 | 08/09/2017 | FTR | USD | 15,450.00 | 15,450.00 | N |
| 4808 | OUTGOING | 08/09/2017 | 00260927 | 08/09/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4809 | OUTGOING | 08/09/2017 | 00283637 | 08/09/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 4810 | OUTGOING | 08/09/2017 | 00292242 | 08/09/2017 | FTR | USD | 50,000.01 | 50,000.01 | N |
| 4811 | OUTGOING | 08/10/2017 | 00219731 | 08/10/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4812 | OUTGOING | 08/10/2017 | 00219732 | 08/10/2017 | FTR | USD | 157,500.00 | 157,500.00 | N |
| 4813 | OUTGOING | 08/10/2017 | 00219733 | 08/10/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4814 | OUTGOING | 08/10/2017 | 00219734 | 08/10/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4815 | OUTGOING | 08/10/2017 | 00219735 | 08/10/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 4816 | OUTGOING | 08/10/2017 | 00219736 | 08/10/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 4817 | OUTGOING | 08/11/2017 | 00229463 | 08/11/2017 | FTR | USD | 657,285.00 | 657,285.00 | N |
| 4818 | OUTGOING | 08/14/2017 | 00209359 | 08/14/2017 | FTR | USD | 149,642.50 | 149,642.50 | N |
| 4819 | OUTGOING | 08/14/2017 | 00339591 | 08/14/2017 | FTR | USD | 2,900,000.00 | 2,900,000.00 | N |
| 4820 | OUTGOING | 08/14/2017 | 00347270 | 08/14/2017 | FTR | USD | 2,067.00 | 2,067.00 | N |
| 4821 | OUTGOING | 08/14/2017 | 00364947 | 08/14/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4822 | OUTGOING | 08/14/2017 | 00383213 | 08/14/2017 | FTR | USD | 3,150.00 | 3,150.00 | N |
| 4823 | OUTGOING | 08/14/2017 | 00383214 | 08/14/2017 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 4824 | OUTGOING | 08/15/2017 | 00232971 | 08/15/2017 | FTR | USD | 358,380.08 | 358,380.08 | N |
| 4825 | OUTGOING | 08/15/2017 | 00232972 | 08/15/2017 | FTR | USD | 61,482.77 | 61,482.77 | N |
| 4826 | OUTGOING | 08/15/2017 | 00232973 | 08/15/2017 | FTR | USD | 2,520,560.71 | 2,520,560.71 | N |
| 4827 | OUTGOING | 08/15/2017 | 00232974 | 08/15/2017 | FTR | USD | 430,835.42 | 430,835.42 | N |
| 4828 | OUTGOING | 08/15/2017 | 00232975 | 08/15/2017 | FTR | USD | 5,275.81 | 5,275.81 | N |
| 4829 | OUTGOING | 08/15/2017 | 00232976 | 08/15/2017 | FTR | USD | 27,642.96 | 27,642.96 | N |
| 4830 | OUTGOING | 08/16/2017 | 00257082 | 08/16/2017 | FTR | USD | 107,270.00 | 107,270.00 | N |
| 4831 | OUTGOING | 08/16/2017 | 00261797 | 08/16/2017 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 4832 | OUTGOING | 08/16/2017 | 00261798 | 08/16/2017 | FTR | USD | 780,000.00 | 780,000.00 | N |
| 4833 | OUTGOING | 08/16/2017 | 00292020 | 08/16/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 4834 | OUTGOING | 08/16/2017 | 00292021 | 08/16/2017 | FTR | USD | 354,400.00 | 354,400.00 | N |
| 4835 | OUTGOING | 08/18/2017 | 00351076 | 08/16/2017 | FTR | USD | 9,055.00 | 9,055.00 | N |
| 4836 | OUTGOING | 08/18/2017 | 00272176 | 08/18/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4837 | OUTGOING | 08/18/2017 | 00272177 | 08/18/2017 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 4838 | OUTGOING | 08/18/2017 | 00283507 | 08/18/2017 | FTR | USD | 47,150.00 | 47,150.00 | N |
| 4839 | OUTGOING | 08/18/2017 | 00354053 | 08/18/2017 | FTR | USD | 39,852.80 | 39,852.80 | N |
| 4840 | OUTGOING | 08/18/2017 | 00354054 | 08/18/2017 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 4841 | OUTGOING | 08/18/2017 | 00362353 | 08/18/2017 | FTR | USD | 1,108,665.81 | 1,108,665.81 | N |
| 4842 | OUTGOING | 08/18/2017 | 00362354 | 08/18/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 4843 | OUTGOING | 08/18/2017 | 00367876 | 08/18/2017 | FTR | USD | 140,234.19 | 140,234.19 | N |
| 4844 | OUTGOING | 08/18/2017 | 00395953 | 08/21/2017 | FTR | USD | 460,040.00 | 460,040.00 | N |
| 4845 | OUTGOING | 08/21/2017 | 00263002 | 08/21/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4846 | OUTGOING | 08/21/2017 | 00368253 | 08/21/2017 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 4847 | OUTGOING | 08/21/2017 | 00368254 | 08/21/2017 | FTR | USD | 343,981.66 | 343,981.66 | N |
| 4848 | OUTGOING | 08/21/2017 | 00368256 | 08/21/2017 | FTR | USD | 5,254.63 | 5,254.63 | N |
| 4849 | OUTGOING | 08/21/2017 | 00368257 | 08/21/2017 | FTR | USD | 2,422,870.60 | 2,422,870.60 | N |
| 4850 | OUTGOING | 08/21/2017 | 00368258 | 08/21/2017 | FTR | USD | 10,451.61 | 10,451.61 | N |
| 4851 | OUTGOING | 08/21/2017 | 00374509 | 08/21/2017 | FTR | USD | 125,812.99 | 125,812.99 | N |

045A1217

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4789 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4790 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4791 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4792 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4793 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4794 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4795 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4796 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4797 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4798 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4799 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4800 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4801 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4802 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4803 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4804 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4805 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4806 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4807 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4808 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4809 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4810 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4811 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4812 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4813 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4814 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4815 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4816 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4817 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4818 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4819 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4820 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4821 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4822 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4823 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4824 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4825 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4826 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4827 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4828 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4829 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4830 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4831 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4832 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4833 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4834 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4835 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4836 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4837 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4838 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4839 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4840 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4841 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4842 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4843 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4844 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4845 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4846 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4847 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4848 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4849 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4850 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4851 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1218

| | P | Q | R |
|---|---|---|---|
| 4789 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4790 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4791 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4792 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4793 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4794 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4795 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4796 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4797 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4798 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4799 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4800 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4801 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4802 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4803 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4804 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4805 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4806 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4807 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4808 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4809 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4810 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4811 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4812 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4813 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4814 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4815 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4816 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4817 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4818 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4819 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4820 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4821 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4822 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4823 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4824 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4825 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4826 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4827 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4828 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4829 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4830 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4831 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4832 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4833 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4834 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4835 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4836 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4837 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4838 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4839 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4840 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4841 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4842 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4843 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4844 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4845 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4846 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4847 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4848 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4849 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4850 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4851 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1219

045A1220

| | W | X | Y | Z |
|---|---|---|---|---|
| 4789 | | | | MSN UE-310 |
| 4790 | | | | UE310 |
| 4791 | | | | 1782F47181RD1440 |
| 4792 | | | | 5019 |
| 4793 | | | | N488AM |
| 4794 | | | | N488AM |
| 4795 | | | | 1782F163952C2Y73 |
| 4796 | | | | 17839 0059KTC0S28 |
| 4797 | | | | 1782F17382WC0I87 |
| 4798 | | | | 1782F2131ORC0N84 |
| 4799 | | | | N770MR |
| 4800 | | | | UE 310 1900D |
| 4801 | | | | 560XL 5701 |
| 4802 | | | | MSN UE-310 |
| 4803 | | | | MSN UE-310 |
| 4804 | | | | N628BD |
| 4805 | | | | N930VY |
| 4806 | | | | N144JJ |
| 4807 | | | | N144JJ |
| 4808 | | | | N1904W |
| 4809 | | | | N2913U |
| 4810 | | | | N1904W |
| 4811 | | | | G550 MSN 5129 |
| 4812 | | | | CL600 |
| 4813 | | | | CL600 |
| 4814 | | | | CL300 |
| 4815 | | | | N272TX |
| 4816 | | | | N272TX |
| 4817 | | | | 178B935294TL0E51 |
| 4818 | | | | 178BH492184J1Z15 |
| 4819 | | | | N842CJ |
| 4820 | | | | N214AT |
| 4821 | | | | HV CL300 LLC |
| 4822 | | | | N6953K |
| 4823 | | | | N6953K |
| 4824 | | | | N770MR |
| 4825 | | | | N770MR |
| 4826 | | | | N770MR |
| 4827 | | | | N770MR |
| 4828 | | | | N770MR |
| 4829 | | | | N770MR |
| 4830 | | | | GV MSN 5129 |
| 4831 | | | | 178GB1731CBL2504 |
| 4832 | | | | N272TX |
| 4833 | | | | N4738C |
| 4834 | | | | N4738C |
| 4835 | | | | N144JJ |
| 4836 | | | | 178IB20500AL1B49 |
| 4837 | | | | 178IB1754P5M2249 |
| 4838 | | | | N6530Z |
| 4839 | | | | SN 552 |
| 4840 | | | | 178IE4632P2J1027 |
| 4841 | | | | N720WA |
| 4842 | | | | N720WA |
| 4843 | | | | N720WA |
| 4844 | | | | NORDIC |
| 4845 | | | | N6533U |
| 4846 | | | | MSN 750-0048 |
| 4847 | | | | CESSNA 750-0048 |
| 4848 | | | | MSN 750-0048 |
| 4849 | | | | CESSNA 750-0048 |
| 4850 | | | | CESSNA 750-0048 |
| 4851 | | | | N83FE |

045A1221

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4789 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4790 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4791 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4793 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4794 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4795 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4796 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4797 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4798 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4799 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4800 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4801 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4802 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4803 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4804 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4805 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4806 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4807 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4808 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4809 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4810 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4811 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4812 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4813 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4814 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4815 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4816 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4817 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4818 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4819 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4820 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4821 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4822 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4823 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4824 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4825 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4827 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4828 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4829 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4830 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4831 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4832 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4833 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4834 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4835 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4836 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4837 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4838 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4839 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4840 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4841 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4842 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4843 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4844 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4845 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4846 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4847 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4848 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4850 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4851 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4789 | MSN UE-310 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 4790 | UE310 | A | 114903103 | FIRST TEXAS BANK |
| 4791 | 1782F47181RD1440 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4792 | 5019 | A | NCX:071922777 | FIRST AMERICAN BANK |
| 4793 | N488AM | A | 103103778 | BANK 7 |
| 4794 | N488AM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4795 | 1782F163952C2Y73 | A | NCX:072000096 | COMERICA BANK |
| 4796 | 178390059KTC0S28 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4797 | 1782F17382WC0I87 | A | 063209660 | PEOPLES BANK OF GRACEVILLE |
| 4798 | 1782F2131ORC0N84 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4799 | N770MR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4800 | UE 310 1900D | A | 301171353 | FIDELITY BANK |
| 4801 | 560XL 5701 | D | NYK:006550562180 | METRO BANK PLC (LONDON) |
| 4802 | MSN UE-310 | A | NCX:056004445 | UNITED BANK |
| 4803 | MSN UE-310 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 4804 | N628BD | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4805 | N930VY | A | 071212128 | 1ST SOURCE BANK |
| 4806 | N144JJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4807 | N144JJ | A | NCX:073000545 | US BANK, NA |
| 4808 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4809 | N2913U | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4810 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4811 | G550 MSN 5129 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4812 | CL600 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4813 | CL600 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4814 | CL300 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4815 | N272TX | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 4816 | N272TX | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4817 | 178B935294TL0E51 | A | NCX:267090594 | BANKUNITED, NA |
| 4818 | 178BH492184J1Z15 | A | 122232109 | ZB NA DBA CALIFORNIA BANK & TRUST |
| 4819 | N842CJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4820 | N214AT | A | 101015282 | CROSSFIRST BANK |
| 4821 | HV CL300 LLC | A | 021214273 | CROSS RIVER BANK |
| 4822 | N6953K | A | 124001545 | JPMORGAN CHASE BANK, NA |
| 4823 | N6953K | A | 324377516 | AMERICA FIRST FEDERAL CREDIT UNION |
| 4824 | N770MR | A | NCX:101100029 | INTRUST BANK |
| 4825 | N770MR | A | NCX:114000093 | FROST BANK |
| 4826 | N770MR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4827 | N770MR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4828 | N770MR | A | NCX:122201198 | FARMERS AND MERCHANTS BANK OF LONG |
| 4829 | N770MR | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 4830 | GV MSN 5129 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4831 | 178GB1731CBL2504 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 4832 | N272TX | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 4833 | N4738C | D | FLX:003625314593 | MICHAEL D O'KEEFFE |
| 4834 | N4738C | A | NCX:266086554 | CITIBANK, N.A. |
| 4835 | N144JJ | A | 065400137 | JPMORGAN CHASE BANK, NA |
| 4836 | 178IB20500AL1B49 | A | 071212128 | 1ST SOURCE BANK |
| 4837 | 178IB1754P5M2249 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4838 | N6530Z | A | NCX:113024106 | AMERICAN FIRST NATIONAL BANK |
| 4839 | SN 552 | D | NYK:006550261045 | HSBC BANK PLC |
| 4840 | 178IE4632P2J1027 | A | NCX:042000314 | FIFTH THIRD BANK |
| 4841 | N720WA | A | 071212128 | 1ST SOURCE BANK |
| 4842 | N720WA | A | NCX:071006486 | THE PRIVATEBANK AND TRUST COMPANY |
| 4843 | N720WA | A | NCX:042000314 | FIFTH THIRD BANK |
| 4844 | NORDIC | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4845 | N6533U | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4846 | MSN 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4847 | CESSNA 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4848 | MSN 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4849 | CESSNA 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4850 | CESSNA 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4851 | N83FE | A | 111102596 | PROGRESSIVE BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4789 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | | |
| 4790 | GEORGETOWN, TX | | |
| 4791 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4792 | 1660 LOUIS AVENUEELK GROVE VILLAGE, ILLINOIS | | |
| 4793 | OKLAHOMA CITY, OK | | |
| 4794 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4795 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4796 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4797 | GRACEVILLE, FL | | |
| 4798 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4799 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4800 | WICHITA, KS | | |
| 4801 | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK | | |
| 4802 | FAIRFAX, VA | | |
| 4803 | SAN DIEGO, CA | | |
| 4804 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4805 | SOUTH BEND, IN | | |
| 4806 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4807 | 777 E, WISC AVE. OFFMILWAUKEE, WISCONSIN | | |
| 4808 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4809 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4810 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4811 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4812 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4813 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4814 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4815 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 4816 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4817 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4818 | SAN DIEGO, CA | | |
| 4819 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4820 | LEAWOOD, KS | | |
| 4821 | TEANECK, NJ | | |
| 4822 | SALT LAKE CITY, UT | | |
| 4823 | RIVERDALE, UT | | |
| 4824 | 105 NORTH MAINWICHITA, KANSAS | | |
| 4825 | SAN ANTONIO, TEXAS | | |
| 4826 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4827 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4828 | BEACH302 PINELONG BEACH, CA 90802 | | |
| 4829 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 4830 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4831 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 4832 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 4833 | ITF TINA E OKEEFFE3014 NE 49TH STFT LAUDERDALE FL 33308-4915 | | |
| 4834 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 4835 | BATON ROUGE, LA | | |
| 4836 | SOUTH BEND, IN | | |
| 4837 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4838 | 9999 BELLAIRE BLVDHOUSTON, TX | | |
| 4839 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 4840 | CINCINNATI, OHIO | | |
| 4841 | SOUTH BEND, IN | | |
| 4842 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 4843 | CINCINNATI, OHIO | | |
| 4844 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4845 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4846 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4847 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4848 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4849 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4850 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4851 | MONROE, LA | | |

| AL | AM | AN |
|---|---|---|
| 4789 | | S |
| 4790 | | |
| 4791 | | S |
| 4792 | | |
| 4793 | | |
| 4794 | | |
| 4795 | | |
| 4796 | | |
| 4797 | | |
| 4798 | | |
| 4799 | | |
| 4800 | | |
| 4801 | | |
| 4802 | | A |
| 4803 | | |
| 4804 | | |
| 4805 | | |
| 4806 | | |
| 4807 | | |
| 4808 | | |
| 4809 | | |
| 4810 | | |
| 4811 | | |
| 4812 | | |
| 4813 | | |
| 4814 | | |
| 4815 | | |
| 4816 | | |
| 4817 | | |
| 4818 | | |
| 4819 | | |
| 4820 | | |
| 4821 | | |
| 4822 | | |
| 4823 | | |
| 4824 | | |
| 4825 | | |
| 4826 | | |
| 4827 | | |
| 4828 | | |
| 4829 | | |
| 4830 | | |
| 4831 | | |
| 4832 | | |
| 4833 | | |
| 4834 | | |
| 4835 | | |
| 4836 | | |
| 4837 | | |
| 4838 | | |
| 4839 | | |
| 4840 | | |
| 4841 | | |
| 4842 | | |
| 4843 | | |
| 4844 | | S |
| 4845 | | |
| 4846 | | |
| 4847 | | |
| 4848 | | |
| 4849 | | S |
| 4850 | | |
| 4851 | | |

| | AO | AP | AQ |
|---|---|---|---|
| 4789 | NYK:NATAAU3302S | NATIONAL AUSTRALIA BANK 1 WORLD SQUARE DCI SERVICE CENTRE NEW SOUTH WALES 2000 AUSTRALIA | |
| 4790 | | | |
| 4791 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4792 | | | |
| 4793 | | | |
| 4794 | | | |
| 4795 | | | |
| 4796 | | | |
| 4797 | | | |
| 4798 | | | |
| 4799 | | | |
| 4800 | | | |
| 4801 | | | |
| 4802 | NCX:056008849 | CARDINAL BANK | 8270 GREENSBORO DR, STE 500MCLEANUS |
| 4803 | | | |
| 4804 | | | |
| 4805 | | | |
| 4806 | | | |
| 4807 | | | |
| 4808 | | | |
| 4809 | | | |
| 4810 | | | |
| 4811 | | | |
| 4812 | | | |
| 4813 | | | |
| 4814 | | | |
| 4815 | | | |
| 4816 | | | |
| 4817 | | | |
| 4818 | | | |
| 4819 | | | |
| 4820 | | | |
| 4821 | | | |
| 4822 | | | |
| 4823 | | | |
| 4824 | | | |
| 4825 | | | |
| 4826 | | | |
| 4827 | | | |
| 4828 | | | |
| 4829 | | | |
| 4830 | | | |
| 4831 | | | |
| 4832 | | | |
| 4833 | | | |
| 4834 | | | |
| 4835 | | | |
| 4836 | | | |
| 4837 | | | |
| 4838 | | | |
| 4839 | | | |
| 4840 | | | |
| 4841 | | | |
| 4842 | | | |
| 4843 | | | |
| 4844 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4845 | | | |
| 4846 | | | |
| 4847 | | | |
| 4848 | | | |
| 4849 | UBPGCHGG/(CH018451/AC0011821865) | UNION BANCAIRE PRIVEE | 96-98 RUE DU RHONECASE POSTALE 1320CH-1211 GENEVA 1, SWITZERLAND |
| 4850 | | | |
| 4851 | | | |

045A1226

Case 4:20-cr-00212-ALM-KPJ   Document 15-11   Filed 02/26/25   Page 1227 of 1840

| | AR | AS | AT |
|---|---|---|---|
| 4789 | 666592671 | CURTAIN BROS (QLD) PTY LTD | 2146 SIXTH STREET TOWNSVILLE4810 AU |
| 4790 | 3011098 | MURPHY ACQUISITIONS INC | 4500 WILLIAMS DRIVE SUITE 212 GEORGETOWN78628 US |
| 4791 | 4001970 | TEMPEST AVIATION GROUP INC | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 4792 | 00475524903 | HERBERT LANDE C/O INTERNATIONAL CRO | 23810 COUNTY FARM RDJOLIET60431 US |
| 4793 | 9037466 | AIRCRAFT LOGISTICS GROUP | NANANA US |
| 4794 | | | |
| 4795 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 4796 | 2000035509309 | STEVENS AVIATION, INC. | 600 DELAWARE ST.GREENVILLE29605 US |
| 4797 | 1015481 | REX AVIATION, LLC | N/AN/AN/A US |
| 4798 | 2000035509309 | STEVENS AVIATION, INC. | P.O. BOX 310CONESTEE29636-0310 US |
| 4799 | 6627005421 | MURGATROYD HOLDINGS LLC | 4532 W KENNEDY BLVD 316TAMPA33609 US |
| 4800 | 9120000655 | LAW OFFICE OF PHIL CROWTHER | NANANA US |
| 4801 | GB29MYMB23058018702177 | ROSENBLATT SOLICITORS USD ACCOUT | NANANA GB |
| 4802 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 4803 | 10100000918920 | MITCHELL L GADSBY | NANANA US |
| 4804 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 4805 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | NANANA US |
| 4806 | 712509103 | JONUS JOHNSON | N/AN/AN/A US |
| 4807 | 196474528011 | TIMOTHY MCCANDLESS | N/AN/AN/A US |
| 4808 | 3234044545 | WHIRLPOOL CORPORATION | NANANA US |
| 4809 | 465638018 | AEROTITLE | NANANA US |
| 4810 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4811 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 4812 | 926899522 | WBIP LLC | NANANA US |
| 4813 | | | |
| 4814 | 060128444 | HARRIS AIR | NANANA US |
| 4815 | 9004433563 | KEYSTONE LAW FIRM PA TRUST ACCOUNT | NANANA US |
| 4816 | | | |
| 4817 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4818 | 0431698306 | JOHN EARL HICKMAN JR. | 120 C. AVE. UNIT 306CORONADO92118 US |
| 4819 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 4820 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 4821 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 4822 | 868116781 | SAILPLANES WEST JOHN NEEL | N/AN/AN/A US |
| 4823 | 746001361948 | STANLEY MCGREW | 4835 W OLD HIGHWAY RDMORGAN84050 US |
| 4824 | 42137810 | WEST STAR AVIATION | 2 AIRLINE CTEAST ALTON62024 US |
| 4825 | 608884781 | HORIZON AIRCRAFT SALES | N/AN/AN/A US |
| 4826 | 10313 | WELLS FARGO BANK, N.A. | 600 SOUTH 4TH STREETMINNEAPOLIS55415 US |
| 4827 | 6627005421 | MURGATROYD HOLDINGS LLC | 4532 W KENNEDY BLVD., 316TAMPA33609 US |
| 4828 | 06061974 | AIR RUTTER INT'L DBA ALERION AVIATI | N/AN/AN/A US |
| 4829 | | | |
| 4830 | | | |
| 4831 | | | |
| 4832 | 3801450406 | NGT CAPITAL | NANANA US |
| 4833 | | | |
| 4834 | 3197205528 | JAMES M AND JANE W SLATTERY | 1 PELICAN ISLEFORT LAUDERDALE33301 US |
| 4835 | 832003391 | BLACKSTAR, LLC | 148 RUNWAY ROAD SUITE FPICAYUNE39466 US |
| 4836 | 1045412219 | 1ST SOURCE BANK | N/AN/AN/A US |
| 4837 | 744204389 | JF AGENCY SERVICES LLC | N/AN/AN/A US |
| 4838 | 1003006556 | JAMES R PINNER SEPARATE PROPERTYTST | N/AN/AN/A US |
| 4839 | GB44MIDL40051569846230 | ROLLS-ROYCE DEUTSCHLAND LTD CO KG | DAHLEWITZ ESCHENWEG 11BLAKENFELDE-MAHLOW15827 GB |
| 4840 | 7164586484 | PARADIGM JET MANAGEMENT | 800 ELLIS RDMUSKEGON49441 US |
| 4841 | 14177 | DOMESTIC AIRCRAFT FINANCING | N/AN/AN/A US |
| 4842 | 2283531 | RSH AVIATION, INC. | N/AGLEN ELLYN60137 US |
| 4843 | 7240065388 | ZW AVIATION, LLC | N/AN/AN/A US |
| 4844 | 4001970 | TEMPEST AVIATION GROUP INC | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 4845 | 5951720 | CHEVRON U.S.A. INC. | N/AN/AN/A US |
| 4846 | 111000614 | AMER-GROUP HOLDING | NANANA US |
| 4847 | 9101209543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 4848 | 9101290543 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 4849 | CH72086570010B8982247 | PORTO INTERNATIONAL HOLDING | NANANA CH |
| 4850 | 90 | CESSNA AIRCRAFT COMPANY | NANANA US |
| 4851 | 249432 | HORIZON AVIATION LLC | 333 TEXAS ST STE 1525SHREVEPORT71101 US |

045A1227

045A1228

| | AV | AW |
|---|---|---|
| 4789 | MSN UE-310, VH-VPZ LOAN PAYOFF | N |
| 4790 | UE310 COMMISSION FROM EMERALD | N |
| 4791 | NORDIC AIR | N |
| 4792 | MSN 5019 RETURN OF DEPOSIT | N |
| 4793 | N488AM | N |
| 4794 | N488AM | N |
| 4795 | ATTN: JIM BARCEL  954-491-3170 EXT226  RE: N1126J Commission | N |
| 4796 | Invoice No. GYHIN-17-01098 RexAviation, LLC N1126J, MSN: LJ1483 | N |
| 4797 | N1126J Proceeds of Sale | N |
| 4798 | N1126J, MSN: LJ1483- Delta BBC Inc.Invoice No. GYHIN-17-01099 andTicket No. 242648 for Fuel | N |
| 4799 | N770MR MSN: 99 | N |
| 4800 | UE 310 1900D | N |
| 4801 | RETURN OF DEPOSIT FOR CESSNACITATION XLS 560XL-5701 | N |
| 4802 | MSN UE-310 COMMISSION | N |
| 4803 | MSN UE-310 COMMISSION AND LOANREPAYMENT | N |
| 4804 | N628BD | N |
| 4805 | N930VY | N |
| 4806 | N144JJ Proceeds of Sale | N |
| 4807 | N144JJ Payoff Claim of Lien | N |
| 4808 | N1904W SOUTH AVIATION | N |
| 4809 | PROCEEDS OF SALE N2913U FOR CHARLESL. GILBERT | N |
| 4810 | N1904W SOUTH AVIATION | N |
| 4811 | G550 MSN 5129 | N |
| 4812 | CL600 INTEREST PAYMENT | N |
| 4813 | CL600 | N |
| 4814 | CL 300 | N |
| 4815 | N272TX MSN 1322 MAPOL AIRCORP INC. | N |
| 4816 | N272TX | N |
| 4817 | A-4 Transaction | N |
| 4818 | N2586K Proceeds of Sale | N |
| 4819 | N842CJ PROCEEDS OF SALE | N |
| 4820 | TRUST 2759 SET UP FEES AND PRORATAN214AT | N |
| 4821 | HV CL300 LLC | N |
| 4822 | N6953K Commission | N |
| 4823 | N6953K Proceeds of Sale | N |
| 4824 | Invoice No ALN17-05866 RamjetN770MR MSN: 99 Work Order No.FS333816 | N |
| 4825 | N770MR Commission | N |
| 4826 | N770MR Falcon 2000 MSN: 99 ContractNo 0010496472700 Attn: Wells FargoEquipment Finance | N |
| 4827 | N770MR Proceeds of Sale | N |
| 4828 | N770MR | N |
| 4829 | N770MR Commission | N |
| 4830 | G550 MSN 5129 | N |
| 4831 | | N |
| 4832 | N272TX | N |
| 4833 | N4738C Commission | N |
| 4834 | N4738C Proceeds of Sale | N |
| 4835 | N144JJ Return of Overage LessOutstanding Invoices Per Ty Gill | N |
| 4836 | Attn: Aircraft Division - 1stSource Bank Re: Procitrus - SocataMSN: 20383 | N |
| 4837 | Invoice No. 1052 Jose Luis Palomec/ Procitrus SA de CV | N |
| 4838 | N6530Z Proceeds of Sale | N |
| 4839 | JET EVOLUTION G-V SN 552 Customer1019593 3100 | N |
| 4840 | C/O Jeff Spyke RE: Jet Evolution | N |
| 4841 | N720WA PAYOFF ZW AVIATION LLC992210010445 | N |
| 4842 | N720WA Commission | N |
| 4843 | N720WA Proceeds of Sale | N |
| 4844 | NORDIC AIR | N |
| 4845 | N6533U Purchase of MSN 51439 | N |
| 4846 | CESSNA 750-0048 | N |
| 4847 | CESSNA 750-0048 INVOICE 90285217 | N |
| 4848 | INVOICE 90286590 CESSNA 750-0048 | N |
| 4849 | PROCEEDS OF SALE CESSNA 750-0048 P4-MAA | N |
| 4850 | INVOICE 0291645 CESSNA 750-0048 | N |
| 4851 | N83FE Proceeds of Sale MSN: LW 219 | N |

045A1229

| AX |
| --- |

/002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180

045A1230

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4789 | | | | |
| 4790 | | | | |
| 4791 | | | | |
| 4792 | | | | |
| 4793 | | | | |
| 4794 | | | | |
| 4795 | | | | |
| 4796 | | | | |
| 4797 | | | | |
| 4798 | | | | |
| 4799 | | | | |
| 4800 | | | | |
| 4801 | | | | |
| 4802 | | | | |
| 4803 | | | | |
| 4804 | | | | |
| 4805 | | | | |
| 4806 | | | | |
| 4807 | | | | |
| 4808 | | | | |
| 4809 | | | | |
| 4810 | | | | |
| 4811 | | | | |
| 4812 | | | | |
| 4813 | | | | |
| 4814 | | | | |
| 4815 | | | | |
| 4816 | | | | |
| 4817 | | | | |
| 4818 | | | | |
| 4819 | | | | |
| 4820 | | | | |
| 4821 | | | | |
| 4822 | | | | |
| 4823 | | | | |
| 4824 | | | | |
| 4825 | | | | |
| 4826 | | | | |
| 4827 | | | | |
| 4828 | | | | |
| 4829 | | | | |
| 4830 | | | | |
| 4831 | | | | |
| 4832 | | | | |
| 4833 | | | | |
| 4834 | | | | |
| 4835 | | | | |
| 4836 | | | | |
| 4837 | | | | |
| 4838 | | | | |
| 4839 | | | | |
| 4840 | | | | |
| 4841 | | | | |
| 4842 | | | | |
| 4843 | | | | |
| 4844 | | | | |
| 4845 | | | | |
| 4846 | | | | |
| 4847 | | | | |
| 4848 | | | | |
| 4849 | /CH72086570010B8982247 PORTO INTERNATIONAL HOLDING NA NA NA CH | BOFAUS3N | | **045A1231** |
| 4850 | | | | |
| 4851 | | | | |

| | BC | BD |
|---|---|---|
| 4789 | | |
| 4790 | | |
| 4791 | | |
| 4792 | | |
| 4793 | | |
| 4794 | | |
| 4795 | | |
| 4796 | | |
| 4797 | | |
| 4798 | | |
| 4799 | | |
| 4800 | | |
| 4801 | | |
| 4802 | | |
| 4803 | | |
| 4804 | | |
| 4805 | | |
| 4806 | | |
| 4807 | | |
| 4808 | | |
| 4809 | | |
| 4810 | | |
| 4811 | | |
| 4812 | | |
| 4813 | | |
| 4814 | | |
| 4815 | | |
| 4816 | | |
| 4817 | | |
| 4818 | | |
| 4819 | | |
| 4820 | | |
| 4821 | | |
| 4822 | | |
| 4823 | | |
| 4824 | | |
| 4825 | | |
| 4826 | | |
| 4827 | | |
| 4828 | | |
| 4829 | | |
| 4830 | | |
| 4831 | | |
| 4832 | | |
| 4833 | | |
| 4834 | | |
| 4835 | | |
| 4836 | | |
| 4837 | | |
| 4838 | | |
| 4839 | | |
| 4840 | | |
| 4841 | | |
| 4842 | | |
| 4843 | | |
| 4844 | | |
| 4845 | | |
| 4846 | | |
| 4847 | | |
| 4848 | | |
| 4849 | /RFB/CE | |
| 4850 | | |
| 4851 | | |

045A1232

Case 10-00212-ALM-BD  Document 554-4  Filed 02/26/25  Page 1233 of 1840  Page ID #: 13177

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4852 | OUTGOING | 08/21/2017 | 00403190 | 08/21/2017 | FTR | USD | 184,087.01 | 184,087.01 | N |
| 4853 | OUTGOING | 08/21/2017 | 00403192 | 08/21/2017 | FTR | USD | 5,254.64 | 5,254.64 | N |
| 4854 | OUTGOING | 08/21/2017 | 00404062 | 08/21/2017 | FTR | USD | 12,000.01 | 12,000.01 | N |
| 4855 | OUTGOING | 08/22/2017 | 00220851 | 08/22/2017 | FTR | USD | 10,451.61 | 10,451.61 | N |
| 4856 | OUTGOING | 08/22/2017 | 00224177 | 08/22/2017 | FTR | USD | 7,200.00 | 7,200.00 | N |
| 4857 | OUTGOING | 08/22/2017 | 00240406 | 08/22/2017 | FTR | USD | 13,841.50 | 13,841.50 | N |
| 4858 | OUTGOING | 08/22/2017 | 00308503 | 08/22/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 4859 | OUTGOING | 08/22/2017 | 00308505 | 08/22/2017 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 4860 | OUTGOING | 08/22/2017 | 00318316 | 08/22/2017 | FTR | USD | 14,533.15 | 14,533.15 | N |
| 4861 | OUTGOING | 08/22/2017 | 00318318 | 08/22/2017 | FTR | USD | 20,998.77 | 20,998.77 | N |
| 4862 | OUTGOING | 08/22/2017 | 00327955 | 08/22/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4863 | OUTGOING | 08/22/2017 | 00338737 | 08/22/2017 | FTR | USD | 2,915.20 | 2,915.20 | O |
| 4864 | OUTGOING | 08/23/2017 | 00185315 | 08/23/2017 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 4865 | OUTGOING | 08/23/2017 | 00185316 | 08/23/2017 | FTR | USD | 13,780.00 | 13,780.00 | N |
| 4866 | OUTGOING | 08/23/2017 | 00185317 | 08/23/2017 | FTR | USD | 46,220.00 | 46,220.00 | N |
| 4867 | OUTGOING | 9/23/2017 | 00281746 | 08/23/2017 | FTR | USD | 9,285.00 | 9,285.00 | N |
| 4868 | OUTGOING | 08/23/2017 | 00307239 | 08/23/2017 | SPL | USD | 75,000.00 | 75,000.00 | N |
| 4869 | OUTGOING | 08/23/2017 | 00309743 | 08/23/2017 | FTR | USD | 27,744.00 | 27,744.00 | N |
| 4870 | OUTGOING | 08/23/2017 | 00365123 | 08/24/2017 | FTR | USD | 3,188.00 | 3,188.00 | N |
| 4871 | OUTGOING | 08/24/2017 | 00261439 | 08/24/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4872 | OUTGOING | 08/25/2017 | 00225533 | 08/25/2017 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 4873 | OUTGOING | 08/25/2017 | 00269440 | 08/25/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4874 | OUTGOING | 08/25/2017 | 00272122 | 08/25/2017 | FTR | USD | 794.06 | 794.06 | N |
| 4875 | OUTGOING | 08/25/2017 | 00272123 | 08/25/2017 | FTR | USD | 833.16 | 833.16 | N |
| 4876 | OUTGOING | 08/25/2017 | 00389774 | 08/25/2017 | FTR | USD | 48,900.00 | 48,900.00 | N |
| 4877 | OUTGOING | 08/28/2017 | 00308839 | 08/28/2017 | FTR | USD | 1,073,300.00 | 1,073,300.00 | N |
| 4878 | OUTGOING | 08/29/2017 | 00236926 | 08/29/2017 | FTR | USD | 5,000.01 | 5,000.01 | N |
| 4879 | OUTGOING | 08/29/2017 | 00236930 | 08/29/2017 | FTR | USD | 13,013.76 | 13,013.76 | N |
| 4880 | OUTGOING | 08/29/2017 | 00236931 | 08/29/2017 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 4881 | OUTGOING | 08/29/2017 | 00316889 | 08/29/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4882 | OUTGOING | 08/30/2017 | 00240713 | 08/30/2017 | FTR | USD | 8,081,100.00 | 8,081,100.00 | N |
| 4883 | OUTGOING | 08/30/2017 | 00364253 | 08/30/2017 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 4884 | OUTGOING | 08/30/2017 | 00364254 | 08/30/2017 | FTR | USD | 2,723.00 | 2,723.00 | N |
| 4885 | OUTGOING | 08/30/2017 | 00364255 | 08/30/2017 | FTR | USD | 2,216,840.00 | 2,216,840.00 | N |
| 4886 | OUTGOING | 08/30/2017 | 00364256 | 08/30/2017 | FTR | USD | 1,226.33 | 1,226.33 | N |
| 4887 | OUTGOING | 09/01/2017 | 00396036 | 09/05/2017 | SPL | AUD | 800.00 | 644.64 | N |
| 4888 | OUTGOING | 09/05/2017 | 00436542 | 09/05/2017 | FTR | USD | 4,353,835.22 | 4,353,835.22 | O |
| 4889 | OUTGOING | 09/05/2017 | 00441271 | 09/05/2017 | FTR | USD | 614,039.78 | 614,039.78 | N |
| 4890 | OUTGOING | 09/05/2017 | 00579223 | 09/05/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4891 | OUTGOING | 09/06/2017 | 00250427 | 09/06/2017 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 4892 | OUTGOING | 09/06/2017 | 00296823 | 09/06/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4893 | OUTGOING | 09/06/2017 | 00296824 | 09/06/2017 | FTR | USD | 1,076,329.35 | 1,076,329.35 | N |
| 4894 | OUTGOING | 09/06/2017 | 00401037 | 09/06/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4895 | OUTGOING | 09/07/2017 | 00234186 | 09/07/2017 | FTR | USD | 21,574.00 | 21,574.00 | N |
| 4896 | OUTGOING | 09/07/2017 | 00234187 | 09/07/2017 | FTR | USD | 396,409.11 | 396,409.11 | N |
| 4897 | OUTGOING | 09/07/2017 | 00235702 | 09/07/2017 | FTR | USD | 12,796.89 | 12,796.89 | N |
| 4898 | OUTGOING | 09/07/2017 | 00237189 | 09/07/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4899 | OUTGOING | 09/07/2017 | 00256547 | 09/07/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 4900 | OUTGOING | 09/07/2017 | 00256548 | 09/07/2017 | FTR | USD | 2,199,580.00 | 2,199,580.00 | N |
| 4901 | OUTGOING | 09/07/2017 | 00256549 | 09/07/2017 | FTR | USD | 509,887.50 | 509,887.50 | N |
| 4902 | OUTGOING | 09/08/2017 | 00294348 | 09/08/2017 | FTR | USD | 1,811,600.00 | 1,811,600.00 | N |
| 4903 | OUTGOING | 09/08/2017 | 00294349 | 09/08/2017 | FTR | USD | 37,000.00 | 37,000.00 | N |
| 4904 | OUTGOING | 09/08/2017 | 00294351 | 09/08/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 4905 | OUTGOING | 09/11/2017 | 00231391 | 09/11/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4906 | OUTGOING | 09/11/2017 | 00235215 | 09/11/2017 | FTR | USD | 1,450,000.00 | 1,450,000.00 | N |
| 4907 | OUTGOING | 09/11/2017 | 00275923 | 09/11/2017 | FTR | USD | 69,690.48 | 69,690.48 | N |
| 4908 | OUTGOING | 09/11/2017 | 00288808 | 09/11/2017 | FTR | USD | 3,128,109.52 | 3,128,109.52 | N |
| 4909 | OUTGOING | 09/11/2017 | 00403154 | 09/12/2017 | FTR | USD | 292,500.00 | 292,500.00 | N |
| 4910 | OUTGOING | 09/11/2017 | 00403155 | 09/12/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 4911 | OUTGOING | 09/12/2017 | 00234316 | 09/12/2017 | FTR | USD | 766.06 | 766.06 | N |
| 4912 | OUTGOING | 09/12/2017 | 00234318 | 09/12/2017 | FTR | USD | 745.06 | 745.06 | N |
| 4913 | OUTGOING | 09/13/2017 | 00204348 | 09/13/2017 | FTR | USD | 13,525.00 | 13,525.00 | N |
| 4914 | OUTGOING | 09/13/2017 | 00204350 | 09/13/2017 | FTR | USD | 333,093.29 | 333,093.29 | N |

045A1233

Regal ID #: 13128

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4852 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4853 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4854 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4855 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4856 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4857 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4858 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4859 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4860 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4861 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4862 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4863 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4864 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4865 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4866 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4867 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4868 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4869 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4870 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4871 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4872 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4873 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4874 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4875 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4876 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4877 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4878 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4879 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4880 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4881 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4882 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4883 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4884 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4885 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4886 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4887 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4888 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4889 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4890 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4891 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4892 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4893 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4894 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4895 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4896 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4897 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4898 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4899 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4900 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4901 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4902 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4903 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4904 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4905 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4906 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4907 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4908 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4909 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4910 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4911 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4912 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4913 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4914 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 4852 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4853 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4854 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4855 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4856 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4857 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4858 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4859 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4860 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4861 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4862 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4863 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4864 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4865 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4866 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4867 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4868 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4869 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4870 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4871 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4872 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4873 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4874 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4875 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4876 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4877 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4878 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4879 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4880 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4881 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4882 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4883 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4884 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4885 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4886 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4887 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4888 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4889 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4890 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4891 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4892 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4893 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4894 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4895 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4896 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4897 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4898 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4899 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4900 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4901 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4902 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4903 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4904 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4905 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4906 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4907 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4908 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4909 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4910 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4911 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4912 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4913 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4914 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1235

045A1236

| | W | X | Y | Z |
|---|---|---|---|---|
| 4852 | | | | N83FE |
| 4853 | | | | MSN 750-0048 |
| 4854 | | | | MSN 750-0048 |
| 4855 | | | | SN 750-0048 |
| 4856 | | | | N83FE |
| 4857 | | | | SN 750-0048 |
| 4858 | | | | N154FJ |
| 4859 | | | | N154FJ |
| 4860 | | | | N787JS |
| 4861 | | | | N787JS |
| 4862 | | | | N154FJ |
| 4863 | | | | N83FE |
| 4864 | | | | N546MGG |
| 4865 | | | | N546MG |
| 4866 | | | | N546MG |
| 4867 | | | | N154FJ |
| 4868 | | | | UE-310 |
| 4869 | | | | UE-31 |
| 4870 | | | | N22S |
| 4871 | | | | 178OA46143HT0S89 |
| 4872 | | | | NORDIC |
| 4873 | | | | N546MG |
| 4874 | | | | 178PB0715ESR2F23 |
| 4875 | | | | 178PB06264LS0Z26 |
| 4876 | | | | UE-310 |
| 4877 | | | | 178SB48300SR0P71 |
| 4878 | | | | N154FJ |
| 4879 | | | | UE-310 |
| 4880 | | | | N154FJ |
| 4881 | | | | N546MG |
| 4882 | | | | N188W |
| 4883 | | | | 178UE27338XR1799 |
| 4884 | | | | 178UE3130GVS0I90 |
| 4885 | | | | 178UE25584HR0T71 |
| 4886 | | | | 178UE3317RGT1D02 |
| 4887 | | | | UE-310 |
| 4888 | | | | MSN 560-6003 |
| 4889 | | | | 560-6003 |
| 4890 | | | | N1904W |
| 4891 | | | | 179691413CVU1855 |
| 4892 | | | | N525PL |
| 4893 | | | | N525PL |
| 4894 | | | | MSN UE-310 |
| 4895 | | | | N227SR |
| 4896 | | | | N227SR |
| 4897 | | | | N227SR |
| 4898 | | | | MSN 6119 |
| 4899 | | | | 36421 |
| 4900 | | | | 36421 |
| 4901 | | | | MSN 36421 |
| 4902 | | | | 1797J4742BOR1A10 |
| 4903 | | | | 1797J45002VS1J54 |
| 4904 | | | | 1797J5126KKR1P70 |
| 4905 | | | | MSN 139 |
| 4906 | | | | CL 300 |
| 4907 | | | | 179BA1046F8R1I54 |
| 4908 | | | | 179BA49035WS0021 |
| 4909 | | | | MD HELICOPTERS |
| 4910 | | | | HV CL300 |
| 4911 | | | | 179CA0143BYS0375 |
| 4912 | | | | 179CA02451FT0541 |
| 4913 | | | | N715BB |
| 4914 | | | | N715BB |

045A1237

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4852 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4853 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4854 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4855 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4856 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4857 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4858 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4859 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4860 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4861 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4862 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4863 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4864 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4865 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4866 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4867 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4868 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4869 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4870 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4871 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4872 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4874 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4875 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4876 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4879 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4880 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4881 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4882 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4883 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4884 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4885 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4886 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4887 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4888 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4889 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4890 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4891 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4892 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4893 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4895 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4896 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4897 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4898 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4899 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4900 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4901 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4902 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4903 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4904 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4905 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4906 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4907 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4908 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4909 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4910 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4911 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4912 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4913 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4914 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1238

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4852 | N83FE | A | 111102596 | PROGRESSIVE BANK |
| 4853 | MSN 750-0048 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4854 | MSN 750-0048 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4855 | SN 750-0048 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4856 | N83FE | A | 065205264 | RED RIVER BANK |
| 4857 | SN 750-0048 | A | 101003317 | FIRST NATIONAL BANK OF OMAHA |
| 4858 | N154FJ | A | 067014822 | TD BANK, NA |
| 4859 | N154FJ | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4860 | N787JS | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4861 | N787JS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4862 | N154FJ | A | 067014822 | TD BANK, NA |
| 4863 | N83FE | A | 111102758 | ORIGIN BANK |
| 4864 | N546MGG | A | NCX:267090594 | BANKUNITED, NA |
| 4865 | N546MG | A | NCX:267090594 | BANKUNITED, NA |
| 4866 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4867 | N154FJ | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 4868 | UE-310 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4869 | UE-31 | A | NCX:022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 4870 | N22S | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4871 | 178OA46143HT0S89 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4872 | NORDIC | D | NYK:006550526101 | CIBC-CPR |
| 4873 | N546MG | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 4874 | 178PB0715ESR2F23 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4875 | 178PB06264LS0Z26 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4876 | UE-310 | A | NCX:101100029 | INTRUST BANK |
| 4877 | 178SB48300SR0P71 | D | FLX:003662491669 | SOCATA NORTH AMERICA INC |
| 4878 | N154FJ | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4879 | UE-310 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 4880 | N154FJ | A | 067014822 | TD BANK, NA |
| 4881 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4882 | N188W | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 4883 | 178UE27338XR1799 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4884 | 178UE3130GVS0I90 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4885 | 178UE25584HR0T71 | D | FLX:003662491669 | SOCATA NORTH AMERICA INC |
| 4886 | 178UE3317RGT1D02 | D | FLX:005486870846 | WAYMAN ALFREDO LUY |
| 4887 | UE-310 | F | SFO:006291300560 | BANK OF AMERICA NA |
| 4888 | MSN 560-6003 | P | NYK:0008 | CITIBANK, N.A. |
| 4889 | 560-6003 | D | NYK:006550867945 | ING LUXEMBOURG S.A. |
| 4890 | N1904W | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4891 | 179691413CVU1855 | A | 067014822 | TD BANK, NA |
| 4892 | N525PL | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4893 | N525PL | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4894 | MSN UE-310 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 4895 | N227SR | A | 114021933 | BROADWAY NATIONAL BANK |
| 4896 | N227SR | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 4897 | N227SR | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4898 | MSN 6119 | D | NYK:006550562180 | METRO BANK PLC (LONDON) |
| 4899 | 36421 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4900 | 36421 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4901 | MSN 36421 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4902 | 1797J4742BOR1A10 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4903 | 1797J45002VS1J54 | A | 055003308 | BB&T MARYLAND |
| 4904 | 1797J5126KKR1P70 | A | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 4905 | MSN 139 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4906 | CL 300 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 4907 | 179BA1046F8R1I54 | A | NCX:101100029 | INTRUST BANK |
| 4908 | 179BA49035WS0021 | A | 113010547 | COMPASS BANK |
| 4909 | MD HELICOPTERS | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 4910 | HV CL300 | A | 021214273 | CROSS RIVER BANK |
| 4911 | 179CA0143BYS0375 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4912 | 179CA02451FT0541 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4913 | N715BB | A | NCX:114000093 | FROST BANK |
| 4914 | N715BB | A | NCX:086505273 | MIDWEST INDEPENDT BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 4852 | MONROE, LA | | |
| 4853 | NEW YORK, NY | | |
| 4854 | NEW YORK, NY | | |
| 4855 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4856 | ALEXANDRIA, LA | | |
| 4857 | SHAWNEE MISSION, KS | | |
| 4858 | WEST PALM BEACH, FL | | |
| 4859 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4860 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4861 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4862 | WEST PALM BEACH, FL | | |
| 4863 | CHOUDRANT, LA | | |
| 4864 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4865 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4866 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4867 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 4868 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4869 | ONE M&T PLAZABUFFALO, NY 14240 | | |
| 4870 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4871 | BANK ONE TEXAS, TX | | |
| 4872 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 4873 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 4874 | WASHINGTON, DC | | |
| 4875 | WASHINGTON, DC | | |
| 4876 | 105 NORTH MAINWICHITA, KANSAS | | |
| 4877 | 601 NE 10TH STPOMPANO BEACH, FL    33060-5749 | | |
| 4878 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4879 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | | |
| 4880 | WEST PALM BEACH, FL | | |
| 4881 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4882 | NEW YORK, NY | | |
| 4883 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4884 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4885 | 601 NE 10TH STPOMPANO BEACH, FL    33060-5749 | | |
| 4886 | D/B/A WAYMAN LUY, L.L.C.575 COCONUT CIRWESTON FL 33326-3322 | | |
| 4887 | (SYDNEY BRANCH) MLC CENTRE19-29 MARTIN PLACESYDNEY, NSW, 2000 AUSTRALIA | | |
| 4888 | NEW YORK NEW YORK | | |
| 4889 | 52, ROUTE D'ESCHP.O.BOX 2173L-2965 LUXEMBOURG | | |
| 4890 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4891 | WEST PALM BEACH, FL | | |
| 4892 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4893 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4894 | HEAD OFFICE271-285 COLLINS STREETMELBOURNE, AUSTRALIA | | |
| 4895 | SAN ANTONIO, TX | | |
| 4896 | NEWARK, OHIO | | |
| 4897 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4898 | ONE SOUTHAMPTON ROWLONDON WC1B5SHA UK | | |
| 4899 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4900 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4901 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4902 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4903 | HYATTSVILLE, MD | | |
| 4904 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 4905 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4906 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 4907 | 105 NORTH MAINWICHITA, KANSAS | | |
| 4908 | HOUSTON, TX | | |
| 4909 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 4910 | TEANECK, NJ | | |
| 4911 | WASHINGTON, DC | | |
| 4912 | WASHINGTON, DC | | |
| 4913 | SAN ANTONIO, TEXAS | | |
| 4914 | 910 WEATHERED ROCK ROADJEFFERSON CITY, MISSOURI | | |

045A1240

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | E |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | AO | AP | AQ |
|---|---|---|---|
| 4852 | | | |
| 4853 | | | |
| 4854 | | | |
| 4855 | | | |
| 4856 | | | |
| 4857 | | | |
| 4858 | | | |
| 4859 | | | |
| 4860 | | | |
| 4861 | | | |
| 4862 | | | |
| 4863 | | | |
| 4864 | | | |
| 4865 | | | |
| 4866 | | | |
| 4867 | | | |
| 4868 | LOYDGB21394 | LLOYDS BANK PLC | 60-62 MERSEYWAY SHOPPING CENTRESTOCKPORT,GB SK11PL |
| 4869 | | | |
| 4870 | | | |
| 4871 | | | |
| 4872 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 4873 | | | |
| 4874 | | | |
| 4875 | | | |
| 4876 | | | |
| 4877 | | | |
| 4878 | | | |
| 4879 | NYK:HKBAAU2S | HSBC BANK AUSTRALIA LIMITED | 100 BARANGAROO AVENUESYDNEY,AU 2000 |
| 4880 | | | |
| 4881 | | | |
| 4882 | | | |
| 4883 | | | |
| 4884 | | | |
| 4885 | | | |
| 4886 | | | |
| 4887 | AU012327 | ANZ BKNG GRP | SHOP 2, LOWER GROUND, MACQUARIE SHONORTH RYDE2113 AU |
| 4888 | | | |
| 4889 | | | |
| 4890 | | | |
| 4891 | | | |
| 4892 | | | |
| 4893 | | | |
| 4894 | NYK:NATAAU3302S | NATIONAL AUSTRALIA BANK LTD | (INTL SERVICE CENTRE-NEW SOUTHWALES AND A.C.T.)SYDNEY, AUSTRALIA |
| 4895 | | | |
| 4896 | | | |
| 4897 | | | |
| 4898 | | | |
| 4899 | | | |
| 4900 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 4901 | | | |
| 4902 | | | |
| 4903 | | | |
| 4904 | | | |
| 4905 | | | |
| 4906 | | | |
| 4907 | | | |
| 4908 | | | |
| 4909 | | | |
| 4910 | | | |
| 4911 | | | |
| 4912 | | | |
| 4913 | | | |
| 4914 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 4852 | 1014930001 | HORIZON AVIATION LLC | |
| 4853 | 9101209543 | CESSNA AIRCRAFT COMPANY | 23260 NETWORK PLACECHICAGO60673 US |
| 4854 | 200360395 | MARCUS H HENNING | 230 MIDNIGHT DRIVESAN ANTONIO78260 US |
| 4855 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4856 | 1063874 | AIRCRAFT SOLUTIONS | 6209 INTERSTATE DRIVE, SUITE 31SHREVEPORT71109 US |
| 4857 | 90113489 | DODSON INTERNATIONAL PARTS, INC. | 2155 VERMONT ROADRANTOUL66079 US |
| 4858 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 4859 | 3034430086 | PURPOSE FLIGHT INC. | N/AN/AN/A US |
| 4860 | 2000053567763 | AEROSPEC INTERNATIONAL | 463 POOLER PKWY., 370POOLER31322 US |
| 4861 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4862 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 4863 | 20825780 | LOUISIANA AIRCRAFT RESOURCES | PO BOX 8327SHREVEPORT71148 US |
| 4864 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4865 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4866 | | | |
| 4867 | | | |
| 4868 | GB50LOYD30981200220424 | MR. R. CLAYTON | NANANA GB |
| 4869 | 9866420244 | DELTA FOX AVIATION | NANANA US |
| 4870 | 6981199281 | FLY RVSM SERVICES, LLC | PO BOX 45063OMAHA68145 US |
| 4871 | 200360395 | MARCUS H. HENNING | 230 MIDNIGHT DRIVESAN ANTONIO78260-7020 US |
| 4872 | 4001970 | TEMPEST AVIATION GROUP INC | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 4873 | | | |
| 4874 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4875 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4876 | 41557407 | RANGEFLYERS INC. | NANANA US |
| 4877 | | | |
| 4878 | 3034430086 | PURPOSE FLIGHT INC | N/AN/AN/A US |
| 4879 | 437597-159 | HAWKER PACIFIC PTY LTD | HANGAR 149 TOM MCDONALD DRIVECAIRNSQLD 4870 AU |
| 4880 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 4881 | | | |
| 4882 | 1015825 | GULFSTREAM AEROSPACE CORPORATION | NANANA US |
| 4883 | 744204389 | JF AGENCY SERVICES LLC | N/AN/AN/A US |
| 4884 | 3508704396 | THE CYLINDER SHOP DBA WAYMAN PILOT | 7501 S. AIRPORT RD.PEMBROKE PINES33023 US |
| 4885 | | | |
| 4886 | | | |
| 4887 | 289360436 | MCLEOD TRADE CONSULTING SOLUTIONS | PO BOX 1119STRAWBERRY HILLS NSW2012 AU |
| 4888 | 30573491 | CESSNA FINANCE | N/AN/AN/A US |
| 4889 | LU790141455370603010 | HERA INVESTMENTS | 26 RUE PHILIPPE IILUXEMBOURGL-2340 LU |
| 4890 | | | |
| 4891 | 4301769018 | EMPOWER HIS LLC | 8724 SW 72ND ST STE 459MIAMI33173-3512 US |
| 4892 | 5053577242 | JETAVIVA, LLC | 2520 LONGVIEW ST SUITE 315AUSTIN78705 US |
| 4893 | 0005209507546 | HLS AIR, LLC | 681 VOA SITE C RDGREENVILLE27834 US |
| 4894 | 666592671 | CURTAIN BROS (QLD) PTY LTD | 44-46 SIXTH STREETSOUTH TOWNSVILLE4810 AU4810 AU |
| 4895 | 4100046525 | INTEGRITY AERO LLC | N/AN/AN/A US |
| 4896 | 0167070 | SCOPE LEASING, INC. | 140 EAST TOWN STREET SUITE 1400COLUMBUS43215 US |
| 4897 | 3380999887 | DMITRI ALDEN | 3 WOLCOTT DRRHINEBECK12572 US |
| 4898 | GB29MYMB23058018702177 | ROSENBLATT SOLICITORS | 9-13 ST ANDREW STREETLONDONN/A GB |
| 4899 | | | |
| 4900 | 4001970 | TEMPEST AVIATION GROUP INC. | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 4901 | 2000033205281 | COBRA INTERNATIONAL LIMITED | 707 SUMMIT AVE SUITE 204UNION CITY07087 US |
| 4902 | 980562003 | ROCKET HOME, LLC | 5132 NORTH 300 WEST, SUITE 100PROVO84604 US |
| 4903 | 0005157819986 | OMNI INTERNATIONAL JET TRADING, INC | N/AN/AN/A US |
| 4904 | | | |
| 4905 | 926899522 | WBIP LLC | NANANA US |
| 4906 | 060128444 | HARRIS AIR | NANANA US |
| 4907 | 42137810 | WEST STAR AVIATION | P O BOX 48063WICHITA67201-8063 US |
| 4908 | 17852078 | NE AVIATION LLC | 865 N. COWAN AVE.LEWISVILLE75057 US |
| 4909 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 4910 | 2000508464 | HUTTON VENTURES CAPITAL LLC | NANANA US |
| 4911 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4912 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4913 | 608884781 | HORIZON AIRCRAFT SALES | N/AN/AN/A US |
| 4914 | 206274 | COMMUNITY FIRST BANK | N/AN/AN/A US |

045A1243

Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1244 of 1840
PageID #:  13188

/FXREF/te-3-16-155475857

| | AV | AW |
|---|---|---|
| 4852 | LOAN 1014930001 PAYOFF N83FE MSN LW219 | N |
| 4853 | MSN: 750-0048 INVOICE NO. 90286590 | N |
| 4854 | MSN 750-0048 INVOICE NUMBERMHH08082017AG | N |
| 4855 | INVOICE 0291645 CESSNA 750-0048 | N |
| 4856 | N83FE COMMISSION | N |
| 4857 | SN 750-0048 Invoice 153521 | N |
| 4858 | N154FJ | N |
| 4859 | N154FJ Proceeds of Sale | N |
| 4860 | N787JS MSN 750-0048 PO/Invoice No.AIA-170806 | N |
| 4861 | N787JS MSN 750-0048 Invoice No.90290511 | N |
| 4862 | N154FJ | N |
| 4863 | N83FE FBO Chad Rose Invoice 6413 | N |
| 4864 | N546MG | N |
| 4865 | N546MG | N |
| 4866 | N546MG | N |
| 4867 | N154FJ | N |
| 4868 | UE-310 | N |
| 4869 | UE-310 | N |
| 4870 | Invoice 52996 N22S Jan-PeterFischer | N |
| 4871 | N787JS, MSN: 750-0048 Commission | N |
| 4872 | NORDIC MSN 36421 | N |
| 4873 | N546MG SOUTH AVIATION | N |
| 4874 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-APR 17 | N |
| 4875 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-MAR 17 | N |
| 4876 | 5640 FERRY FLIGHT UE-310 | N |
| 4877 | N910MX Down Payment | N |
| 4878 | N154FJ | N |
| 4879 | MSN: UE-310 Purchase Order No:QUOTE HPC1917 REVO Project ID:1313M2779D | N |
| 4880 | N154FJ | N |
| 4881 | N546MG SOUTH AVIATION | N |
| 4882 | GULFSTREAM G650 MSN 6263 PAYMENT INFULL | N |
| 4883 | Invoice No. 1054 Jose Luis Palomec/ Procitrus SA de CV | N |
| 4884 | N910MX Aircraft Supplies | N |
| 4885 | N91MX Proceeds of Sale AeroElica SAde CV | N |
| 4886 | N910MX Pilot Fees / Airline | N |
| 4887 | Serial No: UE-310 Invoice INV-0122 | N |
| 4888 | Hera Investments S.A., OO-CEH MSN560-6003 | N |
| 4889 | Cessna OO-CEH 560XL-6003 Invoice No17030 | N |
| 4890 | N1904W | N |
| 4891 | N414TB RETURN OF DEPOSIT | N |
| 4892 | N525PL Commission | N |
| 4893 | N525PL Proceeds of Sale | N |
| 4894 | MSN: UE-310 HOLD BACK FUNDS | N |
| 4895 | N227SR COMMISSON | N |
| 4896 | N227SR LOAN NUMBER 15310086 | N |
| 4897 | N227SR Proceeds of Sale | N |
| 4898 | 560XL-6119 RETURN OF DEPOSIT | N |
| 4899 | MSN 36421 | N |
| 4900 | MSN 36421 PROCEEDS OF SALE | N |
| 4901 | MSN 36421 PROCEEDS OF SALE | N |
| 4902 | N373MM, MSN: RB-237 Proceeds ofSale | N |
| 4903 | N373MM, MSN: RB-237 CommissionRocket Home, LLC | N |
| 4904 | N373MM, MSN: RB-237 Commission | N |
| 4905 | MSN139 | N |
| 4906 | CL 300 | N |
| 4907 | Invoice No. ALN17-06970 NE AviationLLC N913KZ, MSN: 560-5533 | N |
| 4908 | N913KZ, MSN: 560-5533 Proceeds ofSale | N |
| 4909 | MD HELICOPTERS | N |
| 4910 | HV CL300 | N |
| 4911 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-MAY 17 | N |
| 4912 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-JUN 17 | N |
| 4913 | N715BB COMMISSION AND PHOTO COST | N |
| 4914 | FURTHER CREDIT TO JOHNSON COUNTYAVIATION GROUP LOAN 11458600 N715BB | N |

045A1245

045A1246

045A1247

| | BC | BD |
|---|----|----|
| 4852 | | |
| 4853 | | |
| 4854 | | |
| 4855 | | |
| 4856 | | |
| 4857 | | |
| 4858 | | |
| 4859 | | |
| 4860 | | |
| 4861 | | |
| 4862 | | |
| 4863 | | |
| 4864 | | |
| 4865 | | |
| 4866 | | |
| 4867 | | |
| 4868 | | |
| 4869 | | |
| 4870 | | |
| 4871 | | |
| 4872 | | |
| 4873 | | |
| 4874 | | |
| 4875 | | |
| 4876 | | |
| 4877 | | |
| 4878 | | |
| 4879 | | |
| 4880 | | |
| 4881 | | |
| 4882 | | |
| 4883 | | |
| 4884 | | |
| 4885 | | |
| 4886 | | |
| 4887 | | |
| 4888 | | |
| 4889 | | |
| 4890 | | |
| 4891 | | |
| 4892 | | |
| 4893 | | |
| 4894 | | |
| 4895 | | |
| 4896 | | |
| 4897 | | |
| 4898 | | |
| 4899 | | |
| 4900 | | |
| 4901 | | |
| 4902 | | |
| 4903 | | |
| 4904 | | |
| 4905 | | |
| 4906 | | |
| 4907 | | |
| 4908 | | |
| 4909 | | |
| 4910 | | |
| 4911 | | |
| 4912 | | |
| 4913 | | |
| 4914 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4915 | OUTGOING | 09/13/2017 | 00211063 | 09/13/2017 | FTR | USD | 90,181.71 | 90,181.71 | O |
| 4916 | OUTGOING | 09/13/2017 | 00252199 | 09/13/2017 | FTR | USD | 25,500.00 | 25,500.00 | N |
| 4917 | OUTGOING | 09/13/2017 | 00263966 | 09/13/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4918 | OUTGOING | 09/14/2017 | 00332080 | 09/14/2017 | FTR | USD | 805,110.67 | 805,110.67 | N |
| 4919 | OUTGOING | 09/14/2017 | 00385627 | 09/14/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4920 | OUTGOING | 09/14/2017 | 00394399 | 09/14/2017 | FTR | USD | 97,350.00 | 97,350.00 | N |
| 4921 | OUTGOING | 09/15/2017 | 00262515 | 09/15/2017 | FTR | USD | 2,400.00 | 2,400.00 | N |
| 4922 | OUTGOING | 09/15/2017 | 00371218 | 09/15/2017 | FTR | USD | 430,000.00 | 430,000.00 | N |
| 4923 | OUTGOING | 09/18/2017 | 00305519 | 09/18/2017 | FTR | USD | 69,601.95 | 69,601.95 | N |
| 4924 | OUTGOING | 09/18/2017 | 00414983 | 09/18/2017 | FTR | USD | 762.56 | 762.56 | N |
| 4925 | OUTGOING | 09/19/2017 | 00266060 | 09/19/2017 | FTR | USD | 72,000.00 | 72,000.00 | N |
| 4926 | OUTGOING | 09/19/2017 | 00266061 | 09/19/2017 | FTR | USD | 2,326,500.00 | 2,326,500.00 | N |
| 4927 | OUTGOING | 09/19/2017 | 00367943 | 09/19/2017 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 4928 | OUTGOING | 09/19/2017 | 00376047 | 09/19/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 4929 | OUTGOING | 09/20/2017 | 00340754 | 09/20/2017 | FTR | USD | 100,000.01 | 100,000.01 | N |
| 4930 | OUTGOING | 09/20/2017 | 00341644 | 09/20/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4931 | OUTGOING | 09/21/2017 | 00396069 | 09/22/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4932 | OUTGOING | 09/25/2017 | 00402412 | 09/25/2017 | FTR | USD | 319,720.00 | 319,720.00 | N |
| 4933 | OUTGOING | 09/25/2017 | 00402413 | 09/25/2017 | FTR | USD | 212,780.00 | 212,780.00 | N |
| 4934 | OUTGOING | 09/25/2017 | 00405446 | 09/25/2017 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 4935 | OUTGOING | 09/27/2017 | 00253659 | 09/27/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4936 | OUTGOING | 09/28/2017 | 00367383 | 09/28/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 4937 | OUTGOING | 09/29/2017 | 00564289 | 09/29/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4938 | OUTGOING | 09/29/2017 | 00564292 | 09/29/2017 | FTR | USD | 231,500.00 | 231,500.00 | N |
| 4939 | OUTGOING | 09/29/2017 | 00564294 | 09/29/2017 | FTR | USD | 105,000.00 | 105,000.00 | N |
| 4940 | OUTGOING | 09/29/2017 | 00564295 | 09/29/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 4941 | OUTGOING | 09/29/2017 | 00590245 | 09/29/2017 | FTR | USD | 104,999.99 | 104,999.99 | N |
| 4942 | OUTGOING | 10/03/2017 | 00236916 | 10/03/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 4943 | OUTGOING | 10/03/2017 | 00274864 | 10/03/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 4944 | OUTGOING | 10/03/2017 | 00274865 | 10/03/2017 | FTR | USD | 752.06 | 752.06 | N |
| 4945 | OUTGOING | 10/03/2017 | 00315919 | 10/03/2017 | FTR | USD | 66,500.00 | 66,500.00 | N |
| 4946 | OUTGOING | 10/03/2017 | 00315920 | 10/03/2017 | FTR | USD | 1,233,200.00 | 1,233,200.00 | N |
| 4947 | OUTGOING | 10/03/2017 | 00349812 | 10/03/2017 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 4948 | OUTGOING | 10/03/2017 | 00349813 | 10/03/2017 | FTR | USD | 62,176.96 | 62,176.96 | N |
| 4949 | OUTGOING | 10/03/2017 | 00377694 | 10/03/2017 | FTR | USD | 1,976,912.76 | 1,976,912.76 | N |
| 4950 | OUTGOING | 10/04/2017 | 00188472 | 10/04/2017 | FTR | USD | 2,425,505.28 | 2,425,505.28 | N |
| 4951 | OUTGOING | 10/04/2017 | 00232447 | 10/04/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 4952 | OUTGOING | 10/04/2017 | 00237967 | 10/04/2017 | FTR | USD | 4,500,000.00 | 4,500,000.00 | N |
| 4953 | OUTGOING | 10/04/2017 | 00261217 | 10/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4954 | OUTGOING | 10/05/2017 | 00314073 | 10/05/2017 | FTR | USD | 1,758,536.80 | 1,758,536.80 | N |
| 4955 | OUTGOING | 10/05/2017 | 00351616 | 10/05/2017 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 4956 | OUTGOING | 10/06/2017 | 00212331 | 10/06/2017 | FTR | USD | 3,234.10 | 3,234.10 | N |
| 4957 | OUTGOING | 10/06/2017 | 00212335 | 10/06/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4958 | OUTGOING | 10/06/2017 | 00330362 | 10/06/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 4959 | OUTGOING | 10/06/2017 | 00350193 | 10/06/2017 | FTR | USD | 1,860,000.00 | 1,860,000.00 | N |
| 4960 | OUTGOING | 10/06/2017 | 00374986 | 10/06/2017 | FTR | USD | 798,480.00 | 798,480.00 | N |
| 4961 | OUTGOING | 10/06/2017 | 00374987 | 10/06/2017 | FTR | USD | 358,500.00 | 358,500.00 | N |
| 4962 | OUTGOING | 10/06/2017 | 00374988 | 10/06/2017 | FTR | USD | 30,020.00 | 30,020.00 | N |
| 4963 | OUTGOING | 10/06/2017 | 00378302 | 10/06/2017 | FTR | USD | 87,394.84 | 87,394.84 | N |
| 4964 | OUTGOING | 10/10/2017 | 00056673 | 10/10/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4965 | OUTGOING | 10/10/2017 | 00495536 | 10/10/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 4966 | OUTGOING | 10/12/2017 | 00307993 | 10/12/2017 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 4967 | OUTGOING | 10/12/2017 | 00354317 | 10/12/2017 | FTR | USD | 22,992.00 | 22,992.00 | N |
| 4968 | OUTGOING | 10/12/2017 | 00358182 | 10/12/2017 | FTR | USD | 11,256.00 | 11,256.00 | N |
| 4969 | OUTGOING | 10/12/2017 | 00406226 | 10/13/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4970 | OUTGOING | 10/13/2017 | 00240146 | 10/13/2017 | FTR | USD | 131,432.00 | 131,432.00 | N |
| 4971 | OUTGOING | 10/13/2017 | 00240147 | 10/13/2017 | FTR | USD | 495,100.00 | 495,100.00 | N |
| 4972 | OUTGOING | 10/13/2017 | 00240148 | 10/13/2017 | FTR | USD | 4,977.34 | 4,977.34 | N |
| 4973 | OUTGOING | 10/13/2017 | 00240149 | 10/13/2017 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 4974 | OUTGOING | 10/13/2017 | 00240151 | 10/13/2017 | FTR | USD | 4,813.55 | 4,813.55 | O |
| 4975 | OUTGOING | 10/13/2017 | 00240152 | 10/13/2017 | FTR | USD | 9,467,500.00 | 9,467,500.00 | N |
| 4976 | OUTGOING | 10/13/2017 | 00240153 | 10/13/2017 | FTR | USD | 8,075.16 | 8,075.16 | N |
| 4977 | OUTGOING | 10/13/2017 | 00240154 | 10/13/2017 | FTR | USD | 150,280.01 | 150,280.01 | N |

045A1249

Case 24-00211-JMM Doc 55-4 Filed 02/26/25   Page 1250 of 1840
Case 24-00211-JMM Claim 5-1 Part 3   Page # 1231-94

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4915 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4916 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4917 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4918 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4919 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4920 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4921 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4922 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4923 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4924 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4925 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4926 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4927 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4928 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4929 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4930 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4931 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4932 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4933 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4934 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4935 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4936 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4937 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4938 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4939 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4940 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4941 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4942 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4943 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4944 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4945 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4946 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4947 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4948 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4949 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4950 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4951 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4952 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4953 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4954 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4955 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4956 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4957 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4958 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4959 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4960 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4961 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4962 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4963 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4964 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4965 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4966 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4967 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4968 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4969 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4970 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4971 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4972 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4973 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4974 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4975 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4976 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4977 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

Case 4:20-cr-00212-ALM-BD   Document 554-4   Filed 02/26/25   Page 1251 of 1840   PageID #: 13195

| | P | Q | R |
|---|---|---|---|
| 4915 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4916 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4917 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4918 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4919 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4920 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4921 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4922 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4923 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4924 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4925 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4926 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4927 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4928 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4929 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4930 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4931 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4932 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4933 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4934 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4935 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4936 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4937 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4938 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4939 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4940 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4941 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4942 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4943 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4944 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4945 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4946 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4947 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4948 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4949 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4950 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4951 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4952 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4953 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4954 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4955 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4956 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4957 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4958 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4959 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4960 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4961 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4962 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4963 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4964 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4965 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4966 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4967 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4968 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4969 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4970 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4971 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4972 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4973 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4974 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4975 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4976 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4977 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1251

045A1252

| | W | X | Y | Z |
|---|---|---|---|---|
| 4915 | | | | N715BB |
| 4916 | | | | 179DB0437BFT1M79 |
| 4917 | | | | 179DB2854NLS1899 |
| 4918 | | | | N910MX |
| 4919 | | | | 63421 |
| 4920 | | | | MSN 525B-0156 |
| 4921 | | | | MSN525B0156 |
| 4922 | | | | N546MG |
| 4923 | | | | 179IB1021JQU1E91 |
| 4924 | | | | 179IG1334B0T2U95 |
| 4925 | | | | 525A-0204 |
| 4926 | | | | 525A-0204 |
| 4927 | | | | 179JF36263ES1D21 |
| 4928 | | | | 179JG25224VT2K67 |
| 4929 | | | | 525A-0204 |
| 4930 | | | | 525A-0240 |
| 4931 | | | | MSN RC-71 |
| 4932 | | | | Falcon 7X |
| 4933 | | | | South Aviation |
| 4934 | | | | G550 |
| 4935 | | | | 53071 |
| 4936 | | | | DORNIER 328 |
| 4937 | | | | DORNIER 328 |
| 4938 | | | | 179TF4035R0U1424 |
| 4939 | | | | MSN 1237 |
| 4940 | | | | dornier 328 |
| 4941 | | | | MSN 1237 |
| 4942 | | | | 17A3A0318FCU0A00 |
| 4943 | | | | 17A393048EYR1Z83 |
| 4944 | | | | 17A3B4239RQT1L93 |
| 4945 | | | | N200LB |
| 4946 | | | | N200LB |
| 4947 | | | | 17A3F0510DNR1289 |
| 4948 | | | | 17A3F032539T0F37 |
| 4949 | | | | 17A3G1819M2R2K50 |
| 4950 | | | | N1904W |
| 4951 | | | | N158BH |
| 4952 | | | | 17A4B094390U2478 |
| 4953 | | | | 17A4C17187FS2I94 |
| 4954 | | | | 17A5E335068R1R16 |
| 4955 | | | | 17A5G0851FBU1564 |
| 4956 | | | | N601GG |
| 4957 | | | | 17A692232IHT2433 |
| 4958 | | | | N546MG |
| 4959 | | | | 17A6F073908R0I58 |
| 4960 | | | | 17A6G0706FKU0A89 |
| 4961 | | | | 17A6G1108OJT1D91 |
| 4962 | | | | 17A6G0537OCR2J35 |
| 4963 | | | | 17A6G2748G1R1P64 |
| 4964 | | | | 3rd quarter |
| 4965 | | | | Escrow Deposit |
| 4966 | | | | 17ACB2154FN01717 |
| 4967 | | | | 17ACE27144200080 |
| 4968 | | | | 17ACE3639GV20V65 |
| 4969 | | | | 17ACG5008LZZ1568 |
| 4970 | | | | 17AC842383010B65 |
| 4971 | | | | 17AC85216IRZ0711 |
| 4972 | | | | 17AD94647C821I52 |
| 4973 | | | | 17AC84421P302E80 |
| 4974 | | | | 17AD950098M00N64 |
| 4975 | | | | 17AC838107J21315 |
| 4976 | | | | 17AD95150OKZ0N37 |
| 4977 | | | | 17AC85911IM10I92 |

045A1253

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4915 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4916 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4917 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4918 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4919 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4920 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4921 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4922 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4923 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4924 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4925 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4926 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4927 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4928 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4929 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4930 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4931 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4932 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4933 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4934 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4935 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4936 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4937 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4938 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4939 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4940 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4941 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4942 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4943 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4944 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4945 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4946 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4947 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4948 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4949 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4950 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4951 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4952 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4953 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4954 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4955 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4956 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4957 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4958 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4959 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4960 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4961 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4962 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4963 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4964 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4965 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4966 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4967 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4968 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4969 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4970 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4971 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4972 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4973 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4974 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4975 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4976 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4915 | N715BB | A | 101110488 | STANDEASBANKO |
| 4916 | 179DB0437BFT1M79 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 4917 | 179DB2854NLS1899 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4918 | N910MX | A | NCX:062001186 | COMPASS BANK |
| 4919 | 63421 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 4920 | MSN 525B-0156 | A | NCX:026004226 | SOCIETE GENERALE |
| 4921 | MSN525B0156 | D | NYK:006550754009 | BNP PARIBAS SA (PARIS)-CPR |
| 4922 | N546MG | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 4923 | 179IB1021JQU1E91 | A | 071212128 | 1ST SOURCE BANK |
| 4924 | 179IG1334B0T2U95 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4925 | 525A-0204 | A | 026005092 | WELLS FARGO NY INTL |
| 4926 | 525A-0204 | A | NYK:006550353535 | RAIFFEISENBANK AS (PRAGUE) |
| 4927 | 179JF36263ES1D21 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 4928 | 179JG25224VT2K67 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 4929 | 525A-0204 | P | NYK:0008 | CITIBANK, N.A. |
| 4930 | 525A-0240 | D | SFO:006290557316 | COMMERZBANK AG FRANKFURT |
| 4931 | MSN RC-71 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 4932 | Falcon 7X | D | FLX:005486250408 | SOUTH AVIATION, INC. |
| 4933 | South Aviation | A | NCX:267090594 | BANKUNITED, NA |
| 4934 | G550 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4935 | 53071 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 4936 | DORNIER 328 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4937 | DORNIER 328 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 4938 | 179TF4035R0U1424 | A | 066015767 | BISCAYNE BANK |
| 4939 | MSN 1237 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4940 | dornier 328 | A | NCX:267090594 | BANKUNITED, NA |
| 4941 | MSN 1237 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4942 | 17A3A0318FCU0A00 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4943 | 17A393048EYR1Z83 | A | NCX:267090594 | BANKUNITED, NA |
| 4944 | 17A3B4239RQT1L93 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 4945 | N200LB | A | NCX:042000314 | FIFTH THIRD BANK |
| 4946 | N200LB | A | NCX:071000288 | BMO HARRIS BANK N.A. |
| 4947 | 17A3F0510DNR1289 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4948 | 17A3F032539T0F37 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 4949 | 17A3G1819M2R2K50 | D | KSX:005047607306 | MUSTAFA SANI BELLO |
| 4950 | N1904W | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4951 | N158BH | A | 084100793 | FIRST NATIONAL BANK |
| 4952 | 17A4B094390U2478 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 4953 | 17A4C17187FS2I94 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4954 | 17A5E335068R1R16 | A | 103103778 | BANK 7 |
| 4955 | 17A5G0851FBU1564 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 4956 | N601GG | A | 067015724 | STONEGATE BANK |
| 4957 | 17A692232IHT2433 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4958 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4959 | 17A6F073908R0I58 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 4960 | 17A6G0706FKU0A89 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4961 | 17A6G1108OJT1D91 | A | NCX:021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 4962 | 17A6G0537OCR2J35 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 4963 | 17A6G2748G1R1P64 | A | NCX:026002532 | BANK OF NOVA SCOTIA |
| 4964 | 3rd quarter | A | 101015282 | CROSSFIRST BANK |
| 4965 | Escrow Deposit | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4966 | 17ACB2154FN01717 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4967 | 17ACE27144200080 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4968 | 17ACE3639GV20V65 | D | CAX:005800678525 | WORLD FUEL SERVICES EUROPE LTD |
| 4969 | 17ACG5008LZZ1568 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 4970 | 17AC842383010B65 | A | NCX:072000096 | COMERICA BANK |
| 4971 | 17AC85216IRZ0711 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 4972 | 17AD94647C821I52 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4973 | 17AC84421P302E80 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4974 | 17AD950098M00N64 | D | NYK:006550662231 | BARCLAYS BANK PLC LONDON |
| 4975 | 17AC838107J21315 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 4976 | 17AD95150OKZ0N37 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 4977 | 17AC85911IM10I92 | P | NYK:0799 | UBS AG STAMFORD BRANCH |

| | AI | AJ | AK |
|---|---|---|---|
| 4915 | OVERLAND PARK, KS | | |
| 4916 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10200 | | |
| 4917 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4918 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 4919 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 4920 | NEW YORK, N.Y. | | |
| 4921 | 16 BD DES ITALIENSPARIS,75009 FRANCE | | |
| 4922 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 4923 | SOUTH BEND, IN | | |
| 4924 | WASHINGTON, DC | | |
| 4925 | NEW YORK, NY | | |
| 4926 | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC | | |
| 4927 | MIAMI, FL | | |
| 4928 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 4929 | NEW YORK NEW YORK | S | GENODEDD/(CH038164/AC10950771) |
| 4930 | KAISERPLATZ60311 FRANKFURT, GERMANY | | |
| 4931 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 4932 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4933 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4934 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4935 | NEW YORK, NEW YORK | | |
| 4936 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4937 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 4938 | COCONUT GROVE, FL | | |
| 4939 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4940 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4941 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4942 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4943 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4944 | WASHINGTON, DC | | |
| 4945 | CINCINNATI, OHIO | | |
| 4946 | 311, MONROE STREET WESTCHICAGO, ILLINOIS | | |
| 4947 | BANK ONE TEXAS, TX | | |
| 4948 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 4949 | 655 MATTHEW PLRICHARDSON TX 75081-5074 | | |
| 4950 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4951 | PARAGOULD, AR | | |
| 4952 | PASSAIC, NJ | | |
| 4953 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4954 | OKLAHOMA CITY, OK | | |
| 4955 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 4956 | FT LAUDERDALE, FL | | |
| 4957 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4958 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4959 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 4960 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4961 | NEW YORK, NY | | |
| 4962 | TALLAHASSEE, FL | | |
| 4963 | NEW YORK, NY | | |
| 4964 | LEAWOOD, KS | | |
| 4965 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4966 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4967 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4968 | AVIATION9800 NW 41ST ST STE 400MIAMI FL  33178-2980 | | |
| 4969 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 4970 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 4971 | NEW YORK, NEWYORK | | |
| 4972 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4973 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4974 | 1 CHURCHILL PLACELONDON, UK E14 5HP | | |
| 4975 | NEW YORK NEW YORK | | |
| 4976 | BANK ONE TEXAS, TX | | |
| 4977 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |

045A1256

| | AL | AM | AN |
|---|---|---|---|
| 4915 | | | |
| 4916 | | | |
| 4917 | | | |
| 4918 | | | |
| 4919 | | | |
| 4920 | | | S |
| 4921 | | | S |
| 4922 | | | |
| 4923 | | | |
| 4924 | | | |
| 4925 | | | S |
| 4926 | | | |
| 4927 | | | |
| 4928 | | | |
| 4929 | WGZ BANK - WESTDEUTSCHE | GENOSSENSCHAFTS-ZENTRALBANK EGPOSTFACH 10103240001 DUSSELDORF, GERMANY | S |
| 4930 | | | |
| 4931 | | | |
| 4932 | | | |
| 4933 | | | |
| 4934 | | | |
| 4935 | | | S |
| 4936 | | | |
| 4937 | | | |
| 4938 | | | |
| 4939 | | | |
| 4940 | | | |
| 4941 | | | |
| 4942 | | | S |
| 4943 | | | |
| 4944 | | | |
| 4945 | | | |
| 4946 | | | |
| 4947 | | | |
| 4948 | | | |
| 4949 | | | |
| 4950 | | | |
| 4951 | | | |
| 4952 | | | |
| 4953 | | | |
| 4954 | | | |
| 4955 | | | |
| 4956 | | | |
| 4957 | | | |
| 4958 | | | |
| 4959 | | | |
| 4960 | | | |
| 4961 | | | |
| 4962 | | | |
| 4963 | | | S |
| 4964 | | | |
| 4965 | | | |
| 4966 | | | |
| 4967 | | | S |
| 4968 | | | |
| 4969 | | | |
| 4970 | | | |
| 4971 | | | S |
| 4972 | | | S |
| 4973 | | | |
| 4974 | | | S |
| 4975 | | | S |
| 4976 | | | |
| 4977 | | | |

045A1257

| | AO | AP | AQ |
|---|---|---|---|
| 4915 | | | |
| 4916 | | | |
| 4917 | | | |
| 4918 | | | |
| 4919 | | | |
| 4920 | SOGEFRPP | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE |
| 4921 | NYK:CRLYFRPP | CREDIT LYONNAIS | 19 BOULEVARD DES ITALIENSPARIS,FR 75002 |
| 4922 | | | |
| 4923 | | | |
| 4924 | | | |
| 4925 | NYK:RBOSIMDX | ROYAL BANK OF SCOTLAND INT'L LTD | VICTORY HOUSE: PROSPECT HILLDOUGLAS, ISLE OF MAN |
| 4926 | | | |
| 4927 | | | |
| 4928 | | | |
| 4929 | GENODED1GBM | GLADBACHER BANK AG VON 1922 | BISMARCKSTRASSE 50-52MOENCHENGLADBACH,DE 41061 |
| 4930 | | | |
| 4931 | | | |
| 4932 | | | |
| 4933 | | | |
| 4934 | | | |
| 4935 | NOSCCATTVCR/(CH098748/AC420001420) | BANK OF NOVA SCOTIA | COMMERCIAL BANKING CENTRE602 WEST HASTING ST.VANCOUVER, CANADA |
| 4936 | | | |
| 4937 | | | |
| 4938 | | | |
| 4939 | | | |
| 4940 | | | |
| 4941 | | | |
| 4942 | NYK:ABBYGB2L | SANTANDER UK PLC | BRIDLE ROADBOOTLE,GB L30 4GB |
| 4943 | | | |
| 4944 | | | |
| 4945 | | | |
| 4946 | | | |
| 4947 | | | |
| 4948 | | | |
| 4949 | | | |
| 4950 | | | |
| 4951 | | | |
| 4952 | | | |
| 4953 | | | |
| 4954 | | | |
| 4955 | | | |
| 4956 | | | |
| 4957 | | | |
| 4958 | | | |
| 4959 | | | |
| 4960 | | | |
| 4961 | | | |
| 4962 | | | |
| 4963 | NOSCCATT | BANK OF NOVA SCOTIA | AT RNLD RAMPERSD SR MGR NOS NET MGTGTB PROD AND SRVS 20 RCHMND ST 2 FLTORONTO, ONTARIO M5C 2R9 CANADA |
| 4964 | | | |
| 4965 | | | |
| 4966 | | | |
| 4967 | NYK:MIDLGB22 | HSBC BANK PLC | 8 CANADA SQUARELONDON,GB E14 5HQ |
| 4968 | | | |
| 4969 | | | |
| 4970 | | | |
| 4971 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 4972 | NYK:NWBKGB2L | NATIONAL WESTMINSTER BANK PLC | PREMIER PLACE, DEVONSHIRE SQUARELONDON,GB EC2M 4XB |
| 4973 | | | |
| 4974 | NYK:BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 4975 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE SWITZERLAND LTD | PARADEPLATZ 8ZURICH, CH 8070 SWITZERLAND |
| 4976 | | | |
| 4977 | | | |

045A1258

| | AR | AS | AT |
|---|---|---|---|
| 4915 | 0137588 | JOHNSON COUNTY AVIATION GROUP LLC | N/AN/AN/A US |
| 4916 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 4917 | | | |
| 4918 | 0051167042 | PROCITRUS SA DE CV | N/AN/AN/A US |
| 4919 | | | |
| 4920 | FR7630003031150002000944593 | 1996 SARL | 6 PLACE DE LE MADELEINEPARIS75008 FR |
| 4921 | FR2430002079620000063057K90 | COMPAGNIE FREY | DOM DES ROZAISRILLY LA MONTAGNE51500 FR |
| 4922 | | | |
| 4923 | 10245694 | CLAREAL CREEK ENERGY CONSULTING LLC | N/AN/AN/A US |
| 4924 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4925 | GB66RBOS16588058613190 | COLIBRI AIRCRAFT GLOBAL | NANANA GB |
| 4926 | CZ1955000000007455642001 | I C P TRANSPORTATION SRO | NANANA CZ |
| 4927 | 21004855 | ARGENTUM CA | NANANA US |
| 4928 | | | |
| 4929 | DE22310601810107511024 | ELITE JET GMBH | NANANA DE |
| 4930 | DE80340400490624687000 | ELITE JET SERVICE GMBH | NANANA DE |
| 4931 | | | |
| 4932 | | | |
| 4933 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4934 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 4935 | 014208782415 | INTRAWEST ULC USD | NANANA CA |
| 4936 | | | |
| 4937 | | | |
| 4938 | 21003926 | BISCAYNE BANK | 3121 COMMODORE PLAZACOCONUT GROVE33133 US |
| 4939 | 3000208036186 | STEPHEN CLIMIE | NANANA US |
| 4940 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4941 | 3000208036187 | STEPHEN CLIMIE | NANANA US |
| 4942 | GB95ABBY09012694092195 | MR ADAM JAMES LOCKHART | N/AN/AN/A GB |
| 4943 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4944 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 4945 | 7654574875 | HOLSTEIN AVIATION INC | N/AN/AN/A US |
| 4946 | 318-330-8 | BRIAR HILL LEASING, INC. | 8770 RAILROAD DR.COVINGTON41015 US |
| 4947 | 881226336 | TRANSCORP AIRCRAFT SALES LLC | N/AN/AN/A US |
| 4948 | 13179468 | CORDOBA GLOBAL, LLC | 401 HAWTHORNE LANE, SUITE 101-181CHARLOTTE28204 US |
| 4949 | | | |
| 4950 | 323404545 | WHIRLPOOL CORPORATION | NANANA US |
| 4951 | 4086147 | BRETT CROWSON FOUR H INVESTMENTS LL | 3729 PEBBLE BEACHJONESBORO72401 US |
| 4952 | 3034454206 | FRANK WEINBERG BLACK P.L. TRUST | 7805 SW 6 COURTPLANTATION FL33324 US |
| 4953 | 6627005421 | MURGATROYD HOLDINGS LLC | 4532 W KENNEDY BLVD 316TAMPA33609 US |
| 4954 | 9037466 | AIRCRAFT LOGISTICS GROUP, LLC | 316 NW 61ST STREETOKLAHOMA CITY73118 US |
| 4955 | | | |
| 4956 | 1059757 | PRO AIRCRAFT JET SALES, INC. | 1311 NE 10TH STREET, HANGAR 2POMPANO BEACH33060 US |
| 4957 | 002000628212692 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST COURTFT LAUDERDALE33309 US |
| 4958 | | | |
| 4959 | | | |
| 4960 | 8710858153 | TAILWINDS, LLC | N/AN/AN/A US |
| 4961 | 04452207 | ANSBACHER (BAHAMAS) LIMITED | P.O. BOX N 7768, BANK LANENASSAU, BAHAMAS |
| 4962 | 1100004440240 | TRADEWINDS AVIATION ASSOCIATES INC | 2525 NW 55TH COURT HANGAR 24FT LAUDERDALE33309 US |
| 4963 | 0008613 | NEW UNITED GODERICH INC. | 403 CANADA AVENUEHURON PARKON NOM 1Y0 CA |
| 4964 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 4965 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | 1001 BRICKELL BAY DR., STE. 3200MIAMI33131 US |
| 4966 | 7212712686 | LINDA WILLIAMS TRUST | N/AN/AN/A US |
| 4967 | GB84MIDL40051569846230 | ROLLS ROYCE DEUTSCHLAND LTD  CO KG | ESCHENWEG 11DAHLEWITZD-15827 GB |
| 4968 | | | |
| 4969 | 101WA258640000 | UBS FINANCIAL SERVICES | 499 WASHINGTON BLVDJERSEY CITY07310 US |
| 4970 | 1851442655 | BANYAN AIR SERVICES, INC. | 5360 NW 20TH TERRACEFORT LAUDERDALE33309 US |
| 4971 | 3544039183001 | RAUL JORGE NIETO BOADA | N/AN/AN/A MX |
| 4972 | GB79NWBK60730170536791 | INFLITE JET CENTRE LTD. | N/AN/AN/A GB |
| 4973 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 4974 | GB53BARC20049633384659 | LONDON EXECUTIVE AVIATION LTD | N/AN/AN/A GB |
| 4975 | CH5404866104951004001 | CREDIT SUISSE AG AVIATION FINANCE | N/AN/AN/A CH |
| 4976 | 635378292 | THE HARDIN COMPANIES, INC. DBA HARD | 5801 W. INTERSTATE 20, SUITE 330ARLINGTON76017 US |
| 4977 | 101WA258641000 | UBS FINANCIAL SERVICES INC. | N/AN/AN/A US |

/Beneficiary Customer Acc 1489806Raul Jorge Nieto Boada

045A1260

| | AV | AW |
|---|---|---|
| 4915 | N715BB PROCEEDS OF SALE | N |
| 4916 | For Further Credit To: RicardoCovarrubias Valenzuela and SofiaSaharan De Covarrubias Account No.53C-10299 -N260GA | N |
| 4917 | N546MG SOUTH AVIATION | N |
| 4918 | N910MX FINAL DISBURSEMENT REFUND OFWARRANTY DEPOSIT | N |
| 4919 | MSN 63421 Partial Release ProceedsofSale | N |
| 4920 | MSN 525B-0156 REGISTRATION NO F-GVUJ RETURN OF DEPOSIT | N |
| 4921 | S/N 525B0156 F-GVUJ | N |
| 4922 | N546MG | N |
| 4923 | N930VY, MSN: 1126 | N |
| 4924 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-AUG 17 | N |
| 4925 | 525A-0204 PROCEEDS OF SALE | N |
| 4926 | 525A-0204 PROCEEDS OF SALE | N |
| 4927 | SOUTH AVIATION | N |
| 4928 | Raptor | N |
| 4929 | 525A-0204 PROCEEDS OF SALE | N |
| 4930 | 525A-0240 | N |
| 4931 | MSN RC-71 2012 HAWKER 4000 CURRENTREGISTRATION AP-RRR REMITTER: BRIANK WAXMAN Phone Advise: Joan Roberts | N |
| 4932 | LEAR 60 | N |
| 4933 | | N |
| 4934 | G550 MSN 5129 | N |
| 4935 | 1996 BELL 407 SN 53071 REG.  TG-LORRETURN OF DEPOSIT | N |
| 4936 | DORNIER 328 | N |
| 4937 | DORNIER 328 | N |
| 4938 | FOR FURTHER CREDIT TO 2EE, LLCSOUTH AVIATION | N |
| 4939 | MSN 1237 | N |
| 4940 | DORNIER 328 | N |
| 4941 | MSN1237 | N |
| 4942 | Per Philip Carey | N |
| 4943 | INTEREST PAYMENT | N |
| 4944 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-SEP 17 | N |
| 4945 | N200LB MSN: RB-116 RaytheonAircraft Company Brokerage Fees | N |
| 4946 | N200LB Proceeds of Sale | N |
| 4947 | N828UM | N |
| 4948 | Reimbursement for OperationalExpenses N828UM | N |
| 4949 | N828UM Proceeds of Sale | N |
| 4950 | PROCEEDS OF SALE N1904W | N |
| 4951 | N158BH Return of Deposit | N |
| 4952 | EVERSTRONG HOLDINGS LLC | N |
| 4953 | N770MR BMWP Enterprises, LLC funds | N |
| 4954 | Loan Payoff in Full for Mapol LLCHawker 800XP, MSN: 258648, N488AM | N |
| 4955 | Bombardier Inc. CL-600-2B16 MSN:5713 N778BA Rene BanglesdorfRelease of Deposit | N |
| 4956 | N601GG Test Flight andRepositioning Costs | N |
| 4957 | N680SE Return of Deposit | N |
| 4958 | N546MG | N |
| 4959 | N325LJ Proceeds of Sale | N |
| 4960 | N325LJ | N |
| 4961 | FBO WOODBURY MGMT INC ACCOUNT NO 2.11089.01 N325LJ PROCEEDS OF SALE | N |
| 4962 | N325LJ Tailwinds LLC | N |
| 4963 | MSN: 552 INVOICE 10597 AND 10597F | N |
| 4964 | 3rd quarter due | N |
| 4965 | Escrow Deposit for FBO SpecializedInvestment Group LLC | N |
| 4966 | Hawker Beechcraft Corp. C90GTI MSN:LJ-1893, N12WE Proceeds of Sale | N |
| 4967 | Invoice No J146001000201711 MSN 552Invoice Date 09 Sep 2017 | N |
| 4968 | Invoice No 11113471-21101 CustomerNo 125659 Invoice Date 12-OCT-17N90JE | N |
| 4969 | For Further Credit To The BarrieauGroup, Inc., Account Number HA06751, Return of Deposit in Full forN272TX | N |
| 4970 | 95k Commission / 36,432.00 DoCapsule Order No. Q755133 Legacy650, MSN: 14501127 | N |
| 4971 | Return of Deposit Legacy 650, MSN:14501127 | N |
| 4972 | Invoice No. 46443 Customer Code112171 GSYNA Embraer Legacy 600 MSN14501127 | N |
| 4973 | Legacy 650, MSN: 14501127 | N |
| 4974 | Invoice No. 207709 Account Ranajet001 Ref: LNX24YA Legacy 650, MSN:14501127, G-SYNA | N |
| 4975 | Ember Legacy 650, MSN: 14501127Proceeds of Sale | N |
| 4976 | iPads for DO Capsule Legacy 650,MSN: 14501127 | N |
| 4977 | Air 7, LLC Account No. 2R00582Legacy 650, MSN: 14501127 | N |

045A1261

| AX |
|---|

/002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180

/002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180

/002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180

/002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180

045A1262

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 4915 | | | | |
| 4916 | | | | |
| 4917 | | | | |
| 4918 | | | | |
| 4919 | | | | |
| 4920 | /FR7630003031150002000944593* 1996 SARL* 6 PLACE DE LE MADELEINE* PARIS* 75008 FR* | BOFAUS3N* | | |
| 4921 | | | | |
| 4922 | | | | |
| 4923 | | | | |
| 4924 | | | | |
| 4925 | /GB66RBOS16588058613190* COLIBRI AIRCRAFT GLOBAL* NA* NA* NA GB* | BOFAUS3N* | | |
| 4926 | | | | |
| 4927 | | | | |
| 4928 | | | | |
| 4929 | /DE22310601810107511024 ELITE JET GMBH NA NA NA DE | BOFAUS3N | | GENODED1GBM |
| 4930 | | | | |
| 4931 | | | | |
| 4932 | | | | |
| 4933 | | | | |
| 4934 | | | | |
| 4935 | | | | |
| 4936 | | | | |
| 4937 | | | | |
| 4938 | | | | |
| 4939 | | | | |
| 4940 | | | | |
| 4941 | | | | |
| 4942 | | | | |
| 4943 | | | | |
| 4944 | | | | |
| 4945 | | | | |
| 4946 | | | | |
| 4947 | | | | |
| 4948 | | | | |
| 4949 | | | | |
| 4950 | | | | |
| 4951 | | | | |
| 4952 | | | | |
| 4953 | | | | |
| 4954 | | | | |
| 4955 | | | | |
| 4956 | | | | |
| 4957 | | | | |
| 4958 | | | | |
| 4959 | | | | |
| 4960 | | | | |
| 4961 | | | | |
| 4962 | | | | |
| 4963 | | | | |
| 4964 | | | | |
| 4965 | | | | |
| 4966 | | | | |
| 4967 | | | | |
| 4968 | | | | |
| 4969 | | | | |
| 4970 | | | | |
| 4971 | | | | |
| 4972 | | | | |
| 4973 | | | | |
| 4974 | | | | |
| 4975 | /CH5404866104951004001 CREDIT SUISSE AG AVIATION FINANCE N/A N/A N/A CH | BOFAUS3N | | 045A1263 |
| 4976 | | | | |
| 4977 | | | | |

| | BC | BD |
|---|---|---|
| 4915 | | |
| 4916 | | |
| 4917 | | |
| 4918 | | |
| 4919 | | |
| 4920 | /RFB/MS | |
| 4921 | | |
| 4922 | | |
| 4923 | | |
| 4924 | | |
| 4925 | /RFB/52 | |
| 4926 | | |
| 4927 | | |
| 4928 | | |
| 4929 | /RFB/52 | |
| 4930 | | |
| 4931 | | |
| 4932 | | |
| 4933 | | |
| 4934 | | |
| 4935 | | |
| 4936 | | |
| 4937 | | |
| 4938 | | |
| 4939 | | |
| 4940 | | |
| 4941 | | |
| 4942 | | |
| 4943 | | |
| 4944 | | |
| 4945 | | |
| 4946 | | |
| 4947 | | |
| 4948 | | |
| 4949 | | |
| 4950 | | |
| 4951 | | |
| 4952 | | |
| 4953 | | |
| 4954 | | |
| 4955 | | |
| 4956 | | |
| 4957 | | |
| 4958 | | |
| 4959 | | |
| 4960 | | |
| 4961 | | |
| 4962 | | |
| 4963 | | |
| 4964 | | |
| 4965 | | |
| 4966 | | |
| 4967 | | |
| 4968 | | |
| 4969 | | |
| 4970 | | |
| 4971 | | |
| 4972 | | |
| 4973 | | |
| 4974 | | |
| 4975 | /RFB/17 | |
| 4976 | | |
| 4977 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 4978 | OUTGOING | 10/13/2017 | 00240485 | 10/13/2017 | FTR | USD | 150,280.00 | 150,280.00 | N |
| 4979 | OUTGOING | 10/13/2017 | 00364656 | 10/13/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 4980 | OUTGOING | 10/13/2017 | 00377664 | 10/13/2017 | FTR | USD | 38,628.82 | 38,628.82 | N |
| 4981 | OUTGOING | 10/16/2017 | 00275270 | 10/16/2017 | FTR | USD | 4,572.25 | 4,572.25 | N |
| 4982 | OUTGOING | 10/16/2017 | 00275271 | 10/16/2017 | FTR | USD | 58,602.75 | 58,602.75 | N |
| 4983 | OUTGOING | 10/16/2017 | 00281615 | 10/16/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 4984 | OUTGOING | 10/16/2017 | 00283045 | 10/18/2017 | SPL | GBP | 131.00 | 175.95 | N |
| 4985 | OUTGOING | 10/16/2017 | 00292142 | 10/16/2017 | FTR | USD | 42,138.08 | 42,138.08 | N |
| 4986 | OUTGOING | 10/16/2017 | 00299945 | 10/16/2017 | FTR | USD | 73,520.00 | 73,520.00 | N |
| 4987 | OUTGOING | 10/16/2017 | 00299946 | 10/16/2017 | FTR | USD | 120,000.00 | 120,000.00 | N |
| 4988 | OUTGOING | 10/16/2017 | 00299948 | 10/16/2017 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 4989 | OUTGOING | 10/16/2017 | 00299949 | 10/16/2017 | FTR | USD | 8,000.00 | 8,000.00 | N |
| 4990 | OUTGOING | 10/16/2017 | 00299950 | 10/16/2017 | FTR | USD | 11,905.00 | 11,905.00 | N |
| 4991 | OUTGOING | 10/16/2017 | 00299951 | 10/16/2017 | FTR | USD | 283,075.00 | 283,075.00 | N |
| 4992 | OUTGOING | 10/16/2017 | 00332717 | 10/16/2017 | FTR | USD | 540,000.00 | 540,000.00 | N |
| 4993 | OUTGOING | 10/16/2017 | 00394237 | 10/16/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 4994 | OUTGOING | 10/16/2017 | 00394238 | 10/16/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 4995 | OUTGOING | 10/16/2017 | 00394239 | 10/16/2017 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 4996 | OUTGOING | 10/16/2017 | 00394240 | 10/16/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 4997 | OUTGOING | 10/16/2017 | 00394241 | 10/16/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 4998 | OUTGOING | 10/16/2017 | 00394242 | 10/16/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 4999 | OUTGOING | 10/16/2017 | 00429520 | 10/16/2017 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5000 | OUTGOING | 10/16/2017 | 00431276 | 10/16/2017 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 5001 | OUTGOING | 10/17/2017 | 00253193 | 10/17/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5002 | OUTGOING | 10/17/2017 | 00284820 | 10/17/2017 | FTR | USD | 800,000.00 | 800,000.00 | O |
| 5003 | OUTGOING | 10/17/2017 | 00317684 | 10/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5004 | OUTGOING | 10/18/2017 | 00310137 | 10/18/2017 | FTR | USD | 300,040.00 | 300,040.00 | N |
| 5005 | OUTGOING | 10/18/2017 | 00372026 | 10/18/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5006 | OUTGOING | 10/18/2017 | 00372027 | 10/18/2017 | FTR | USD | 920,000.00 | 920,000.00 | O |
| 5007 | OUTGOING | 10/18/2017 | 00372028 | 10/18/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5008 | OUTGOING | 10/18/2017 | 00372029 | 10/18/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5009 | OUTGOING | 10/19/2017 | 00248207 | 10/19/2017 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 5010 | OUTGOING | 10/20/2017 | 00221441 | 10/20/2017 | FTR | USD | 1,392,157.59 | 1,392,157.59 | S |
| 5011 | OUTGOING | 10/20/2017 | 00350219 | 10/20/2017 | FTR | USD | 372,989.32 | 372,989.32 | N |
| 5012 | OUTGOING | 10/20/2017 | 00350220 | 10/20/2017 | FTR | USD | 30,410.68 | 30,410.68 | N |
| 5013 | OUTGOING | 10/23/2017 | 00286511 | 10/23/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5014 | OUTGOING | 10/23/2017 | 00317668 | 10/23/2017 | FTR | USD | 192,219.89 | 192,219.89 | N |
| 5015 | OUTGOING | 10/23/2017 | 00317669 | 10/23/2017 | FTR | USD | 4,116.45 | 4,116.45 | N |
| 5016 | OUTGOING | 10/23/2017 | 00317671 | 10/23/2017 | FTR | USD | 60,034.84 | 60,034.84 | N |
| 5017 | OUTGOING | 10/23/2017 | 00379133 | 10/23/2017 | FTR | USD | 75,000.00 | 75,000.00 | O |
| 5018 | OUTGOING | 10/23/2017 | 00379134 | 10/23/2017 | FTR | USD | 1,448,700.00 | 1,448,700.00 | N |
| 5019 | OUTGOING | 10/24/2017 | 00269980 | 10/24/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5020 | OUTGOING | 10/24/2017 | 00299038 | 10/24/2017 | FTR | USD | 500,040.00 | 500,040.00 | N |
| 5021 | OUTGOING | 10/25/2017 | 00286366 | 10/25/2017 | FTR | USD | 3,491.00 | 3,491.00 | O |
| 5022 | OUTGOING | 10/25/2017 | 00352462 | 10/25/2017 | FTR | USD | 3,700.00 | 3,700.00 | N |
| 5023 | OUTGOING | 10/26/2017 | 00358864 | 10/26/2017 | FTR | USD | 184,667.62 | 184,667.62 | N |
| 5024 | OUTGOING | 10/26/2017 | 00365547 | 10/26/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5025 | OUTGOING | 10/26/2017 | 00397232 | 10/26/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5026 | OUTGOING | 10/27/2017 | 00245846 | 10/27/2017 | FTR | USD | 499,960.00 | 499,960.00 | N |
| 5027 | OUTGOING | 10/27/2017 | 00383577 | 10/27/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5028 | OUTGOING | 10/27/2017 | 00389123 | 10/27/2017 | FTR | USD | 149,500.00 | 149,500.00 | N |
| 5029 | OUTGOING | 10/27/2017 | 00415224 | 10/27/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5030 | OUTGOING | 10/27/2017 | 00415225 | 10/27/2017 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5031 | OUTGOING | 10/27/2017 | 00415226 | 10/27/2017 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 5032 | OUTGOING | 10/27/2017 | 00415227 | 10/27/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5033 | OUTGOING | 10/27/2017 | 00415228 | 10/27/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5034 | OUTGOING | 10/30/2017 | 00290854 | 10/30/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5035 | OUTGOING | 10/30/2017 | 00457674 | 10/30/2017 | SPL | USD | 780,000.00 | 780,000.00 | O |
| 5036 | OUTGOING | 11/01/2017 | 00233877 | 11/01/2017 | FTR | USD | 699.56 | 699.56 | N |
| 5037 | OUTGOING | 11/01/2017 | 00233878 | 11/01/2017 | FTR | USD | 748.56 | 748.56 | N |
| 5038 | OUTGOING | 11/01/2017 | 00348280 | 11/01/2017 | FTR | USD | 25,000.09 | 25,000.09 | N |
| 5039 | OUTGOING | 11/01/2017 | 00385686 | 11/01/2017 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5040 | OUTGOING | 11/01/2017 | 00393053 | 11/01/2017 | FTR | USD | 90,000.00 | 90,000.00 | N |

045A1265

Regal # 013610

|  | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 4978 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4979 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4980 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4981 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4982 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4983 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4984 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4985 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4986 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4987 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4988 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4989 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4990 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4991 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4992 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4993 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4994 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4995 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4996 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4997 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4998 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 4999 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5000 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5001 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5002 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5003 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5004 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5005 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5006 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5007 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5008 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5009 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5010 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5011 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5012 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5013 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5014 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5015 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5016 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5017 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5018 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5019 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5020 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5021 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5022 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5023 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5024 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5025 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5026 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5027 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5028 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5029 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5030 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5031 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5032 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5033 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5034 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5035 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5036 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5037 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5038 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5039 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5040 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 4978 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4979 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4980 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4981 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4982 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4983 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4984 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4985 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4986 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4987 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4988 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4989 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4990 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4991 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4992 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4993 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4994 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4995 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4996 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4997 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4998 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 4999 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5000 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5001 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5002 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5003 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5004 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5005 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5006 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5007 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5008 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5009 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5010 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5011 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5012 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5013 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5014 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5015 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5016 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5017 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5018 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5019 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5020 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5021 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5022 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5023 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5024 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5025 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5026 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5027 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5028 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5029 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5030 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5031 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5032 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5033 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5034 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5035 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5036 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5037 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5038 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5039 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5040 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1267

045A1268

| | W | X | Y | Z |
|---|---|---|---|---|
| 4978 | | | | 17AC84652PD20L45 |
| 4979 | | | | 17ADF04012012Y70 |
| 4980 | | | | 17ADF28537600U23 |
| 4981 | | | | 17AG92416KVG1T68 |
| 4982 | | | | 17AG92305BKF0259 |
| 4983 | | | | 17AG94221IPG0236 |
| 4984 | | | | G-SYNA |
| 4985 | | | | 17AGA1012CTD1V96 |
| 4986 | | | | 17AGA21237BE1N82 |
| 4987 | | | | 17AGA1956D5G2930 |
| 4988 | | | | 17AGA243690F1N31 |
| 4989 | | | | 17AGA23179SD1072 |
| 4990 | | | | 17AGA2548HVG1P19 |
| 4991 | | | | 17AGA3108BUE0939 |
| 4992 | | | | N784CK |
| 4993 | | | | CL300 |
| 4994 | | | | N546MG |
| 4995 | | | | N546MG |
| 4996 | | | | N488AM |
| 4997 | | | | FALCON 7X 139 |
| 4998 | | | | FALCON 7X 139 |
| 4999 | | | | DORNIER 328 |
| 5000 | | | | 17AGG1936D1D0629 |
| 5001 | | | | 17AHA43370HD1N54 |
| 5002 | | | | N101ND |
| 5003 | | | | 17AHD54074RD0M09 |
| 5004 | | | | 36401 |
| 5005 | | | | 17AIG225503E1780 |
| 5006 | | | | 17AIG2344ESE0U71 |
| 5007 | | | | 14501127 |
| 5008 | | | | 17AIG2200D7E1469 |
| 5009 | | | | 17AJA0317MCE1640 |
| 5010 | | | | 17AK850272KG1Q05 |
| 5011 | | | | 17AKE2429B0E1Z82 |
| 5012 | | | | 17AKE26445UE0H08 |
| 5013 | | | | 17ANA4538Q2D1872 |
| 5014 | | | | 17ANC1553CAE1R36 |
| 5015 | | | | 17ANB2602QGD1M48 |
| 5016 | | | | 17ANB3024MDD0L87 |
| 5017 | | | | 17ANF07161MD0I71 |
| 5018 | | | | 17ANF04146FE0U32 |
| 5019 | | | | N30JE |
| 5020 | | | | 17AOC5439EZG0O38 |
| 5021 | | | | 17APB23284RE0915 |
| 5022 | | | | 17APE2243IGD1C99 |
| 5023 | | | | 17AQD34135RF1390 |
| 5024 | | | | N50SK |
| 5025 | | | | 17AQF3920D0E1355 |
| 5026 | | | | 17AR91858QGD1982 |
| 5027 | | | | N1376 |
| 5028 | | | | 17ARF16014RE0581 |
| 5029 | | | | 17ARG1120K4D1634 |
| 5030 | | | | 17ARG2336QCG1Y52 |
| 5031 | | | | 17ARG1351NOG0H70 |
| 5032 | | | | 17ARG15287FF0A85 |
| 5033 | | | | 17ARG2135ETG2I10 |
| 5034 | | | | 17AU9452896F1R33 |
| 5035 | | | | 17AUG1013APG0864 |
| 5036 | | | | 17B1925080UD0934 |
| 5037 | | | | 17B192550NEG0I30 |
| 5038 | | | | 17B1E0445KCE0F79 |
| 5039 | | | | 17B1F31316JE0270 |
| 5040 | | | | 17B1F4621NYG0J20 |

045A1269

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 4978 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4979 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4980 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4981 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4982 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4983 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4984 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4985 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4986 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4987 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4988 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4989 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4990 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4991 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4992 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4993 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4995 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4996 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4997 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4998 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 4999 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5000 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5001 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5002 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5004 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5005 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5006 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5007 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5008 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5009 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5010 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5011 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5012 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5013 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5014 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5015 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5016 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5017 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5018 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5019 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5020 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5021 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5022 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5023 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5024 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5025 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5026 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5027 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5028 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5029 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5030 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5031 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5032 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5033 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5034 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5035 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5036 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5037 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5038 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5039 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5040 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1270

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 4978 | 17AC84652PD20L45 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4979 | 17ADF04012012Y70 | A | NCX:061000104 | SUNTRUST BANK |
| 4980 | 17ADF28537600U23 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4981 | 17AG92416KVG1T68 | A | 111907199 | CENTRAL NATIONAL BANK |
| 4982 | 17AG92305BKF0259 | A | 114910565 | UNION STATE BANK |
| 4983 | 17AG94221IPG0236 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4984 | G-SYNA | F | SFO:006291960660 | BARCLAYS BANK |
| 4985 | 17AGA1012CTD1V96 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4986 | 17AGA21237BE1N82 | D | FLX:008980858374 | GRAY HUNG QUERALES |
| 4987 | 17AGA1956D5G2930 | D | NYK:006550856833 | BAYERISCHE LANDESBANK |
| 4988 | 17AGA243690F1N31 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 4989 | 17AGA23179SD1072 | D | NYK:006550453044 | ING BELGIUM SA/NV |
| 4990 | 17AGA2548HVG1P19 | A | 031100089 | PNC BANK, NATIONAL ASSOCIATION |
| 4991 | 17AGA3108BUE0939 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 4992 | N784CK | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 4993 | CL300 | A | 021214273 | CROSS RIVER BANK |
| 4994 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 4995 | N546MG | A | NCX:267090594 | BANKUNITED, NA |
| 4996 | N488AM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 4997 | FALCON 7X 139 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4998 | FALCON 7X 139 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 4999 | DORNIER 328 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5000 | 17AGG1936D1D0629 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5001 | 17AHA43370HD1N54 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5002 | N101ND | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5003 | 17AHD54074RD0M09 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5004 | 36401 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5005 | 17AIG225503E1780 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5006 | 17AIG2344ESE0U71 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5007 | 14501127 | D | NYK:006550852576 | RAIFFEISEN SCHWEIZ GENOSSENSCHAFT |
| 5008 | 17AIG2200D7E1469 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5009 | 17AJA0317MCE1640 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5010 | 17AK850272KG1Q05 | D | NYK:006550600078 | MONEY TRANSFER WORK IN PROCESS |
| 5011 | 17AKE2429B0E1Z82 | D | FLX:898083505129 | SERGIO GANDARA |
| 5012 | 17AKE26445UE0H08 | D | FLX:003669573001 | MILLENNIAL TECHNOLOGIES LLC |
| 5013 | 17ANA4538Q2D1872 | A | 111000614 | JPMORGAN CHASE BANK, N.A. |
| 5014 | 17ANC1553CAE1R36 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5015 | 17ANB2602QGD1M48 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5016 | 17ANB3024MDD0L87 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5017 | 17ANF07161MD0I71 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5018 | 17ANF04146FE0U32 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5019 | N30JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5020 | 17AOC5439EZG0O38 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5021 | 17APB23284RE0915 | D | CAX:325026549071 | GUSTAVO EDUARDO LEGARRETA MEDINA |
| 5022 | 17APE22243IGD1C99 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5023 | 17AQD34135RF1390 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5024 | N50SK | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5025 | 17AQF3920D0E1355 | A | NCX:061000104 | SUNTRUST BANK |
| 5026 | 17AR91858QGD1982 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5027 | N1376 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 5028 | 17ARF16014RE0581 | A | 102000021 | US BANK, NA |
| 5029 | 17ARG1120K4D1634 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5030 | 17ARG2336QCG1Y52 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5031 | 17ARG1351NOG0H70 | A | 271987635 | ALLOYA CORPORATE FEDERAL CREDIT UN |
| 5032 | 17ARG15287FF0A85 | A | 271972572 | TCF NATIONAL BANK |
| 5033 | 17ARG2135ETG2I10 | A | 067014822 | TD BANK, NA |
| 5034 | 17AU9452896F1R33 | A | 067014822 | TD BANK, NA |
| 5035 | 17AUG1013APG0864 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5036 | 17B1925080UD0934 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5037 | 17B192550NEG0I30 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5038 | 17B1E0445KCE0F79 | D | CAX:005800678525 | WORLD FUEL SERVICES EUROPE LTD |
| 5039 | 17B1F31316JE0270 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5040 | 17B1F4621NYG0J20 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |

045A1271

| | AI | AJ | AK |
|---|---|---|---|
| 4978 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4979 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 4980 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4981 | WACO, TX | | |
| 4982 | FLORENCE, TX | | |
| 4983 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4984 | LONDON, ENGLAND | | |
| 4985 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4986 | MARIA DOLORES LARA6808 NW 179TH ST APT 104HIALEAH FL 33015-7419 | | |
| 4987 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | |
| 4988 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 4989 | 24 AVENUE MARNIXBRUSSELS, B-1050, BELGIUM | | |
| 4990 | WILMINGTON, DE | | |
| 4991 | BEVERLY HILLS, CA | | |
| 4992 | PASSAIC, NJ | | |
| 4993 | TEANECK, NJ | | |
| 4994 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 4995 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 4996 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 4997 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4998 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 4999 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5000 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5001 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5002 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5003 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5004 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5005 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5006 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5007 | RAIFFEISENPLATZ 4ST GALLEN, 9001 SWITZERLAND | | |
| 5008 | BEVERLY HILLS, CA | | |
| 5009 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5010 | ACCOUNT222 BROADWAYNY, NY 10038 | | |
| 5011 | MARIA B MEJIA10018 CHORLTON CIRORLANDO FL 32832-6162 | | |
| 5012 | 14850 NW 44TH CT STE 205OPA LOCKA FL 33054-2357 | | |
| 5013 | BANK ONE TEXAS, TX | | |
| 5014 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5015 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5016 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5017 | BANK ONE TEXAS, TX | | |
| 5018 | NEW YORK, NEWYORK | | |
| 5019 | PHILADELPHIA, PA | | |
| 5020 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5021 | 279 CHANT STPERRIS CA 92571-4692 | | |
| 5022 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5023 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5024 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5025 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5026 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5027 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 5028 | DENVER, CO | | |
| 5029 | CINCINNATI, OHIO | | |
| 5030 | CINCINNATI, OHIO | | |
| 5031 | NAPERVILLE, IL | | |
| 5032 | WILLOWBROOK, IL | | |
| 5033 | WEST PALM BEACH, FL | | |
| 5034 | WEST PALM BEACH, FL | | |
| 5035 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5036 | WASHINGTON, DC | | |
| 5037 | WASHINGTON, DC | | |
| 5038 | AVIATION9800 NW 41ST ST STE 400MIAMI FL  33178-2980 | | |
| 5039 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5040 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |

045A1272

| AL | AM | AN |
|----|----|----|
| 4978 | | |
| 4979 | | |
| 4980 | | |
| 4981 | | |
| 4982 | | |
| 4983 | | S |
| 4984 | | S |
| 4985 | | |
| 4986 | | |
| 4987 | | S |
| 4988 | | S |
| 4989 | | S |
| 4990 | | |
| 4991 | | |
| 4992 | | |
| 4993 | | |
| 4994 | | |
| 4995 | | |
| 4996 | | |
| 4997 | | |
| 4998 | | |
| 4999 | | |
| 5000 | | |
| 5001 | | |
| 5002 | | |
| 5003 | | |
| 5004 | | S |
| 5005 | | |
| 5006 | | |
| 5007 | | S |
| 5008 | | |
| 5009 | | |
| 5010 | | P |
| 5011 | | |
| 5012 | | |
| 5013 | | |
| 5014 | | S |
| 5015 | | |
| 5016 | | |
| 5017 | | |
| 5018 | | S |
| 5019 | | |
| 5020 | | S |
| 5021 | | |
| 5022 | | |
| 5023 | | |
| 5024 | | |
| 5025 | | |
| 5026 | | S |
| 5027 | | |
| 5028 | | |
| 5029 | | |
| 5030 | | |
| 5031 | | |
| 5032 | | |
| 5033 | | |
| 5034 | | |
| 5035 | | |
| 5036 | | |
| 5037 | | |
| 5038 | | |
| 5039 | | |
| 5040 | | |

| | AO | AP | AQ |
|---|---|---|---|
| 4978 | | | |
| 4979 | | | |
| 4980 | | | |
| 4981 | | | |
| 4982 | | | |
| 4983 | BBPIPTPL/(CH010379/AC544738273) | BANCO BPI | LARGO JEAN MONNETNR. 1-8TH FLOOR1269-067 LISBON, PORTUGAL |
| 4984 | BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 4985 | | | |
| 4986 | | | |
| 4987 | BYLADEM1001 | DEUTSCHE KREDIT BANK A.G. BERLIN | BERLIN,DE10117 |
| 4988 | NYK:ABBYGB2L | SANTANDER UK PLC | BRIDLE ROADBOOTLE,GB L30 4GB |
| 4989 | NYK:BCEELULL | BANQUE ET CAISSE D'EPARGNE DE L'ETA | T1 PLACE DE METZLUXEMBOURG,LU 2954 |
| 4990 | | | |
| 4991 | | | |
| 4992 | | | |
| 4993 | | | |
| 4994 | | | |
| 4995 | | | |
| 4996 | | | |
| 4997 | | | |
| 4998 | | | |
| 4999 | | | |
| 5000 | | | |
| 5001 | | | |
| 5002 | | | |
| 5003 | | | |
| 5004 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 5005 | | | |
| 5006 | | | |
| 5007 | NYK:CRESCHZZ80A | CREDIT SUISSE (SCHWEIZ) AG | Paradeplatz 8ZURICH,CH 8070 |
| 5008 | | | |
| 5009 | | | |
| 5010 | NYK:0008 | CITIBANK, N.A. | NEW YORK NEW YORK |
| 5011 | | | |
| 5012 | | | |
| 5013 | | | |
| 5014 | UBPGCHGG/(CH018451/AC0011821865) | UNION BANCAIRE PRIVEE | 96-98 RUE DU RHONECASE POSTALE 1320CH-1211 GENEVA 1, SWITZERLAND |
| 5015 | | | |
| 5016 | | | |
| 5017 | | | |
| 5018 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 5019 | | | |
| 5020 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 5021 | | | |
| 5022 | | | |
| 5023 | | | |
| 5024 | | | |
| 5025 | | | |
| 5026 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 5027 | | | |
| 5028 | | | |
| 5029 | | | |
| 5030 | | | |
| 5031 | | | |
| 5032 | | | |
| 5033 | | | |
| 5034 | | | |
| 5035 | | | |
| 5036 | | | |
| 5037 | | | |
| 5038 | | | |
| 5039 | | | |
| 5040 | | | |

045A1274

Case 4:20-cr-00212-ALM-KPJ Document 556-27 Filed 02/26/25 Page 1275 of 1840 PageID #: 9219

| | AR | AS | AT |
|---|---|---|---|
| 4978 | 1351012277 | CHAD OR BARBARA COLLINS | 202 SHADY OAK DRIVEAUBREY55627 US |
| 4979 | 1000110859633 | TPJC INC. | 119 OLYMPUS WAYJUPITER33477 US |
| 4980 | 9101209543 | CESSNA AIRCRAFT COMPANY | N/AN/AN/A US |
| 4981 | 8938599 | HILL FAMILY HOLDINGS LLC | N/AN/AN/A US |
| 4982 | 1600212-3 | PAXTON AVIATION, LLC | N/AN/AN/A US |
| 4983 | PT5000109995434395060160 | GOIANIA COMERCIO E SERVICOS INTERNA | N/AN/AN/A PT |
| 4984 | GB53BARC20049633384659 | LONDON EXECUTIVE AVIATION LTD | NANANA GB |
| 4985 | 8476621605 | GLOBUS AVIATION, LLC | 8764 RAINBOW RIDGE DRLAS VEGAS89117 US |
| 4986 | | | |
| 4987 | DE85120300001013412117 | CHRISTIAN LANG | N/AN/AN/A DE |
| 4988 | GB95ABBY09012694092195 | MR. ADAM JAMES LOCKHART | N/AN/AN/A GB |
| 4989 | LU330019355555655000 | POWERJET | N/AN/AN/A LU |
| 4990 | 5606529892 | JSD MANAGEMENT, INC. | N/AN/AN/A US |
| 4991 | 860267850 | ENGAGE AVIATION LLC | N/AN/AN/A US |
| 4992 | 3033454206 | FRANK WEINBERG AND BLACK P.L. TRUST | NANANA US |
| 4993 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 4994 | | | |
| 4995 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 4996 | 5757026496 | SOUTH AVIATION LLC | NANANA US |
| 4997 | 926899522 | WBIP LLC | NANANA US |
| 4998 | 626880780 | AMERICAS CORE AVIATION LLC | NANANA US |
| 4999 | 8219424283 | MY4LADS | NANANA US |
| 5000 | | | |
| 5001 | | | |
| 5002 | 4298292343 | IRISH PROPERTIES OF FLORIDA INC. | NANANA US |
| 5003 | 1710004571 | KEB GROUP, INC. | N/AN/AN/A US |
| 5004 | 4001970 | TEMPEST AVIATION GROUP INC. | N/AN/AN/A CA |
| 5005 | 1010287677342 | STEVEN RATKOWSKI | N/AN/AN/A US |
| 5006 | 2000043136081 | FLORIDA JET PARTS, LLC | N/AN/AN/A US |
| 5007 | CH5404866104951004001 | CREDIT SUISSE AG, AVIATION FINANCE | NANANA CH |
| 5008 | 944189943 | GUILLERMO ROMER | N/AN/AN/A US |
| 5009 | | | |
| 5010 | 30573491 | CESSNA FINANCE | N/AN/AN/A US |
| 5011 | | | |
| 5012 | | | |
| 5013 | 200360395 | MARCUS H HENNING | 230 MIDNIGHT DRIVESAN ANTONIO78260 US |
| 5014 | CH72086570010B8982247 | PORTO INTERNATIONAL HOLDING | 101 AL-MOLTAQA AL-ARABI, SHERATONCAIRON/A EG |
| 5015 | 9101209543 | TEXTRON AVIATION, INC. | 23260 NETWORK PLACECHICAGO60673 US |
| 5016 | 2000012984154 | EXECUTIVE JET MANAGEMENT, INC. | 4556 AIRPORT ROADCINCINNATI45226 US |
| 5017 | 659135776 | JB AND A AVIATION, INC. | N/AN/AN/A US |
| 5018 | 3544-039183-001 | RAUL JORGE NIETO BOADA | LA ISLA 231, COLONIA CLUB CAMPESTREQUERETARO76190 MX |
| 5019 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 5020 | 4001970 | TEMPEST AVIATION GROUP INC | 160-1445 STEVENS ROADWEST KELOWNAV1Z 3Y2 CA |
| 5021 | | | |
| 5022 | 9980989501 | KEVIN MCKAMEY | N/AN/AN/A US |
| 5023 | | | |
| 5024 | 3418151001 | CONDOR AIR | 3965 E THOUSAND OAKS BLVDTHOUSAND OAKS CA91362 US |
| 5025 | 1000208552553 | PEACH SLEEP OF SARASOTA | 3805 CALRK RDSARASOTA34233 US |
| 5026 | 063894003687 | THE BAR-N-RANCH CATTLE COMPANY | SW 22 10 28 W4 BOX 447THUNDER VALLEY ABT0L 2A0 CA |
| 5027 | 2840837780 | AIR BEAR LLC | 11780 US HWY ONE SUITE 500NORTH PALM BEACH33408 US |
| 5028 | 194310714846 | GOGO LLC | N/AN/AN/A US |
| 5029 | 7975685848 | GEOFFREY J HODGSON | 5N347 SANCTUARY LANESAINT CHARLES60175 US |
| 5030 | 7433451080 | OAKLAND MANAGEMENT, LLC | 4860 NE 12TH AVEOAKLAND PARK33334 US |
| 5031 | 271986869 | NORTHSTAR CREDIT UNION | 3S555 WINFIELD ROADWARRENVILLE60555 US |
| 5032 | 5442017451 | TERESA M HODGSON | 5N347 SANCTUARY LANEST CHARLES60175 US |
| 5033 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 5034 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 5035 | 4001632192 | BRYN AND ASSOCIATES, P.A. TRUST ACC | ONE BISCAYNE TOWER, 2 SOUTH BLVD.MIAMI33131 US |
| 5036 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 5037 | 69001104 | TREAS NYS/CTR/BNF | N/AN/AN/A US |
| 5038 | | | |
| 5039 | 626880780 | AMERICA CORE AVIATION | 152 W 57TH STREET 28NNEW YORKUS US |
| 5040 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |

045A1275

| | AU |
|---|---|
| 4978 | |
| 4979 | |
| 4980 | |
| 4981 | |
| 4982 | |
| 4983 | |
| 4984 | /FXREF/te-3-7-155879621 |
| 4985 | |
| 4986 | |
| 4987 | |
| 4988 | |
| 4989 | |
| 4990 | |
| 4991 | |
| 4992 | |
| 4993 | |
| 4994 | |
| 4995 | |
| 4996 | |
| 4997 | |
| 4998 | |
| 4999 | |
| 5000 | |
| 5001 | |
| 5002 | |
| 5003 | |
| 5004 | |
| 5005 | |
| 5006 | |
| 5007 | |
| 5008 | |
| 5009 | |
| 5010 | |
| 5011 | |
| 5012 | |
| 5013 | |
| 5014 | |
| 5015 | |
| 5016 | |
| 5017 | |
| 5018 | /RAUL JORGE NIETO BOADA 1489806 |
| 5019 | |
| 5020 | |
| 5021 | |
| 5022 | |
| 5023 | |
| 5024 | |
| 5025 | |
| 5026 | |
| 5027 | |
| 5028 | |
| 5029 | |
| 5030 | |
| 5031 | |
| 5032 | |
| 5033 | |
| 5034 | |
| 5035 | |
| 5036 | |
| 5037 | |
| 5038 | |
| 5039 | |
| 5040 | |

| | AV | AW |
|---|---|---|
| 4978 | Legacy 650, MSN: 14501127 | N |
| 4979 | N272TX Return of Deposit in Full | N |
| 4980 | Invoice No. 90310040 Customer20000161 N787JS | N |
| 4981 | N3744G Proceeds of Sale | N |
| 4982 | N3744G Payoff in Full for PaxtonAviation, LLC | N |
| 4983 | THREE EMBRAER ERJ AIRCRAFT PROCEEDSOF SALE | N |
| 4984 | LEGACY BALANCE FOR 207709 | N |
| 4985 | N787JS RETURNING OVERAGE OF FUNDS | N |
| 4986 | EMBRAER ERJ145 TRANSACTION | N |
| 4987 | EMBRAER ERJ145 TRANSACTION | N |
| 4988 | EMBRAER ERJ145 TRANSACTION | N |
| 4989 | ATTN: KARL RICKARD EMBRAER ERJ145TRANSACTION | N |
| 4990 | EMBRAER ERJ145 TRANSACTION | N |
| 4991 | THREE EMBRAER ERJ AIRCRAFT | N |
| 4992 | BOEINGS INTEREST PAYMENT | N |
| 4993 | CL 300 ESCROW | N |
| 4994 | N546MG SOUTH AVIATION | N |
| 4995 | N546MG SOUTH AVIATION | N |
| 4996 | RETURN OF DEPOSIT N488AM | N |
| 4997 | FALCON 7X 139 | N |
| 4998 | RETURN OF DEPOSIT FALCON 7X 139 | N |
| 4999 | DORNIER 328 | N |
| 5000 | SOUTH AVIATION | N |
| 5001 | RAPTOR AVIATION INC PARTIAL RETURNOF FUNDS PER ALBERT | N |
| 5002 | SALE PROCEEDS OF N101ND AND PCE-305193 PCE-305200 | N |
| 5003 | SOUTH AVIATION BOEING TRANSACTION | N |
| 5004 | MSN: 36401 | N |
| 5005 | N101ND | N |
| 5006 | N101ND | N |
| 5007 | LEGACY 650 14501127 RELEASE OF HOLDBACK | N |
| 5008 | N101ND | N |
| 5009 | RETURN OF FUNDS RAPTOR | N |
| 5010 | Avemex, S.A. de C.V., XA-GEN, MSN:550-0999 Lease Number 0040000083-2104451 | N |
| 5011 | MSN 2309 PROCEEDS OF SALE CIRRUSDESIGN CORP SR 20 | N |
| 5012 | N662CP PROCEEDS OF SALE | N |
| 5013 | N787JS MSN: 750-0048 COMMISSION | N |
| 5014 | BALANCE OF HOLDBACK FUNDS CESSNASERIAL NUMBER 750-0048 | N |
| 5015 | Porto Mediterranean 200009161 Attn:Sarah Vineyard Invoices: 90261917,90291658, and 90293529 Past DueAmount | N |
| 5016 | N787JS SERIAL NUMBER 750-0048GLOBUS AVIATION, LLC WORK ORDERNUMBER 47331 | N |
| 5017 | N550SK COMMISSION CITATION BRAVO999 | N |
| 5018 | N550SK SERIAL NUMBER 550-0999PROCEEDS OF SALE | N |
| 5019 | N30JE PROCEEDS OF SALE | N |
| 5020 | SERIAL NUMBER 36401 BELL HELICOPTER412EP | N |
| 5021 | N550SK, MSN: 550-0999 FLIGHT COSTS | N |
| 5022 | | N |
| 5023 | LEAR 60 | N |
| 5024 | N550SK COMMISSION | N |
| 5025 | INVOICE 777 AIR POWER FINANCIALGROUP | N |
| 5026 | RETURN OF DEPOSIT IN FULL (CANTERRAENERGY CORP) | N |
| 5027 | RETURN OF DEPOSIT REF:  JACKNICKLAUS | N |
| 5028 | N74JA PROCEEDS OF SALE LESS ONEHALF ESCROW FEE | N |
| 5029 | N74JA | N |
| 5030 | N347TX SERIAL NUMBER525B-0047CITATION CJ3 | N |
| 5031 | FOR FURTHER CREDIT TO RUSTIN P KING10312 930 GLACIAL FALLS DR.GILBERTS, IL | N |
| 5032 | | N |
| 5033 | N74JA | N |
| 5034 | N74JA | N |
| 5035 | CL200, MSN: 7494 | N |
| 5036 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-JAN 17 | N |
| 5037 | AC-Wright Brothers Aircraft TitleBill No.: AC17PDR-WBAT-JUL 17 | N |
| 5038 | Account 125659 N90JE | N |
| 5039 | FALCON 2000 SN 0208 AMENDMENT | N |
| 5040 | FALCON 2000 SN 0208 AMENDMENT | N |

045A1277

| AX |
|---|
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180 |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK     73170-5180 |

| AY | AZ | BA | BB |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| /PT5000109999543439506160 GOIANIA COMERCIO E SERVICOS INTERNA N/A N/A N/A PT | BOFAUS3N | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| /CH72086570010B8982247 PORTO INTERNATIONAL HOLDING 101 AL-MOLTAQA AL-ARABI, SHERATON CAIRO N/A EG | BOFAUS3N | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 045A1279 |
| | | | |
| | | | |

| | BC | BD |
|---|---|---|
| 4978 | | |
| 4979 | | |
| 4980 | | |
| 4981 | | |
| 4982 | | |
| 4983 | /RFB/17 | |
| 4984 | | |
| 4985 | | |
| 4986 | | |
| 4987 | | |
| 4988 | | |
| 4989 | | |
| 4990 | | |
| 4991 | | |
| 4992 | | |
| 4993 | | |
| 4994 | | |
| 4995 | | |
| 4996 | | |
| 4997 | | |
| 4998 | | |
| 4999 | | |
| 5000 | | |
| 5001 | | |
| 5002 | | |
| 5003 | | |
| 5004 | | |
| 5005 | | |
| 5006 | | |
| 5007 | | |
| 5008 | | |
| 5009 | | |
| 5010 | | |
| 5011 | | |
| 5012 | | |
| 5013 | | |
| 5014 | /RFB/17 | |
| 5015 | | |
| 5016 | | |
| 5017 | | |
| 5018 | | |
| 5019 | | |
| 5020 | | |
| 5021 | | |
| 5022 | | |
| 5023 | | |
| 5024 | | |
| 5025 | | |
| 5026 | | |
| 5027 | | |
| 5028 | | |
| 5029 | | |
| 5030 | | |
| 5031 | | |
| 5032 | | |
| 5033 | | |
| 5034 | | |
| 5035 | | |
| 5036 | | |
| 5037 | | |
| 5038 | | |
| 5039 | | |
| 5040 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5041 | OUTGOING | 11/02/2017 | 00212-ALM-BD | 11/02/2017 | FTR | USD | 1,834.00 | 1,834.00 | N |
| 5042 | OUTGOING | 11/02/2017 | 00214930 | 11/02/2017 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 5043 | OUTGOING | 11/02/2017 | 00214931 | 11/02/2017 | FTR | USD | 1,243,396.00 | 1,243,396.00 | N |
| 5044 | OUTGOING | 11/02/2017 | 00214932 | 11/02/2017 | FTR | USD | 4,245.00 | 4,245.00 | N |
| 5045 | OUTGOING | 11/02/2017 | 00214933 | 11/02/2017 | FTR | USD | 25.00 | 25.00 | N |
| 5046 | OUTGOING | 11/03/2017 | 00230909 | 11/03/2017 | FTR | USD | 4,500.00 | 4,500.00 | O |
| 5047 | OUTGOING | 11/03/2017 | 00388821 | 11/03/2017 | FTR | USD | 14,769.73 | 14,769.73 | N |
| 5048 | OUTGOING | 11/06/2017 | 00384804 | 11/06/2017 | FTR | USD | 130,380.38 | 130,380.38 | N |
| 5049 | OUTGOING | 11/06/2017 | 00384805 | 11/06/2017 | FTR | USD | 678,719.62 | 678,719.62 | N |
| 5050 | OUTGOING | 11/08/2017 | 00246762 | 11/08/2017 | FTR | USD | 268,333.32 | 268,333.32 | N |
| 5051 | OUTGOING | 11/08/2017 | 00246763 | 11/08/2017 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 5052 | OUTGOING | 11/08/2017 | 00321695 | 11/08/2017 | FTR | USD | 2,285,000.00 | 2,285,000.00 | N |
| 5053 | OUTGOING | 11/08/2017 | 00321696 | 11/08/2017 | FTR | USD | 690,000.00 | 690,000.00 | N |
| 5054 | OUTGOING | 11/08/2017 | 00378303 | 11/08/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5055 | OUTGOING | 11/09/2017 | 00263529 | 11/09/2017 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 5056 | OUTGOING | 11/09/2017 | 00263531 | 11/09/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 5057 | OUTGOING | 11/09/2017 | 00343262 | 11/09/2017 | FTR | USD | 1,750,000.00 | 1,750,000.00 | N |
| 5058 | OUTGOING | 11/10/2017 | 00188420 | 11/10/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5059 | OUTGOING | 11/13/2017 | 00401181 | 11/13/2017 | FTR | USD | 23,950.00 | 23,950.00 | N |
| 5060 | OUTGOING | 11/13/2017 | 00401182 | 11/13/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5061 | OUTGOING | 11/14/2017 | 00284261 | 11/14/2017 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5062 | OUTGOING | 11/14/2017 | 00313675 | 11/14/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5063 | OUTGOING | 11/14/2017 | 00364918 | 11/14/2017 | FTR | USD | 47,300.00 | 47,300.00 | N |
| 5064 | OUTGOING | 814/2017 | 00391785 | 11/15/2017 | FTR | USD | 814,915.00 | 814,915.00 | N |
| 5065 | OUTGOING | 11/15/2017 | 00294374 | 11/15/2017 | FTR | USD | 6,507.71 | 6,507.71 | N |
| 5066 | OUTGOING | 12/16/2017 | 00364537 | 11/16/2017 | FTR | USD | 129,720.00 | 129,720.00 | N |
| 5067 | OUTGOING | 11/16/2017 | 00364538 | 11/16/2017 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 5068 | OUTGOING | 11/16/2017 | 00364540 | 11/16/2017 | FTR | USD | 705,880.00 | 705,880.00 | N |
| 5069 | OUTGOING | 11/16/2017 | 00400270 | 11/16/2017 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 5070 | OUTGOING | 11/17/2017 | 00049990 | 11/17/2017 | FTR | EUR | 300,000.00 | 357,353.10 | N |
| 5071 | OUTGOING | 11/17/2017 | 00270166 | 11/17/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5072 | OUTGOING | 11/17/2017 | 00270167 | 11/17/2017 | FTR | USD | 217,000.00 | 217,000.00 | N |
| 5073 | OUTGOING | 11/17/2017 | 00270168 | 11/17/2017 | FTR | USD | 117,000.00 | 117,000.00 | N |
| 5074 | OUTGOING | 11/17/2017 | 00338168 | 11/17/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5075 | OUTGOING | 11/20/2017 | 00291170 | 11/20/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 5076 | OUTGOING | 11/20/2017 | 00291176 | 11/22/2017 | SPL | GBP | 651.00 | 872.34 | O |
| 5077 | OUTGOING | 11/21/2017 | 00224824 | 11/21/2017 | FTR | USD | 7,000.00 | 7,000.00 | O |
| 5078 | OUTGOING | 11/21/2017 | 00224825 | 11/21/2017 | FTR | USD | 18,000.00 | 18,000.00 | N |
| 5079 | OUTGOING | 11/21/2017 | 00356850 | 11/21/2017 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 5080 | OUTGOING | 11/21/2017 | 00367782 | 11/21/2017 | FTR | USD | 620,050.00 | 620,050.00 | N |
| 5081 | OUTGOING | 11/22/2017 | 00051706 | 11/24/2017 | SPL | GBP | 34,591.00 | 46,341.56 | N |
| 5082 | OUTGOING | 11/22/2017 | 00296009 | 11/22/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5083 | OUTGOING | 11/22/2017 | 00313113 | 11/22/2017 | FTR | USD | 82,532.50 | 82,532.50 | N |
| 5084 | OUTGOING | 11/22/2017 | 00313114 | 11/22/2017 | FTR | USD | 1,584.00 | 1,584.00 | N |
| 5085 | OUTGOING | 11/22/2017 | 00313115 | 11/22/2017 | FTR | USD | 3,696.00 | 3,696.00 | N |
| 5086 | OUTGOING | 11/22/2017 | 00356424 | 11/22/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5087 | OUTGOING | 11/27/2017 | 00449105 | 11/27/2017 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 5088 | OUTGOING | 11/27/2017 | 00449106 | 11/27/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5089 | OUTGOING | 11/27/2017 | 00449107 | 11/27/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5090 | OUTGOING | 11/27/2017 | 00449108 | 11/27/2017 | FTR | USD | 57,970.09 | 57,970.09 | N |
| 5091 | OUTGOING | 11/27/2017 | 00449109 | 11/27/2017 | FTR | USD | 587,000.00 | 587,000.00 | N |
| 5092 | OUTGOING | 11/27/2017 | 00452707 | 11/27/2017 | FTR | USD | 82,532.50 | 82,532.50 | N |
| 5093 | OUTGOING | 11/28/2017 | 00241916 | 11/28/2017 | FTR | USD | 820,000.00 | 820,000.00 | N |
| 5094 | OUTGOING | 11/28/2017 | 00278823 | 11/28/2017 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 5095 | OUTGOING | 11/28/2017 | 00310800 | 11/28/2017 | FTR | USD | 4,400.00 | 4,400.00 | N |
| 5096 | OUTGOING | 11/28/2017 | 00424848 | 11/29/2017 | FTR | USD | 312,000.00 | 312,000.00 | N |
| 5097 | OUTGOING | 11/29/2017 | 00021415 | 11/29/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5098 | OUTGOING | 11/29/2017 | 00262846 | 11/29/2017 | FTR | USD | 39,500.00 | 39,500.00 | N |
| 5099 | OUTGOING | 11/29/2017 | 00389181 | 11/29/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5100 | OUTGOING | 11/30/2017 | 00467463 | 11/30/2017 | FTR | USD | 89,570.00 | 89,570.00 | N |
| 5101 | OUTGOING | 11/30/2017 | 00467464 | 11/30/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5102 | OUTGOING | 11/30/2017 | 00475535 | 11/30/2017 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 5103 | OUTGOING | 12/01/2017 | 00292992 | 12/01/2017 | FTR | USD | 200,000.00 | 200,000.00 | N |

045A1281

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5041 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5042 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5043 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5044 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5045 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5046 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5047 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5048 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5049 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5050 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5051 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5052 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5053 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5054 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5055 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5056 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5057 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5058 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5059 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5060 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5061 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5062 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5063 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5064 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5065 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5066 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5067 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5068 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5069 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5070 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5071 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5072 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5073 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5074 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5075 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5076 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5077 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5078 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5079 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5080 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5081 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5082 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5083 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5084 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5085 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5086 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5087 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5088 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5089 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5090 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5091 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5092 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5093 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5094 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5095 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5096 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5097 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5098 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5099 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5100 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5101 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5102 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5103 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 5041 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5042 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5043 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5044 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5045 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5046 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5047 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5048 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5049 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5050 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5051 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5052 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5053 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5054 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5055 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5056 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5057 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5058 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5059 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5060 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5061 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5062 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5063 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5064 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5065 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5066 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5067 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5068 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5069 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5070 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5071 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5072 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5073 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5074 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5075 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5076 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5077 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5078 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5079 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5080 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5081 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5082 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5083 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5084 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5085 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5086 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5087 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5088 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5089 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5090 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5091 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5092 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5093 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5094 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5095 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5096 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5097 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5098 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5099 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5100 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5101 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5102 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5103 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1283

| | W | X | Y | Z |
|---|---|---|---|---|
| 5041 | | | | 17B1G4314F6G0772 |
| 5042 | | | | 17B1G3842B5F0F58 |
| 5043 | | | | 17B1G5218DNG2K78 |
| 5044 | | | | 17B1G4631P1G0F71 |
| 5045 | | | | 17B1G48435XG0B15 |
| 5046 | | | | 17B392434BDE0E11 |
| 5047 | | | | 17B3G0801Q6G1777 |
| 5048 | | | | 17B6A55468BE1449 |
| 5049 | | | | 17B6A5318MMF1E27 |
| 5050 | | | | G650 MSN 6073 |
| 5051 | | | | FALCON 7X 194 |
| 5052 | | | | N770SW |
| 5053 | | | | 17B8D4750LDG0855 |
| 5054 | | | | 17B8G125416G1P42 |
| 5055 | | | | CRJ 200 MSN 7629 |
| 5056 | | | | 17B9A4401NZD0464 |
| 5057 | | | | 17B9D372196G0867 |
| 5058 | | | | 17BA63618NQG0L46 |
| 5059 | | | | 17BDF5153OIE0145 |
| 5060 | | | | 17BDF5723NGE1Q01 |
| 5061 | | | | 17BEB5140BAE1A77 |
| 5062 | | | | 17BED185285E0K51 |
| 5063 | | | | 17BEF3252KEG1R35 |
| 5064 | | | | 17BEH2636RFG1Y55 |
| 5065 | | | | 17BFB2005NFG0066 |
| 5066 | | | | 17BGE1535DUF0N75 |
| 5067 | | | | 17BGE18334HF0I67 |
| 5068 | | | | 17BGE200331E1641 |
| 5069 | | | | 17BGG11032GG0D62 |
| 5070 | | | | 17BGG1540O1F0668 |
| 5071 | | | | 17BHA5046ALD1H95 |
| 5072 | | | | 17BHB00380EF0C57 |
| 5073 | | | | N546MG |
| 5074 | | | | 17BHD572786G2253 |
| 5075 | | | | 17BK933470PF0Z81 |
| 5076 | | | | G-SYNA |
| 5077 | | | | 17BL85235MCG1O46 |
| 5078 | | | | 17BL850208ZG0187 |
| 5079 | | | | 17BLE4442Q6D1A33 |
| 5080 | | | | 17BLF0757GVG1T88 |
| 5081 | | | | 17BL930360RE1Z58 |
| 5082 | | | | N546MG |
| 5083 | | | | 17BMB4518IPD0L12 |
| 5084 | | | | 17BMB3823IMF1C81 |
| 5085 | | | | 17BMB4226LIE1X86 |
| 5086 | | | | N721F |
| 5087 | | | | CL200 |
| 5088 | | | | 17BRF4942Q3G0R97 |
| 5089 | | | | FALCON 139 |
| 5090 | | | | 17BRF4206N6E0C90 |
| 5091 | | | | 17BRF4827HLD2N89 |
| 5092 | | | | 17BRG0109COG2F27 |
| 5093 | | | | cl200 |
| 5094 | | | | 17BSA3636FGG0O59 |
| 5095 | | | | 17BSC03392IF1T56 |
| 5096 | | | | 17BSH1029ACD0A53 |
| 5097 | | | | 17BSI5215EKD0N69 |
| 5098 | | | | 17BT94855DNF1028 |
| 5099 | | | | N1904W |
| 5100 | | | | 17BUF0236PMD1264 |
| 5101 | | | | 17BUE59547GD2729 |
| 5102 | | | | 17BUF1735FJG2B17 |
| 5103 | | | | 17C1A27060YF0305 |

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5041 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5042 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5043 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5044 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5045 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5046 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5047 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5048 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5049 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5050 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5051 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5052 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5053 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5054 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5055 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5056 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5057 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5058 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5059 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5060 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5061 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5062 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5063 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5064 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5065 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5066 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5067 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5068 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5069 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5070 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5071 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5072 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5073 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5074 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5075 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5076 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5077 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5078 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5079 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5080 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5081 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5082 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5083 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5084 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5085 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5086 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5087 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5088 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5089 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5090 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5091 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5092 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5093 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5094 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5095 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5096 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5097 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5098 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5099 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5100 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5101 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5102 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5103 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1286

Case 1:03-md-01570-GBD-SN   Document 554-4   Filed 02/26/25   Page 1287 of 1840
PageID #: 13231

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5041 | 17B1G4314F6G0772 | A | 031100089 | PNC BANK NATIONAL ASSOCIATION |
| 5042 | 17B1G3842B5F0F58 | A | 071923307 | ALPINE BANK & TRUST CO. |
| 5043 | 17B1G5218DNG2K78 | A | NCX:071925334 | LAKE FOREST BANK AND TRUST COMPANY |
| 5044 | 17B1G4631P1G0F71 | A | NCX:075900575 | ASSOCIATED BANK GREEN BAY NA |
| 5045 | 17B1G48435XG0B15 | A | NCX:075900575 | ASSOCIATED BANK GREEN BAY NA |
| 5046 | 17B392434BDE0E11 | A | 114903174 | HONDO NATIONAL BANK, THE |
| 5047 | 17B3G0801Q6G1777 | A | NCX:021000089 | CITIBANK, N.A. |
| 5048 | 17B6A55468BE1449 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5049 | 17B6A5318MMF1E27 | A | NCX:086505273 | MIDWEST INDEPENDT BANK |
| 5050 | G650 MSN 6073 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5051 | FALCON 7X 194 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5052 | N770SW | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5053 | 17B8D4750LDG0855 | A | NCX:266086554 | CITIBANK, N.A. |
| 5054 | 17B8G125416G1P42 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5055 | CRJ 200 MSN 7629 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5056 | 17B9A4401NZD0464 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5057 | 17B9D372196G0867 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5058 | 17BA63618NQG0L46 | A | 101015282 | CROSSFIRST BANK |
| 5059 | 17BDF5153OIE0145 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5060 | 17BDF5723NGE1Q01 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5061 | 17BEB5140BAE1A77 | A | 114021933 | BROADWAY NATIONAL BANK |
| 5062 | 17BED185285E0K51 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5063 | 17BEF3252KEG1R35 | A | NCX:066011392 | OCEAN BANK OF MIAMI |
| 5064 | 17BEH2636RFG1Y55 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5065 | 17BFB2005NFG0066 | A | 122235821 | US BANK, NA |
| 5066 | 17BGE1535DUF0N75 | D | TXX:586032939854 | PROJETS INC |
| 5067 | 17BGE18334HF0I67 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5068 | 17BGE200331E1641 | A | NCX:061000104 | SUNTRUST BANK |
| 5069 | 17BGG11032GG0D62 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5070 | 17BGG1540O1F0668 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5071 | 17BHA5046ALD1H95 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5072 | 17BHB00380EF0C57 | A | 066015767 | BISCAYNE BANK |
| 5073 | N546MG | A | NCX:267090594 | BANKUNITED, NA |
| 5074 | 17BHD572786G2253 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5075 | 17BK933470PF0Z81 | A | NCX:113122655 | PROSPERITY BANK |
| 5076 | G-SYNA | F | SFO:006291960660 | BARCLAYS BANK |
| 5077 | 17BL85235MCG1O46 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5078 | 17BL850208ZG0187 | D | NYK:006550526040 | STANDARD BANK OF SOUTH AFRICA LTD |
| 5079 | 17BLE4442Q6D1A33 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5080 | 17BLF0757GVG1T88 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 5081 | 17BLF930360RE1Z58 | F | SFO:006291360564 | LONDON BRANCH 6008 |
| 5082 | N546MG | A | 067014822 | TD BANK, NA |
| 5083 | 17BMB4518IPD0L12 | A | 021912915 | TD BANK USA, NATIONAL ASSOCIATION |
| 5084 | 17BMB3823IMF1C81 | A | NCX:065000090 | CAPITAL ONE, NA |
| 5085 | 17BMB4226LIE1X86 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5086 | N721F | A | 071904779 | US BANK, NA |
| 5087 | CL200 | A | NCX:267090594 | BANKUNITED, NA |
| 5088 | 17BRF4942Q3G0R97 | P | NYK:0008 | CITIBANK, N.A. |
| 5089 | FALCON 139 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5090 | 17BRF4206N6E0C90 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5091 | 17BRF4827HLD2N89 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5092 | 17BRG0109COG2F27 | A | 302170463 | HIGH COUNTRY BANK |
| 5093 | cl200 | D | FLX:898001768883 | SHERWOOD INC |
| 5094 | 17BSA3636FGG0O59 | A | NCX:062001186 | COMPASS BANK |
| 5095 | 17BSC03392IF1T56 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 5096 | 17BSH1029ACD0A53 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5097 | 17BSI5215EKD0N69 | A | 267090455 | GIBRALTAR PRIVATE BANK & TRUST CO |
| 5098 | 17BT94855DNF1028 | A | NCX:071001737 | MB FINANCIAL BANK, N.A. |
| 5099 | N1904W | A | 067014822 | TD BANK, NA |
| 5100 | 17BUF0236PMD1264 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5101 | 17BUE59547GD2729 | D | CAX:325015635365 | HIRAM HERNANDEZ TOLEDO |
| 5102 | 17BUF1735FJG2B17 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5103 | 17C1A27060YF0305 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |

045A1287

| | AI | AJ | AK |
|---|---|---|---|
| 5041 | WILMINGTON, DE | | |
| 5042 | ROCKFORD, IL | | |
| 5043 | NORTH BANK LANE 727LAKE FOREST,IL 60045UNITED STATES | | |
| 5044 | 200 N ADAMS STGREEN BAY, WI 54305 | | |
| 5045 | 200 N ADAMS STGREEN BAY, WI 54305 | | |
| 5046 | HONDO, TX | | |
| 5047 | NEW YORK, NY | | |
| 5048 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5049 | 910 WEATHERED ROCK ROADJEFFERSON CITY, MISSOURI | | |
| 5050 | PASSAIC, NJ | | |
| 5051 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5052 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5053 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 5054 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5055 | NEW YORK, NY | | |
| 5056 | NEW YORK, NY | | |
| 5057 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5058 | LEAWOOD, KS | | |
| 5059 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5060 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5061 | SAN ANTONIO, TX | | |
| 5062 | PHILADELPHIA, PA | | |
| 5063 | 780 NW 42ND AVE POB 441140MIAMI, FL | | |
| 5064 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5065 | SAN DIEGO, CA | | |
| 5066 | 8620 W MONROE RD STE 205HOUSTON TX 77061-4821 | | |
| 5067 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5068 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5069 | NEW YORK, NY | | |
| 5070 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5071 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5072 | COCONUT GROVE, FL | | |
| 5073 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5074 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5075 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5076 | LONDON, ENGLAND | | |
| 5077 | BANK ONE TEXAS, TX | | |
| 5078 | 5 SIMMONDS STREET, P.O. BOX 4425JOHANNESBURG, SOUTH AFRICA 2001 | | |
| 5079 | BEVERLY HILLS, CA | | |
| 5080 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 5081 | BANK OF AMERICA NT AND SA1 ALIE ST.LONDON, ENGLAND | | |
| 5082 | WEST PALM BEACH, FL | | |
| 5083 | NEW YORK, NY | | |
| 5084 | 313 CARONDELET STREETNEW ORLEANS, LOUISIANAUNITED STATES | | |
| 5085 | SAN ANTONIO, TX | | |
| 5086 | MILWAUKEE, WI | | |
| 5087 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5088 | NEW YORK NEW YORK | | |
| 5089 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5090 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5091 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5092 | SALIDA, CO | | |
| 5093 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 5094 | (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 5095 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 5096 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5097 | CORAL GABLES, FL | | |
| 5098 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | |
| 5099 | WEST PALM BEACH, FL | | |
| 5100 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5101 | ANA L HERNANDEZ DENSMORE2238 THREE SPRINGS DRWESTLAKE VILLAGE CA 91361-5546 | | |
| 5102 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5103 | NEW YORK NEW YORK | | |

045A1288

| AL | AM | AN |
|----|----|----|
| 5041 | | |
| 5042 | | |
| 5043 | | |
| 5044 | | |
| 5045 | | |
| 5046 | | |
| 5047 | | |
| 5048 | | |
| 5049 | | |
| 5050 | | |
| 5051 | | |
| 5052 | | |
| 5053 | | |
| 5054 | | |
| 5055 | | |
| 5056 | | |
| 5057 | | |
| 5058 | | |
| 5059 | | |
| 5060 | | |
| 5061 | | |
| 5062 | | |
| 5063 | | |
| 5064 | | |
| 5065 | | |
| 5066 | | |
| 5067 | | |
| 5068 | | |
| 5069 | | |
| 5070 | | S |
| 5071 | | |
| 5072 | | |
| 5073 | | |
| 5074 | | |
| 5075 | | |
| 5076 | | S |
| 5077 | | |
| 5078 | | |
| 5079 | | |
| 5080 | | |
| 5081 | | S |
| 5082 | | |
| 5083 | | |
| 5084 | | |
| 5085 | | |
| 5086 | | |
| 5087 | | |
| 5088 | | |
| 5089 | | |
| 5090 | | |
| 5091 | | |
| 5092 | | |
| 5093 | | |
| 5094 | | |
| 5095 | | |
| 5096 | | |
| 5097 | | |
| 5098 | | |
| 5099 | | |
| 5100 | | |
| 5101 | | |
| 5102 | | |
| 5103 | | S |

045A1289

| | AO | AP | AQ |
|---|---|---|---|
| 5041 | | | |
| 5042 | | | |
| 5043 | | | |
| 5044 | | | |
| 5045 | | | |
| 5046 | | | |
| 5047 | | | |
| 5048 | | | |
| 5049 | | | |
| 5050 | | | |
| 5051 | | | |
| 5052 | | | |
| 5053 | | | |
| 5054 | | | |
| 5055 | | | |
| 5056 | | | |
| 5057 | | | |
| 5058 | | | |
| 5059 | | | |
| 5060 | | | |
| 5061 | | | |
| 5062 | | | |
| 5063 | | | |
| 5064 | | | |
| 5065 | | | |
| 5066 | | | |
| 5067 | | | |
| 5068 | | | |
| 5069 | | | |
| 5070 | MIDLGB2153L | HSBC BANK PLC | 62-76 PARK STREETLONDON,GB SE19DZ |
| 5071 | | | |
| 5072 | | | |
| 5073 | | | |
| 5074 | | | |
| 5075 | | | |
| 5076 | BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 5077 | | | |
| 5078 | | | |
| 5079 | | | |
| 5080 | | | |
| 5081 | MIDLGB2153L | HSBC BANK PLC | 62-76 PARK STREETLONDON,GB SE19DZ |
| 5082 | | | |
| 5083 | | | |
| 5084 | | | |
| 5085 | | | |
| 5086 | | | |
| 5087 | | | |
| 5088 | | | |
| 5089 | | | |
| 5090 | | | |
| 5091 | | | |
| 5092 | | | |
| 5093 | | | |
| 5094 | | | |
| 5095 | | | |
| 5096 | | | |
| 5097 | | | |
| 5098 | | | |
| 5099 | | | |
| 5100 | | | |
| 5101 | | | |
| 5102 | | | |
| 5103 | VECRMXMM | VECTOR CASA DE BOLSA, SA DE CV | ROBLE 565MONTERREY,MX 66265 |

045A1290

| | AR | AS | AT |
|---|---|---|---|
| 5041 | 5603260058 | CORPORATION SERVICE COMPANY | 1201 HAYS STREET TALLAHASSEE32301-2525 US |
| 5042 | 70083605 | AVIATION MANAGEMENT CONSULTING, INC | 3645 FOXBOROUGH LANEOVIEDO FL 32765 US |
| 5043 | 4566125345 | 3-D TECHNOLOGY GROUP, LLC | N/AN/AN/A US |
| 5044 | 2153129065 | SMITH AMUNDSEN, LLC | 150 NORTH MICHIGAN AVE STE 3300CHICAGO60601 US |
| 5045 | 21531290565 | SMITH AMUNDSEN, LLC | 150 MORTH MICHIGAN AVE STE 3300CHICAGO60601 US |
| 5046 | 7026768 | X-AIR FLIGHT SUPPORT LLC | 300 HOWARD LANGFORD DRIVEUVALDE78801 US |
| 5047 | 40553953 | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 5048 | 6145661390 | GARY W. LUEBS / GLOBAL LIFT TRANSP | P.O. BOX 1402GRAND ISLAND68802 US |
| 5049 | 750732 | MIDWEST INDEPENDENT BANK | N/AN/AN/A US |
| 5050 | 3033454206 | FRANK WEINBERG AND BLACK PL | 7805 SW 6 COURTPLANTATION33324 US |
| 5051 | | | |
| 5052 | 060128444 | HARRIS AIR INC. | NANANA US |
| 5053 | 9136528673 | BUSSINESS COMMAND CENTER LLC | 2851 NW 107TH AVE.DORAL33172 US |
| 5054 | 1710004571 | KEB GROUP INC. | NANANA US |
| 5055 | 000926899522 | WBIP LLC | NANANA US |
| 5056 | 626880780 | AMERICA CORE AVIATION | NANANA US |
| 5057 | 9101209543 | CESSNA AIRCRAFT COMPANY | PO BOX 12270WICHITA67277 US |
| 5058 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 5059 | | | |
| 5060 | 1992651651 | MEDICAL LOGISTICS MANAGEMENT, INC | 1091 SURREY DRBONITA91902 US |
| 5061 | 1326410 | CHRIS OR MONTY CARROLL | 11007 E FM 1518 NSCHERTZ78154 US |
| 5062 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 5063 | 209317006 | ALEJANDRO RODRIQUEZ | 4661 SW 71ST AVEMIAMI33155 US |
| 5064 | 101-WA-258641-000 | UBS FINANCIAL SERVICES | 1099 HINGHAM STREET 3RD FLOORROCKLAND02370 US |
| 5065 | 153-464256962 | PACIFIC AIR CENTER, LLC | 2845 E SPRING STLONG BEACH90806 US |
| 5066 | | | |
| 5067 | 6378746009 | MARK B. GOLDSTEIN, PA TRUST ACCOUNT | 2700 NORTH MILITARY TRAIL, SUITE 13BOCA RATON33431 US |
| 5068 | 1000173048215 | SKY AVIATION HOLDINGS LLC | N/AN/AN/A US |
| 5069 | 000926899522 | WBIP LLC | N/AN/AN/A US |
| 5070 | GB88HBUK40402971497243 | JET ART AVIATION LTD | N/AN/AN/A GB |
| 5071 | | | |
| 5072 | 21003926 | BISCAYNE BANK | 3121 COMMODORE PLAZACOCONUT GROVE33133 US |
| 5073 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5074 | 8219424283 | MY4LADS | NANANA US |
| 5075 | 4321588 | RICK AND PAT KNIGHT FARMS | NANANA US |
| 5076 | GB53BARC20049633384659 | LEA LUXAVIATION GROUP | NANANA GB |
| 5077 | 8800458570 | JOE DOUGLAS PRICKETT | 300 S. MAINAUBREY76227 US |
| 5078 | 090679571 | DELLARIA LEASING (PTY) LTD T/A KING | 85, 1ST AVENUE, MELVILLEJOHANNESBURG2109 ZA |
| 5079 | 471479431 | FXE FLIGHTCENTER CORP. | 5500 NW 21ST TERRACE, HANGAR 5FORT LAUDERDALE33309 US |
| 5080 | 07258000168500906 | PUBLI SERVICIOS AEREOS, S.A. DE C.V | N/AN/AN/A MX |
| 5081 | GB88HBUK40402971497243 | JETART AVIATION LTD. | NANANA GB |
| 5082 | 4340819337 | TORREY ACQUISTIONS LLC | NANANA US |
| 5083 | 7402682921 | GORDON ALBERT HENRY AND HOLLY ELIZA | 18101 COUNTY RD. 271NATHROP81236 US |
| 5084 | 2080659558 | USA AIRCRAFT BROKERS, INC. | PO BOX 208CHATAIGNIER70524 US |
| 5085 | 33716528 | JOSEPH M. BENJAMIN | 1343 MT. EVANS BLVD.PINE80128 US |
| 5086 | 199374455434 | JET SENSE AVIATION LLC | 550 N RAND RDLAKE ZURICH60047 US |
| 5087 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5088 | 9934807394 | LEWIS B BORDOLEY | NANANA US |
| 5089 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5090 | | | |
| 5091 | 000926899522 | WBIP LLC | NANANA US |
| 5092 | 0316211107 | GORDON A HENRY | N/AN/AN/A US |
| 5093 | | | |
| 5094 | 84479101 | EMBRAER EXECUTIVE AIRCRAFT, INC. | 1205 GENERAL AVIATION DRIVEMELBOURNE32935 US |
| 5095 | 138525678 | AMANDA COMBS | N/AN/AN/A US |
| 5096 | | | |
| 5097 | 50026526 | DAVID DI PIETRO AND ASSOCIATES PA | 101 NE 3RD AVENUE SUITE 1410FORT LAUDERDALE33301 US |
| 5098 | 9999160258 | OWNERS JET, LLC | 43W752 US ROUTE 30 STE 1CSUGAR GROVE60554 US |
| 5099 | 4340819319 | TORREY AQUISITIONS | NANANA US |
| 5100 | 592591783 | ACRISURE LLC DBA FRATES INSURANCE | NANANA US |
| 5101 | | | |
| 5102 | | | |
| 5103 | 608580088000928686 | UNIFIN FINANCIERA S.A.B. DE C.V. SO | PRESIDENTE MASARYK 111 INT 5 POLANCO IV SECCION CP11560 MX |

045A1291

| 5041 | |
| 5042 | |
| 5043 | |
| 5044 | |
| 5045 | |
| 5046 | |
| 5047 | |
| 5048 | |
| 5049 | |
| 5050 | |
| 5051 | |
| 5052 | |
| 5053 | |
| 5054 | |
| 5055 | |
| 5056 | |
| 5057 | |
| 5058 | |
| 5059 | |
| 5060 | |
| 5061 | |
| 5062 | |
| 5063 | |
| 5064 | |
| 5065 | |
| 5066 | |
| 5067 | |
| 5068 | |
| 5069 | |
| 5070 | /FXREF/te-3-16-155703711 |
| 5071 | |
| 5072 | |
| 5073 | |
| 5074 | |
| 5075 | |
| 5076 | /FXREF/te-3-23-155673474 |
| 5077 | |
| 5078 | |
| 5079 | |
| 5080 | |
| 5081 | /FXREF/te-3-21-155781086 |
| 5082 | |
| 5083 | |
| 5084 | |
| 5085 | |
| 5086 | |
| 5087 | |
| 5088 | |
| 5089 | |
| 5090 | |
| 5091 | |
| 5092 | |
| 5093 | |
| 5094 | |
| 5095 | |
| 5096 | |
| 5097 | |
| 5098 | |
| 5099 | |
| 5100 | |
| 5101 | |
| 5102 | |
| 5103 | |

045A1292

| | AV | AW |
|---|---|---|
| 5041 | N200LB ORDER NUMBER 874109 | N |
| 5042 | N200LB SERIAL NUMBER RB-116 INVOICE171008BO | N |
| 5043 | N200LB LOAN PROCEEDS TO CJ PREMIER | N |
| 5044 | REF 3035276 N200LB | N |
| 5045 | N200LB REFERENCE 3035276 | N |
| 5046 | Invoice 10262017 Per Rana Jet LLC | N |
| 5047 | FFC SJK AIR LLC SCHWAB NUMBER 1701-7656 Balance of Escrow Funds | N |
| 5048 | N70AE Proceeds of Sale | N |
| 5049 | Customer: Global LiftTransportation, LLC Payoff In FullN70AE | N |
| 5050 | GULFSTREAM G650 MSN 6073, 9H-LZM | N |
| 5051 | FALCON 7X 194 HB-JSL | N |
| 5052 | N770SW PROCEEDS OF SALE | N |
| 5053 | CF34 ENGINE PURCHASE RETURN OFDEPOSIT | N |
| 5054 | KEB GROUP INC. | N |
| 5055 | BOMBARDIER MODEL CRJ 200 MSN 7629RETURN OF DEPOSIT | N |
| 5056 | RETURN OF DEPOSIT | N |
| 5057 | N609CJ PROCEEDS OF SALE | N |
| 5058 | 3RD QUARTER | N |
| 5059 | N74JA SERIAL NUMBER 1060 REMAININGESCROW FUNDS | N |
| 5060 | N413HS RETURN OF DEPOSIT | N |
| 5061 | Invoice Number 10302017 RanaJet | N |
| 5062 | | N |
| 5063 | N609CJ Escrow Overage | N |
| 5064 | FOR FURTHER CREDIT TO DAVE KINGENACCT NS-34501 N816BC PAYOFF | N |
| 5065 | N816BC PROCEEDS OF SALE | N |
| 5066 | N375TC Commission | N |
| 5067 | N375TC, Invoice No. 13423 SkyAviation Holdings, LLC | N |
| 5068 | N375TC Proceeds of Sale | N |
| 5069 | FALCON 2000 | N |
| 5070 | INVOICE 17110630 REF MW CONTACTCHRIS BILLING FRED MACHADO SOUTHAVIATION INC | N |
| 5071 | COMMISSION | N |
| 5072 | FOR FURTHER CREDIT TO 2EE, LLC | N |
| 5073 | N546MG SOUTH AVIATION | N |
| 5074 | SOUTH AVIATION 3180 | N |
| 5075 | CONSULTING FEE FOR RANAJET | N |
| 5076 | G-SYNA INVOICE 207985 FOR RANA JET | N |
| 5077 | Commission Rana Jet | N |
| 5078 | Invoice No. M1620 3X Sets of TTStraps | N |
| 5079 | Return of Deposit MSN: 172S9275 | N |
| 5080 | EUROCOPTER EC120B, MSN: 1319 XA-TVTPROCEEDS OF SALE | N |
| 5081 | INVOICE 117110630 SOUTH AVIATIONHARRIER GR3 | N |
| 5082 | N546MG SOUTH AVIATION | N |
| 5083 | N7044U Proceeds of Sale | N |
| 5084 | N7044U Commission | N |
| 5085 | N7044U Commission | N |
| 5086 | Citation X SN 82, N712F | N |
| 5087 | CL200 SOUTH AVIATION | N |
| 5088 | | N |
| 5089 | FALCON 7X 139 RETURN OF DEPOSIT | N |
| 5090 | | N |
| 5091 | SOUTH AVIATION INTEREST PAYMENT | N |
| 5092 | N7044U Proceeds of Sale | N |
| 5093 | CL200 SOUTH AVIATION | N |
| 5094 | Phenom 300 s/n 066/Aradian Aviation | N |
| 5095 | N828UM Comrade Group ExpenseReimbursemen | N |
| 5096 | VIDAL | N |
| 5097 | N391CC Return of Deposit | N |
| 5098 | N74JA REMAINING BALANCE | N |
| 5099 | COMMISSION N1904W | N |
| 5100 | INVOICE 39819 INSURANCE POLICY | N |
| 5101 | LEGACY 650-114501127 COMMISSION | N |
| 5102 | DORNIER 328 COMMISSION | N |
| 5103 | MSN: 5801 RETURN OF DEPOSIT IN FULL | N |

045A1293

| AX |
|---|
| 5041 |
| 5042 |
| 5043 |
| 5044 |
| 5045 |
| 5046 |
| 5047 |
| 5048 |
| 5049 |
| 5050 |
| 5051 |
| 5052 |
| 5053 |
| 5054 |
| 5055 |
| 5056 |
| 5057 |
| 5058 |
| 5059 |
| 5060 |
| 5061 |
| 5062 |
| 5063 |
| 5064 |
| 5065 |
| 5066 |
| 5067 |
| 5068 |
| 5069 |
| 5070 |
| 5071 |
| 5072 |
| 5073 |
| 5074 |
| 5075 |
| 5076 |
| 5077 |
| 5078 |
| 5079 |
| 5080 |
| 5081 |
| 5082 |
| 5083 |
| 5084 |
| 5085 |
| 5086 |
| 5087 |
| 5088 |
| 5089 |
| 5090 |
| 5091 |
| 5092 |
| 5093 |
| 5094 |
| 5095 |
| 5096 |
| 5097 |
| 5098 |
| 5099 |
| 5100 |
| 5101 |
| 5102 |
| 5103 |

045A1294

045A1295

| | BC | BD |
|---|---|---|
| 5041 | | |
| 5042 | | |
| 5043 | | |
| 5044 | | |
| 5045 | | |
| 5046 | | |
| 5047 | | |
| 5048 | | |
| 5049 | | |
| 5050 | | |
| 5051 | | |
| 5052 | | |
| 5053 | | |
| 5054 | | |
| 5055 | | |
| 5056 | | |
| 5057 | | |
| 5058 | | |
| 5059 | | |
| 5060 | | |
| 5061 | | |
| 5062 | | |
| 5063 | | |
| 5064 | | |
| 5065 | | |
| 5066 | | |
| 5067 | | |
| 5068 | | |
| 5069 | | |
| 5070 | | |
| 5071 | | |
| 5072 | | |
| 5073 | | |
| 5074 | | |
| 5075 | | |
| 5076 | | |
| 5077 | | |
| 5078 | | |
| 5079 | | |
| 5080 | | |
| 5081 | | |
| 5082 | | |
| 5083 | | |
| 5084 | | |
| 5085 | | |
| 5086 | | |
| 5087 | | |
| 5088 | | |
| 5089 | | |
| 5090 | | |
| 5091 | | |
| 5092 | | |
| 5093 | | |
| 5094 | | |
| 5095 | | |
| 5096 | | |
| 5097 | | |
| 5098 | | |
| 5099 | | |
| 5100 | | |
| 5101 | | |
| 5102 | | |
| 5103 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5104 | OUTGOING | | | 12/01/2017 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 5105 | OUTGOING | | 00334306 | 12/01/2017 | FTR | USD | 227,298.85 | 227,298.85 | N |
| 5106 | OUTGOING | | 00334307 | 12/01/2017 | FTR | USD | 663,862.08 | 663,862.08 | N |
| 5107 | OUTGOING | | 00334309 | 12/01/2017 | FTR | USD | 33,535.00 | 33,535.00 | N |
| 5108 | OUTGOING | | 00375577 | 12/01/2017 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 5109 | OUTGOING | | 00436131 | 12/01/2017 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5110 | OUTGOING | | 00461439 | 12/04/2017 | SPL | USD | 4,453.00 | 4,453.00 | N |
| 5111 | OUTGOING | | 00438558 | 12/04/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5112 | OUTGOING | | 00303725 | 12/05/2017 | FTR | USD | 24,988.00 | 24,988.00 | N |
| 5113 | OUTGOING | | 00378580 | 12/05/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5114 | OUTGOING | | 00345839 | 12/06/2017 | FTR | USD | 150,780.00 | 150,780.00 | N |
| 5115 | OUTGOING | | 00232963 | 12/11/2017 | SPL | GBP | 1,183.70 | 1,602.14 | O |
| 5116 | OUTGOING | | 00254203 | 12/07/2017 | FTR | USD | 192,434.41 | 192,434.41 | N |
| 5117 | OUTGOING | | 00407477 | 12/08/2017 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 5118 | OUTGOING | | 00275062 | 12/08/2017 | FTR | USD | 657,070.00 | 657,070.00 | N |
| 5119 | OUTGOING | | 00275063 | 12/08/2017 | FTR | USD | 1,121,368.00 | 1,121,368.00 | N |
| 5120 | OUTGOING | | 00275064 | 12/08/2017 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5121 | OUTGOING | | 00350435 | 12/08/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 5122 | OUTGOING | | 00350436 | 12/08/2017 | FTR | USD | 40,000.01 | 40,000.01 | N |
| 5123 | OUTGOING | | 00350437 | 12/08/2017 | FTR | USD | 70,000.01 | 70,000.01 | N |
| 5124 | OUTGOING | | 00350438 | 12/08/2017 | FTR | USD | 18,833.33 | 18,833.33 | N |
| 5125 | OUTGOING | | 00350439 | 12/08/2017 | FTR | USD | 70,000.00 | 70,000.00 | O |
| 5126 | OUTGOING | | 00350440 | 12/08/2017 | FTR | USD | 208,366.67 | 208,366.67 | N |
| 5127 | OUTGOING | | 00350445 | 12/08/2017 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5128 | OUTGOING | | 00350446 | 12/08/2017 | FTR | USD | 550,000.00 | 550,000.00 | N |
| 5129 | OUTGOING | | 00381890 | 12/11/2017 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 5130 | OUTGOING | | 00383305 | 12/11/2017 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 5131 | OUTGOING | | 00385011 | 12/11/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5132 | OUTGOING | | 00404576 | 12/11/2017 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5133 | OUTGOING | | 00347099 | 12/12/2017 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5134 | OUTGOING | | 00400356 | 12/13/2017 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5135 | OUTGOING | | 00253885 | 12/14/2017 | FTR | USD | 38,034.82 | 38,034.82 | N |
| 5136 | OUTGOING | | 00282282 | 12/15/2017 | FTR | USD | 59,675.00 | 59,675.00 | N |
| 5137 | OUTGOING | | 00425738 | 12/15/2017 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5138 | OUTGOING | | 00438897 | 12/15/2017 | FTR | USD | 128,839.72 | 128,839.72 | N |
| 5139 | OUTGOING | | 00357341 | 12/18/2017 | FTR | USD | 1,707,042.22 | 1,707,042.22 | N |
| 5140 | OUTGOING | | 00359297 | 12/18/2017 | FTR | USD | 213,507.76 | 213,507.76 | N |
| 5141 | OUTGOING | | 00359298 | 12/18/2017 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 5142 | OUTGOING | | 00255005 | 12/19/2017 | FTR | USD | 499,000.00 | 499,000.00 | N |
| 5143 | OUTGOING | | 00255006 | 12/19/2017 | FTR | USD | 4,454,000.00 | 4,454,000.00 | N |
| 5144 | OUTGOING | | 00255007 | 12/19/2017 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 5145 | OUTGOING | | 00285445 | 12/19/2017 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5146 | OUTGOING | | 00381521 | 12/19/2017 | FTR | USD | 248,000.00 | 248,000.00 | N |
| 5147 | OUTGOING | | 00282723 | 12/20/2017 | FTR | USD | 3,373,250.00 | 3,373,250.00 | N |
| 5148 | OUTGOING | | 00343728 | 12/20/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5149 | OUTGOING | | 00343729 | 12/20/2017 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5150 | OUTGOING | | 00437124 | 12/20/2017 | FTR | USD | 23,210.00 | 23,210.00 | N |
| 5151 | OUTGOING | | 00437125 | 12/20/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5152 | OUTGOING | | 00437126 | 12/20/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5153 | OUTGOING | | 00458184 | 12/20/2017 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 5154 | OUTGOING | | 00305863 | 12/21/2017 | FTR | USD | 12,190.50 | 12,190.50 | O |
| 5155 | OUTGOING | | 00356051 | 12/21/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5156 | OUTGOING | | 00463824 | 12/21/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5157 | OUTGOING | | 00464260 | 12/21/2017 | FTR | USD | 1,750,000.00 | 1,750,000.00 | N |
| 5158 | OUTGOING | | 00364798 | 12/22/2017 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 5159 | OUTGOING | | 00324959 | 12/27/2017 | FTR | USD | 138,872.00 | 138,872.00 | N |
| 5160 | OUTGOING | | 00291178 | 12/28/2017 | FTR | USD | 100,526.41 | 100,526.41 | O |
| 5161 | OUTGOING | | 00294033 | 12/28/2017 | SPL | USD | 8,894.64 | 8,894.64 | O |
| 5162 | OUTGOING | | 00322400 | 12/28/2017 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5163 | OUTGOING | | 00388044 | 12/28/2017 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 5164 | OUTGOING | | 00467221 | 12/29/2017 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 5165 | OUTGOING | | 00539781 | 12/29/2017 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5166 | OUTGOING | | 00539786 | 12/29/2017 | FTR | USD | 250,000.00 | 250,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5104 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5105 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5106 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5107 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5108 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5109 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5110 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5111 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5112 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5113 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5114 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5115 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5116 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5117 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5118 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5119 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5120 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5121 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5122 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5123 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5124 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5125 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5126 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5127 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5128 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5129 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5130 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5131 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5132 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5133 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5134 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5135 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5136 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5137 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5138 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5139 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5140 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5141 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5142 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5143 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5144 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5145 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5146 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5147 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5148 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5149 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5150 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5151 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5152 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5153 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5154 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5155 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5156 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5157 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5158 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5159 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5160 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5161 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5162 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5163 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5164 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5165 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5166 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5104 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5105 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5106 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5107 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5108 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5109 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5110 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5111 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5112 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5113 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5114 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5115 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5116 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5117 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5118 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5119 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5120 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5121 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5122 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5123 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5124 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5125 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5126 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5127 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5128 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5129 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5130 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5131 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5132 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5133 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5134 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5135 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5136 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5137 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5138 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5139 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5140 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5141 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5142 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5143 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5144 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5145 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5146 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5147 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5148 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5149 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5150 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5151 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5152 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5153 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5154 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5155 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5156 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5157 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5158 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5159 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5160 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5161 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5162 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5163 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5164 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5165 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5166 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1300

| | W | X | Y | Z |
|---|---|---|---|---|
| 5104 | | | | 17C1B1605OQD0Q08 |
| 5105 | | | | 17C1B59219OF0224 |
| 5106 | | | | 17C1C0101BIE0091 |
| 5107 | | | | 17C1B57015TG1P42 |
| 5108 | | | | 17C1D3620BPD2M23 |
| 5109 | | | | 17C1F3328GNF1A51 |
| 5110 | | | | 17C1G29241DF1D92 |
| 5111 | | | | N1904W |
| 5112 | | | | 17C5C13439BW0K70 |
| 5113 | | | | 17C5F33249OX1962 |
| 5114 | | | | 17C6D4559GGT1N68 |
| 5115 | | | | G-SYNA |
| 5116 | | | | 17C6F0033CWS0J83 |
| 5117 | | | | 17C7G3118PPW0078 |
| 5118 | | | | N712FL |
| 5119 | | | | N712FL |
| 5120 | | | | N712FL |
| 5121 | | | | DORNIER |
| 5122 | | | | N7773A |
| 5123 | | | | N7773A |
| 5124 | | | | N7773A |
| 5125 | | | | N7773A |
| 5126 | | | | N7773A |
| 5127 | | | | N7773A |
| 5128 | | | | N7773A3 |
| 5129 | | | | 17CBE3605LPX1A27 |
| 5130 | | | | 17CBE3748KLT1838 |
| 5131 | | | | 680SE |
| 5132 | | | | 17CBF27581PS0A00 |
| 5133 | | | | N230WA |
| 5134 | | | | 17CDG0557QBT0P29 |
| 5135 | | | | 17CE92927A5S0L91 |
| 5136 | | | | 17CF94036LHX2720 |
| 5137 | | | | 17CFE5349O5W0J43 |
| 5138 | | | | UE-310 |
| 5139 | | | | 17CFE22345AW1537 |
| 5140 | | | | 17CIB2952RPW1890 |
| 5141 | | | | 17CIB3130RJT0C75 |
| 5142 | | | | 17CJ54632CXX1A35 |
| 5143 | | | | 14500998 |
| 5144 | | | | 17CJ54302AMS1058 |
| 5145 | | | | 17CJA4608KOW1480 |
| 5146 | | | | 17CJD3032QUX2E80 |
| 5147 | | | | 17CK95026N9W0C50 |
| 5148 | | | | N7932P |
| 5149 | | | | N7932P |
| 5150 | | | | 17CKF230436T0D32 |
| 5151 | | | | Legacy 650 GSYNA |
| 5152 | | | | 17CKF073034S0386 |
| 5153 | | | | DORNIER 328 |
| 5154 | | | | LEGACY 650 G-SYN |
| 5155 | | | | 17CLC1150LPS0347 |
| 5156 | | | | DORNIER |
| 5157 | | | | DORNIER 328 |
| 5158 | | | | 17CMC2056O0W1L56 |
| 5159 | | | | 17CRA5021QHS3149 |
| 5160 | | | | 17CS95400FPW1F16 |
| 5161 | | | | 17CSA0150A9X1078 |
| 5162 | | | | 17CSB021734W1308 |
| 5163 | | | | 17CSD30171KT3714 |
| 5164 | | | | 17CTC51583SW1149 |
| 5165 | | | | MSN 1153 |
| 5166 | | | | DORNIER |

045A1301

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5104 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5105 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5106 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5107 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5108 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5109 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5110 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5111 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5112 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5113 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5114 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5115 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5116 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5117 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5118 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5119 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5120 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5122 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5123 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5124 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5125 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5126 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5127 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5128 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5130 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5131 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5132 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5133 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5134 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5135 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5136 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5137 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5138 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5139 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5140 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5141 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5142 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5143 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5144 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5145 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5146 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5147 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5148 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5149 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5150 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5151 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5153 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5154 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5155 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5156 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5157 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5159 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5160 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5161 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5162 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5163 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5164 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5165 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5166 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5104 | 17C1B1605CQD0Q08 | A | NCX:267090594 | BANKUNITED, NA |
| 5105 | 17C1B59219OF0224 | A | 103003616 | THE BANKERS BANK |
| 5106 | 17C1C0101BIE0091 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5107 | 17C1B57015TG1P42 | A | 111016064 | THE NORTHERN TRUST COMPANY |
| 5108 | 17C1D3620BPD2M23 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5109 | 17C1F3328GNF1A51 | A | NCX:061000104 | SUNTRUST BANK |
| 5110 | 17C1G29241DF1D92 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5111 | N1904W | A | 067014822 | TD BANK, NA |
| 5112 | 17C5C13439BW0K70 | D | SFO:006290826899 | BANCO REGIONAL DE MONTEREY SA  (O) |
| 5113 | 17C5F33249OX1962 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 5114 | 17C6D4559GGT1N68 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5115 | G-SYNA | F | SFO:006291960660 | BARCLAYS BANK |
| 5116 | 17C6F0033CWS0J83 | A | 021911398 | MAHOPAC BANK |
| 5117 | 17C7G3118PPW0078 | A | NCX:071001737 | MB FINANCIAL BANK, N.A. |
| 5118 | N712FL | A | 071904779 | US BANK, NA |
| 5119 | N712FL | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 5120 | N712FL | A | NCX:267090594 | BANKUNITED, NA |
| 5121 | DORNIER | A | NCX:267090594 | BANKUNITED, NA |
| 5122 | N7773A | D | NYX:483054774983 | IQ HOLDINGS LLC |
| 5123 | N7773A | A | NCX:267090594 | BANKUNITED, NA |
| 5124 | N7773A | A | NCX:267090594 | BANKUNITED, NA |
| 5125 | N7773A | A | 121122676 | US BANK, NA |
| 5126 | N7773A | A | NCX:322070381 | EAST WEST BANK |
| 5127 | N7773A | A | 122235821 | US BANK, NA |
| 5128 | N7773A3 | A | 321171184 | CITIBANK, N.A. |
| 5129 | 17CBE3605LPX1A27 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 5130 | 17CBE3748KLT1838 | A | NCX:267090594 | BANKUNITED, NA |
| 5131 | 680SE | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5132 | 17CBF27581PS0A00 | A | NCX:322070381 | EAST WEST BANK |
| 5133 | N230WA | A | 026013673 | TD BANK, NA |
| 5134 | 17CDG0557QBT0P29 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5135 | 17CE92927A5S0L91 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5136 | 17CF94036LHX2720 | A | 084201278 | BANCORPSOUTH BANK |
| 5137 | 17CFE5349O5W0J43 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 5138 | UE-310 | A | 056004445 | UNITED BANK |
| 5139 | 17CFE22345AW1537 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5140 | 17CIB2952RPW1890 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5141 | 17CIB3130RJT0C75 | D | ILX:291016420302 | SOLJETS LLC |
| 5142 | 17CJ54632CXX1A35 | D | NYK:006550853764 | NORDEA DANMARK, FILIAL AF NORDEA |
| 5143 | 14500998 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 5144 | 17CJ54302AMS1058 | D | NYK:006550261045 | HSBC BANK PLC |
| 5145 | 17CJA4608KOW1480 | A | 067014961 | FLAGLER BANK |
| 5146 | 17CJD3032QUX2E80 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5147 | 17CK95026N9W0C50 | D | NYK:006550654014 | CREDIT AGRICOLE SA (PARIS) |
| 5148 | N7932P | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5149 | N7932P | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5150 | 17CKF230436T0D32 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 5151 | Legacy 650 GSYNA | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 5152 | 17CKF073034S0386 | A | 067014961 | FLAGLER BANK |
| 5153 | DORNIER 328 | A | NCX:267090594 | BANKUNITED, NA |
| 5154 | LEGACY 650 G-SYN | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5155 | 17CLC1150LPS0347 | A | NCX:113122655 | PROSPERITY BANK |
| 5156 | DORNIER | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5157 | DORNIER 328 | A | NCX:267090594 | BANKUNITED, NA |
| 5158 | 17CMC2056O0W1L56 | D | NCX:237036324989 | TRUSTHOUSE INVESTMENTS INC |
| 5159 | 17CRA5021QHS3149 | D | NYK:006550275825 | JOINT STOCK COMPANY ALFA-BANK |
| 5160 | 17CS95400FPW1F16 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5161 | 17CSA0150A9X1078 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5162 | 17CSB021734W1308 | A | 056004445 | UNITED BANK |
| 5163 | 17CSD30171KT3714 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5164 | 17CTC51583SW1149 | A | 021214273 | CROSS RIVER BANK |
| 5165 | MSN 1153 | A | NCX:267090594 | BANKUNITED, NA |
| 5166 | DORNIER | D | FLX:005486250408 | SOUTH AVIATION, INC |

045A1303

| | AI | AJ | AK |
|---|---|---|---|
| 5104 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5105 | OKLAHOMA CITY, OK | | |
| 5106 | NEW YORK, NY | | |
| 5107 | HOUSTON, TX | | |
| 5108 | SAN ANTONIO, TX | | |
| 5109 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5110 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5111 | WEST PALM BEACH, FL | | |
| 5112 | *CAMARA SETTLEMENT*VASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 5113 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 5114 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5115 | LONDON, ENGLAND | | |
| 5116 | MAHOPAC, NY | | |
| 5117 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | |
| 5118 | MILWAUKEE, WI | | |
| 5119 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 5120 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5121 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5122 | 7 HANNELORE WAYWOODBURY NY 11797-1124 | | |
| 5123 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5124 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5125 | PORTLAND, OR | | |
| 5126 | INTERNATIONAL OPERATIONS135 N LOS ROBLES SUITE 600PASADENA , CALIFORNIA 91101 | | |
| 5127 | SAN DIEGO, CA | | |
| 5128 | SAN FRANCISCO, CA | | |
| 5129 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 5130 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5131 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5132 | INTERNATIONAL OPERATIONS135 N LOS ROBLES SUITE 600PASADENA , CALIFORNIA 91101 | | |
| 5133 | NEW YORK, NY | | |
| 5134 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5135 | NEW YORK, NEWYORK | | |
| 5136 | TUPELO, MS | | |
| 5137 | DBA INSURED ESCROW SERVICEPO BOX 19527 CLIENT ESCROW ACCOUNTOKLAHOMA CITY, OK    73144-0527 | | |
| 5138 | FAIRFAX, VA | | |
| 5139 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5140 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5141 | 2231 E CAMELBACK RD STE 215PHOENIX AZ 85016-3439 | | |
| 5142 | BANK AB (PUBL), SVERIGESTRANDGADE 3, POB 850900 COPENHAGEN DENMARK | | |
| 5143 | NEW YORK NEW YORK | | |
| 5144 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 5145 | WEST PALM BEACH, FL | | |
| 5146 | BANK ONE TEXAS, TX | | |
| 5147 | 12 PLACE DES ETATS-UNISMONTROUGE CEDEX 92127 FRANCE | | |
| 5148 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5149 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5150 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 5151 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 5152 | WEST PALM BEACH, FL | | |
| 5153 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5154 | NEW YORK, NEWYORK | | |
| 5155 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5156 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5157 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5158 | 4536 FOX BROOK LNCHARLOTTE NC 28211-5009 | | |
| 5159 | UL. KALANCHECSKAYA D.27MOSCOW, RU 107078 | | |
| 5160 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5161 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5162 | FAIRFAX, VA | | |
| 5163 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5164 | TEANECK, NJ | | |
| 5165 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5166 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |

045A1304

| | AL | AM | AN |
|---|---|---|---|
| 5104 | | | |
| 5105 | | | |
| 5106 | | | |
| 5107 | | | |
| 5108 | | | |
| 5109 | | | |
| 5110 | | | S |
| 5111 | | | |
| 5112 | | | |
| 5113 | | | |
| 5114 | | | |
| 5115 | | | S |
| 5116 | | | |
| 5117 | | | |
| 5118 | | | |
| 5119 | | | |
| 5120 | | | |
| 5121 | | | |
| 5122 | | | |
| 5123 | | | |
| 5124 | | | |
| 5125 | | | |
| 5126 | | | |
| 5127 | | | |
| 5128 | | | |
| 5129 | | | |
| 5130 | | | |
| 5131 | | | |
| 5132 | | | |
| 5133 | | | |
| 5134 | | | |
| 5135 | | | S |
| 5136 | | | |
| 5137 | | | |
| 5138 | | | |
| 5139 | | | |
| 5140 | | | |
| 5141 | | | |
| 5142 | | | |
| 5143 | | | S |
| 5144 | | | S |
| 5145 | | | |
| 5146 | | | |
| 5147 | | | S |
| 5148 | | | |
| 5149 | | | |
| 5150 | | | |
| 5151 | | | |
| 5152 | | | |
| 5153 | | | |
| 5154 | | | S |
| 5155 | | | |
| 5156 | | | |
| 5157 | | | |
| 5158 | | | |
| 5159 | | | S |
| 5160 | | | S |
| 5161 | | | |
| 5162 | | | |
| 5163 | | | |
| 5164 | | | |
| 5165 | | | |
| 5166 | | | |

045A1305

| | AO | AP | AQ |
|---|---|---|---|
| 5104 | | | |
| 5105 | | | |
| 5106 | | | |
| 5107 | | | |
| 5108 | | | |
| 5109 | | | |
| 5110 | UBPGCHGG/(CH018451/AC0011821865) | UNION BANCAIRE PRIVEE | 96-98 RUE DU RHONECASE POSTALE 1320CH-1211 GENEVA 1, SWITZERLAND |
| 5111 | | | |
| 5112 | | | |
| 5113 | | | |
| 5114 | | | |
| 5115 | BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 5116 | | | |
| 5117 | | | |
| 5118 | | | |
| 5119 | | | |
| 5120 | | | |
| 5121 | | | |
| 5122 | | | |
| 5123 | | | |
| 5124 | | | |
| 5125 | | | |
| 5126 | | | |
| 5127 | | | |
| 5128 | | | |
| 5129 | | | |
| 5130 | | | |
| 5131 | | | |
| 5132 | | | |
| 5133 | | | |
| 5134 | | | |
| 5135 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 5136 | | | |
| 5137 | | | |
| 5138 | | | |
| 5139 | | | |
| 5140 | | | |
| 5141 | | | |
| 5142 | | | |
| 5143 | PIRBGB2L/(CH396920/AC8900425067) | PIRAEUS BANK | TOWER 42 INTL FINANCIAL CTRLEVEL 6/25 OLD BROAD STREETLONDON EC2N 1HN, ENGLAND |
| 5144 | NYK:RBOSGB2L | ROYAL BANK OF SCOTLAND PLC | PREMIER PLACE, DEVONSHIRE SQUARELONDON,GB EC2M 4XB |
| 5145 | | | |
| 5146 | | | |
| 5147 | NYK:CRLYFRPP | CREDIT LYONNAIS | (HEAD OFFICE)19, BOULEVARD DES ITALIENSPARIS, FRANCE |
| 5148 | | | |
| 5149 | | | |
| 5150 | | | |
| 5151 | | | |
| 5152 | | | |
| 5153 | | | |
| 5154 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 5155 | | | |
| 5156 | | | |
| 5157 | | | |
| 5158 | | | |
| 5159 | LLBBLV2X | SIGNET BANK AS | ANTONIJAS 3RIGA,LV LV-1010 |
| 5160 | BMSXMXMM/(CH013493/AC400047144) | BANCO SANTANDER S.A. | PASEO DE LA REFORMA 500, COL. LOMASDE SANTA FE DELGCN, ALVARO OBREGONMEXICO C.P. 01219, MEXICO |
| 5161 | | | |
| 5162 | | | |
| 5163 | | | |
| 5164 | | | |
| 5165 | | | |
| 5166 | | | |

045A1306

| | AR | AS | AT |
|---|---|---|---|
| 5104 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 212 NE 2ND AVENUEMIAMI33137 US |
| 5105 | 111924787 | FIDELITY BANK | 2525 KELL BOULEVARDSUITE 100WICHITA FALLS76308 US |
| 5106 | 811149087 | WESTERMAN LTD-WORKING CAPITAL | 15505 WRIGHT BROTHERS DR.ADDISONN/A US |
| 5107 | 34223228 | BIJOU LIVING TRUST | 14636 LEXUS AVENUEADDISON75001 US |
| 5108 | 6117236 | DARREN HOUCK | 5122 PURDUE AVE.DALLAS75209 US |
| 5109 | 1000208552553 | PEACH SLEEP OF SARASOTA | 3805 CLARK ROADSARASOTA, FL34233 US |
| 5110 | CH72086570010B8982247 | PORTO INTERNATIONAL HOLDING | 101, AL-MOLTAQA AL-ARABI, SHERATONCAIROCH |
| 5111 | 4340819337 | TORREY ACQUISITIONS LLC | N/AN/AN/A US |
| 5112 | 020896200021 | AEROELICA S.A. DE C.V. | N/AN/AN/A MX |
| 5113 | 499856094838 | AIRCRAFT INSTRUMENT AND ELECTRONICS | RM B, 16/F YAM TZE 23 THOMSON ROADWANCHAI HKN/A HK |
| 5114 | | | |
| 5115 | GB53BARC20049633384659 | LEA LUXAVIATION GROUP | NANANA GB |
| 5116 | 104850 | MAHOPAC BANK | 133 NORTH CENTER STREETPERRY14530 US |
| 5117 | 9999144741 | JHGV LLC | 1624 W 18TH STREETCHICAGO60608 US |
| 5118 | 199374455434 | JET SENSE AVIATION LLC | NANANA US |
| 5119 | 14500010 | ENTERPRISE BANK AND TRUST | NANANA US |
| 5120 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5121 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5122 | | | |
| 5123 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG | NANANA US |
| 5124 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5125 | 153453225333 | HIGHLANDS GROUP LLC | NANANA US |
| 5126 | 8022003993 | AIRCRAFT LOGISTICIS INC | NANANA US |
| 5127 | 157500430127 | GLG CAPITAL CORPORATION | NANANA US |
| 5128 | 206416000 | LARA SHAPIRO ATTORNEY CLIENT TRUST | NANANA US |
| 5129 | 0005207559662 | GOTHIC WINGS LLC | 5407 SOUTH MIAMI BLVDDURHAM27703 US |
| 5130 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5131 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 5132 | 8022003993 | AIRCRAFT LOGISTICS, INC. | N/AN/AN/A US |
| 5133 | 4337435857 | RICHARD KICSI | NANANA US |
| 5134 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5135 | 3544039183001 | RAUL JORGE NIETO BOADA | LA ISLA 231, COLONIA CLUB CAMPESTREQUERETARO76190 MX |
| 5136 | 1120126196 | SMEDLEY ENTERPRISES, INC. | N/AN/AN/A US |
| 5137 | | | |
| 5138 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 5139 | 6966000186 | ZB, N.A. DBA ZIONS FIRST NATL BANK | N/AN/AN/A US |
| 5140 | 981175383 | DICKMAN AVIATION, LLC | N/AN/AN/A US |
| 5141 | | | |
| 5142 | DK3120005005510427 | WORLD JET TRADING | NANANA DK |
| 5143 | GB48PIRB40527400200417 | EQUINOX SERVICES CORP. | NANANA GB |
| 5144 | GB93RBOS16630000463365 | TWINJET AIRCRAFT SALES UK LTD | NANANA GB |
| 5145 | 0019213 | SPECIALIZED INVESTMENT GROUP, LLC | N/AN/AN/A US |
| 5146 | 169680370 | FLYTAT LLC | NANANA US |
| 5147 | FR2430002079620000063057K90 | COMPAGNIE FREY | DOM DES ROZAISRILLY LA MONTAGNE51500 FR |
| 5148 | 066196221 | NATIONAL FINANCIAL SERVICES LLC | NANANA US |
| 5149 | 1001727880 | INTELLIJET GROUP LLC | 14600 WHIRLWIND AVE SUITE 211JACKSONVILLE32218 US |
| 5150 | 0162931 | ROBERT KAY | N/AN/AN/A US |
| 5151 | 2210620384 | ROMEL CUEVAS | N/AN/AN/A US |
| 5152 | 0019213 | SPECIALIZED INVESTMENT GROUP, LLC | N/AN/AN/A US |
| 5153 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5154 | 3544-039183-001 | RAUL JORGE NIETO BOADA | NANANA MX |
| 5155 | 9441638 | PAR AVION LTD | 1415 SOUTH VOSS ROAD NO 110-446HOUSTON77057 US |
| 5156 | | | |
| 5157 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5158 | | | |
| 5159 | LV30LLBB0003204001624 | ORION (MALTA) LTD | 85, ST. JOHN STREETVALLETTAVLT1165 MT |
| 5160 | 400047144 | BANCO SANTANDER, SA | N/AN/AN/A MX |
| 5161 | | | |
| 5162 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 5163 | 060128444 | HARRIS AIR | NANANA US |
| 5164 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 5165 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5166 | | | |

| | |
|---|---|
| 5104 | |
| 5105 | |
| 5106 | |
| 5107 | |
| 5108 | |
| 5109 | |
| 5110 | |
| 5111 | |
| 5112 | |
| 5113 | |
| 5114 | |
| 5115 | /FXREF/te-3-3-156776752 |
| 5116 | |
| 5117 | |
| 5118 | |
| 5119 | |
| 5120 | |
| 5121 | |
| 5122 | |
| 5123 | |
| 5124 | |
| 5125 | |
| 5126 | |
| 5127 | |
| 5128 | |
| 5129 | |
| 5130 | |
| 5131 | |
| 5132 | |
| 5133 | |
| 5134 | |
| 5135 | /1489806 RAUL JORGE NIETO BOADA |
| 5136 | |
| 5137 | |
| 5138 | |
| 5139 | |
| 5140 | |
| 5141 | |
| 5142 | |
| 5143 | |
| 5144 | |
| 5145 | |
| 5146 | |
| 5147 | |
| 5148 | |
| 5149 | |
| 5150 | |
| 5151 | |
| 5152 | |
| 5153 | |
| 5154 | |
| 5155 | |
| 5156 | |
| 5157 | |
| 5158 | |
| 5159 | |
| 5160 | |
| 5161 | |
| 5162 | |
| 5163 | |
| 5164 | |
| 5165 | |
| 5166 | |

| | AV | AW |
|---|---|---|
| 5104 | RETURN OF FUNDS FOR MD TRANSACTION | N |
| 5105 | For Further Credit To: G-3 LeasingInc., Account No. 119449, LoanPayoff N8241N | N |
| 5106 | N690HF and N8241N Proceeds of Sale | N |
| 5107 | N690HF and N8241N Commission | N |
| 5108 | SR20 Deposit | N |
| 5109 | CONSULTING FEE ROBERT E SMITH JRCONSULTING FEE | N |
| 5110 | PORTMED-01 INVOICE 10447 CANCELEDINSURANCE | N |
| 5111 | N1904W | N |
| 5112 | Eurocopter EC120B, SERIAL 1319 REG:XA-TVT Aircraft Sales Commission | N |
| 5113 | MSN: 21499 Return of Deposit | N |
| 5114 | APFG | N |
| 5115 | OWNER FLIGHT COSTS LEGACY G-SYNA | N |
| 5116 | CREDIT TO BL NO. 530000900 CUSTOMERNAME: SR20 EQUIPMENT LLC LOANPAYOFF | N |
| 5117 | MAGNUM AIR LEAR 45XR RETURN OFDEPOSIT | N |
| 5118 | PROCEEDS OF SALE N712FL | N |
| 5119 | PAYOFF IN FULL N712FL LOAN 8211839 | N |
| 5120 | ORIGINATION FEE N712FL | N |
| 5121 | DORNIER 328 | N |
| 5122 | N7773A | N |
| 5123 | N7773A | N |
| 5124 | N7773A | N |
| 5125 | N7773A | N |
| 5126 | N7773A | N |
| 5127 | N7773A | N |
| 5128 | N7773A | N |
| 5129 | MD HELICOPTERS | N |
| 5130 | CMGMDESCROW2, LLC | N |
| 5131 | N680SE | N |
| 5132 | N7773A Hold Back Funds | N |
| 5133 | N230WA | N |
| 5134 | MSN: 14501127 Partial Commission | N |
| 5135 | LEGACY SERIAL NO 14501127 PREPURCHASE INSPECTION | N |
| 5136 | N310HS Proceeds of Sale | N |
| 5137 | N355HL FBO 2095008 Ontario Inc | N |
| 5138 | LANDGAARD SETTLEMENT | N |
| 5139 | For Further Credit Dickman AviationLLC 1742957-9001 Payoff in Full | N |
| 5140 | N500TB Proceeds of Sale | N |
| 5141 | N500TB Sale Commission | N |
| 5142 | LEGACY 600 SN 14500998 PROCEEDS OFSALE | N |
| 5143 | PURCHASE PRICE FOR LEGACY 600 SN14500998 | N |
| 5144 | INVOICE 1195 LEGACY 600 SN14500998 | N |
| 5145 | Dassault Falcon 50EX SN: 0431 G-KPTN | N |
| 5146 | Legacy 600 14500998 | N |
| 5147 | MSN: 525B0156 PROCEEDS OF SALE | N |
| 5148 | FOR BENEFIT OF JET GUY AVIATION INC. ACCOUNT FOR FINAL CREDIT TOZ73963780 | N |
| 5149 | COMMISSION N7932P | N |
| 5150 | Overage of Escrow Funds SN 525B0156 | N |
| 5151 | Commission | N |
| 5152 | 50EX SN: 0431 G-KPTN | N |
| 5153 | DORNIER 328 | N |
| 5154 | LEGACY 650 G-SYNA EXPENSE | N |
| 5155 | Commission 525B0156 F-GVUJ | N |
| 5156 | DORNIER 328 | N |
| 5157 | DORNIER 328 | N |
| 5158 | N828UM | N |
| 5159 | Bombardier Challenger CL 605 MSN5785 Registration 9H-BOM FlexibleLight W L L | N |
| 5160 | MIGUEL RAMIREZ MORALES ACCT NO56532559205 | N |
| 5161 | Return of Funds Closing GeneralEscrow Funds | N |
| 5162 | PARTIAL BOEING 5U-BAG | N |
| 5163 | | N |
| 5164 | RETURN OF ESCROW DEPOSIT | N |
| 5165 | INTEREST MSN 1153 | N |
| 5166 | COMMISSION DORINER | N |

045A1309

| AX |
|---|
| 5104 |
| 5105 |
| 5106 |
| 5107 |
| 5108 |
| 5109 |
| 5110 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5111 |
| 5112 |
| 5113 |
| 5114 |
| 5115 |
| 5116 |
| 5117 |
| 5118 |
| 5119 |
| 5120 |
| 5121 |
| 5122 |
| 5123 |
| 5124 |
| 5125 |
| 5126 |
| 5127 |
| 5128 |
| 5129 |
| 5130 |
| 5131 |
| 5132 |
| 5133 |
| 5134 |
| 5135 |
| 5136 |
| 5137 |
| 5138 |
| 5139 |
| 5140 |
| 5141 |
| 5142 |
| 5143 |
| 5144 |
| 5145 |
| 5146 |
| 5147 /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5148 |
| 5149 |
| 5150 |
| 5151 |
| 5152 |
| 5153 |
| 5154 |
| 5155 |
| 5156 |
| 5157 |
| 5158 |
| 5159 |
| 5160 |
| 5161 |
| 5162 |
| 5163 |
| 5164 |
| 5165 |
| 5166 |

045A1310

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5104 | | | | |
| 5105 | | | | |
| 5106 | | | | |
| 5107 | | | | |
| 5108 | | | | |
| 5109 | | | | |
| 5110 | /CH72086570010B8982247 PORTO INTERNATIONAL HOLDING 101, AL-MOLTAQA AL-ARABI, SHERATON CAIRO CH | BOFAUS3N | | |
| 5111 | | | | |
| 5112 | | | | |
| 5113 | | | | |
| 5114 | | | | |
| 5115 | | | | |
| 5116 | | | | |
| 5117 | | | | |
| 5118 | | | | |
| 5119 | | | | |
| 5120 | | | | |
| 5121 | | | | |
| 5122 | | | | |
| 5123 | | | | |
| 5124 | | | | |
| 5125 | | | | |
| 5126 | | | | |
| 5127 | | | | |
| 5128 | | | | |
| 5129 | | | | |
| 5130 | | | | |
| 5131 | | | | |
| 5132 | | | | |
| 5133 | | | | |
| 5134 | | | | |
| 5135 | | | | |
| 5136 | | | | |
| 5137 | | | | |
| 5138 | | | | |
| 5139 | | | | |
| 5140 | | | | |
| 5141 | | | | |
| 5142 | | | | |
| 5143 | | | | |
| 5144 | | | | |
| 5145 | | | | |
| 5146 | | | | |
| 5147 | /FR2430002079620000063057K90 COMPAGNIE FREY DOM DES ROZAIS RILLY LA MONTAGNE 51500 FR | BOFAUS3N | | |
| 5148 | | | | |
| 5149 | | | | |
| 5150 | | | | |
| 5151 | | | | |
| 5152 | | | | |
| 5153 | | | | |
| 5154 | | | | |
| 5155 | | | | |
| 5156 | | | | |
| 5157 | | | | |
| 5158 | | | | |
| 5159 | | | | |
| 5160 | | | | |
| 5161 | | | | |
| 5162 | | | | |
| 5163 | | | | |
| 5164 | | | | 045A1311 |
| 5165 | | | | |
| 5166 | | | | |

| | BC | BD |
|---|---|---|
| 5104 | | |
| 5105 | | |
| 5106 | | |
| 5107 | | |
| 5108 | | |
| 5109 | | |
| 5110 | /RFB/17 | |
| 5111 | | |
| 5112 | | |
| 5113 | | |
| 5114 | | |
| 5115 | | |
| 5116 | | |
| 5117 | | |
| 5118 | | |
| 5119 | | |
| 5120 | | |
| 5121 | | |
| 5122 | | |
| 5123 | | |
| 5124 | | |
| 5125 | | |
| 5126 | | |
| 5127 | | |
| 5128 | | |
| 5129 | | |
| 5130 | | |
| 5131 | | |
| 5132 | | |
| 5133 | | |
| 5134 | | |
| 5135 | | |
| 5136 | | |
| 5137 | | |
| 5138 | | |
| 5139 | | |
| 5140 | | |
| 5141 | | |
| 5142 | | |
| 5143 | | |
| 5144 | | |
| 5145 | | |
| 5146 | | |
| 5147 | /RFB/17 | |
| 5148 | | |
| 5149 | | |
| 5150 | | |
| 5151 | | |
| 5152 | | |
| 5153 | | |
| 5154 | | |
| 5155 | | |
| 5156 | | |
| 5157 | | |
| 5158 | | |
| 5159 | | |
| 5160 | | |
| 5161 | | |
| 5162 | | |
| 5163 | | |
| 5164 | | |
| 5165 | | |
| 5166 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5167 | OUTGOING | 01/02/2018 | 00327279 | 01/02/2018 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 5168 | OUTGOING | 01/02/2018 | 00388995 | 01/02/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5169 | OUTGOING | 01/03/2018 | 00290250 | 01/03/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5170 | OUTGOING | 01/03/2018 | 00290251 | 01/03/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5171 | OUTGOING | 01/03/2018 | 00290253 | 01/03/2018 | FTR | USD | 170,000.00 | 170,000.00 | N |
| 5172 | OUTGOING | 01/03/2018 | 00290254 | 01/03/2018 | FTR | USD | 1,413,700.00 | 1,413,700.00 | N |
| 5173 | OUTGOING | 01/03/2018 | 00343362 | 01/03/2018 | FTR | USD | 2,598,455.13 | 2,598,455.13 | N |
| 5174 | OUTGOING | 01/03/2018 | 00343363 | 01/03/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5175 | OUTGOING | 01/03/2018 | 00343364 | 01/03/2018 | FTR | USD | 346,544.87 | 346,544.87 | N |
| 5176 | OUTGOING | 01/04/2018 | 00241884 | 01/04/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 5177 | OUTGOING | 01/04/2018 | 00248402 | 01/04/2018 | FTR | USD | 131,478.96 | 131,478.96 | N |
| 5178 | OUTGOING | 01/04/2018 | 00255869 | 01/04/2018 | FTR | USD | 144,500.00 | 144,500.00 | N |
| 5179 | OUTGOING | 01/04/2018 | 00282782 | 01/04/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5180 | OUTGOING | 01/04/2018 | 00306296 | 01/04/2018 | FTR | USD | 15,200.00 | 15,200.00 | O |
| 5181 | OUTGOING | 01/04/2018 | 00306297 | 01/04/2018 | FTR | USD | 537,589.18 | 537,589.18 | N |
| 5182 | OUTGOING | 01/04/2018 | 00306298 | 01/04/2018 | FTR | USD | 91,410.82 | 91,410.82 | N |
| 5183 | OUTGOING | 01/04/2018 | 00333971 | 01/04/2018 | FTR | USD | 17,900.00 | 17,900.00 | N |
| 5184 | OUTGOING | 01/05/2018 | 00262651 | 01/05/2018 | FTR | USD | 809,400.00 | 809,400.00 | N |
| 5185 | OUTGOING | 01/05/2018 | 00267287 | 01/05/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5186 | OUTGOING | 01/05/2018 | 00309167 | 01/05/2018 | FTR | USD | 674,100.00 | 674,100.00 | N |
| 5187 | OUTGOING | 01/05/2018 | 00353309 | 01/05/2018 | FTR | USD | 245,800.76 | 245,800.76 | N |
| 5188 | OUTGOING | 01/05/2018 | 00353310 | 01/05/2018 | FTR | USD | 8,398.47 | 8,398.47 | N |
| 5189 | OUTGOING | 01/05/2018 | 00353311 | 01/05/2018 | FTR | USD | 245,800.77 | 245,800.77 | N |
| 5190 | OUTGOING | 01/05/2018 | 00375456 | 01/05/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5191 | OUTGOING | 01/08/2018 | 00263470 | 01/08/2018 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5192 | OUTGOING | 01/08/2018 | 00416361 | 01/08/2018 | FTR | USD | 2,067.35 | 2,067.35 | N |
| 5193 | OUTGOING | 01/09/2018 | 00290614 | 01/09/2018 | FTR | USD | 3,100.00 | 3,100.00 | O |
| 5194 | OUTGOING | 01/09/2018 | 00293681 | 01/09/2018 | FTR | USD | 87,867.00 | 87,867.00 | N |
| 5195 | OUTGOING | 01/09/2018 | 00300971 | 01/09/2018 | FTR | USD | 635,000.00 | 635,000.00 | N |
| 5196 | OUTGOING | 01/10/2018 | 00047728 | 01/10/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5197 | OUTGOING | 01/10/2018 | 00379345 | 01/10/2018 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5198 | OUTGOING | 01/10/2018 | 00379347 | 01/10/2018 | FTR | USD | 104,642.50 | 104,642.50 | N |
| 5199 | OUTGOING | 01/11/2018 | 00347259 | 01/11/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5200 | OUTGOING | 01/11/2018 | 00419107 | 01/12/2018 | FTR | USD | 367,000.00 | 367,000.00 | N |
| 5201 | OUTGOING | 01/12/2018 | 00355985 | 01/12/2018 | FTR | USD | 2,550.00 | 2,550.00 | N |
| 5202 | OUTGOING | 01/16/2018 | 00516001 | 01/16/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5203 | OUTGOING | 01/16/2018 | 00516002 | 01/16/2018 | FTR | USD | 14,695.00 | 14,695.00 | N |
| 5204 | OUTGOING | 01/16/2018 | 00596225 | 01/16/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5205 | OUTGOING | 01/16/2018 | 00652399 | 01/16/2018 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5206 | OUTGOING | 01/16/2018 | 00652401 | 01/16/2018 | FTR | USD | 52,175.00 | 52,175.00 | N |
| 5207 | OUTGOING | 01/17/2018 | 00434551 | 01/17/2018 | FTR | USD | 49,900.00 | 49,900.00 | N |
| 5208 | OUTGOING | 01/17/2018 | 00446999 | 01/18/2018 | FTR | USD | 37,358.64 | 37,358.64 | N |
| 5209 | OUTGOING | 01/19/2018 | 00387096 | 01/19/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5210 | OUTGOING | 01/19/2018 | 00387098 | 01/19/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5211 | OUTGOING | 01/19/2018 | 00387099 | 01/19/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5212 | OUTGOING | 01/19/2018 | 00387100 | 01/19/2018 | FTR | USD | 323,600.00 | 323,600.00 | N |
| 5213 | OUTGOING | 01/22/2018 | 00405275 | 01/22/2018 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 5214 | OUTGOING | 01/22/2018 | 00405276 | 01/22/2018 | FTR | USD | 580,000.00 | 580,000.00 | N |
| 5215 | OUTGOING | 01/23/2018 | 00301471 | 01/23/2018 | FTR | USD | 99,850.00 | 99,850.00 | N |
| 5216 | OUTGOING | 01/23/2018 | 00342869 | 01/23/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5217 | OUTGOING | 01/24/2018 | 00245548 | 01/24/2018 | FTR | USD | 299,000.00 | 299,000.00 | N |
| 5218 | OUTGOING | 01/25/2018 | 00285872 | 01/25/2018 | FTR | USD | 42,000.00 | 42,000.00 | N |
| 5219 | OUTGOING | 01/25/2018 | 00285873 | 01/25/2018 | FTR | USD | 309,870.00 | 309,870.00 | N |
| 5220 | OUTGOING | 01/25/2018 | 00302146 | 01/25/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5221 | OUTGOING | 01/25/2018 | 00415496 | 01/25/2018 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5222 | OUTGOING | 01/29/2018 | 00295187 | 01/29/2018 | FTR | USD | 629,200.00 | 629,200.00 | N |
| 5223 | OUTGOING | 01/29/2018 | 00350778 | 01/29/2018 | FTR | USD | 290,000.00 | 290,000.00 | N |
| 5224 | OUTGOING | 01/29/2018 | 00350779 | 01/29/2018 | FTR | USD | 270,000.00 | 270,000.00 | N |
| 5225 | OUTGOING | 01/29/2018 | 00457847 | 01/29/2018 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5226 | OUTGOING | 01/30/2018 | 00255721 | 01/30/2018 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 5227 | OUTGOING | 01/31/2018 | 00254619 | 01/31/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5228 | OUTGOING | 02/01/2018 | 00282737 | 02/01/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5229 | OUTGOING | 02/01/2018 | 00282738 | 02/01/2018 | FTR | USD | 59,545.00 | 59,545.00 | N |

| J | K | L | M | N | O |
|---|---|---|---|---|---|
| 5167 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5168 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5169 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5170 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5171 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5172 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5173 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5174 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5175 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5176 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5177 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5178 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5179 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5180 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5181 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5182 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5183 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5184 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5185 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5186 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5187 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5188 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5189 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5190 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5191 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5192 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5193 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5194 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5195 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5196 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5197 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5198 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5199 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5200 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5201 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5202 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5203 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5204 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5205 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5206 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5207 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5208 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5209 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5210 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5211 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5212 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5213 CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5214 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5215 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5216 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5217 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5218 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5219 CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5220 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5221 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5222 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5223 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5224 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5225 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5226 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5227 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5228 CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5229 CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1314

| | P | Q | R |
|---|---|---|---|
| 5167 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5168 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5169 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5170 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5171 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5172 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5173 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5174 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5175 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5176 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5177 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5178 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5179 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5180 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5181 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5182 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5183 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5184 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5185 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5186 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5187 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5188 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5189 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5190 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5191 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5192 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5193 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5194 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5195 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5196 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5197 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5198 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5199 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5200 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5201 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5202 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5203 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5204 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5205 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5206 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5207 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5208 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5209 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5210 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5211 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5212 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5213 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5214 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5215 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5216 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5217 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5218 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5219 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5220 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5221 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5222 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5223 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5224 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5225 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5226 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5227 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5228 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |
| 5229 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | |

045A1315

045A1316

| | W | X | Y | Z |
|---|---|---|---|---|
| 5167 | | | | DORNIER |
| 5168 | | | | N68VP |
| 5169 | | | | 1813B1546ALX0031 |
| 5170 | | | | 1813B1234DHW1053 |
| 5171 | | | | 1813B110271T0Z38 |
| 5172 | | | | 1813B084524S1079 |
| 5173 | | | | 1813D03587KX0X53 |
| 5174 | | | | 1813D131065S0Q03 |
| 5175 | | | | 1813D1028PDS2Y79 |
| 5176 | | | | 181492718AIX0N69 |
| 5177 | | | | 18149443719X0781 |
| 5178 | | | | 181495208LHX2825 |
| 5179 | | | | FALCON 7X |
| 5180 | | | | 1814B3409QES1Q22 |
| 5181 | | | | 1814A0403P0W0090 |
| 5182 | | | | 1814B3712GTW1615 |
| 5183 | | | | 1814D4424GNX1N37 |
| 5184 | | | | 1815A4706E5W0Q64 |
| 5185 | | | | N90JE |
| 5186 | | | | N225PB |
| 5187 | | | | 1815E3349NUX0088 |
| 5188 | | | | 1815E3119IJT1P04 |
| 5189 | | | | 1815E40148NS0895 |
| 5190 | | | | 1815F26308WT0P50 |
| 5191 | | | | NSN 14501127 |
| 5192 | | | | 1818G16375FS1H89 |
| 5193 | | | | N500TB |
| 5194 | | | | N22S |
| 5195 | | | | N500TB |
| 5196 | | | | 1819J3716J2T0V92 |
| 5197 | | | | 181AF1235G8T2927 |
| 5198 | | | | 181AF1125CUS0M29 |
| 5199 | | | | 181BD31310BW1K96 |
| 5200 | | | | 181BG32469JX1A98 |
| 5201 | | | | N770SW |
| 5202 | | | | 181GA0633JZT1617 |
| 5203 | | | | 181GA0257CHS1H61 |
| 5204 | | | | UE310 |
| 5205 | | | | uUE-310 |
| 5206 | | | | 181GE1013RBX0053 |
| 5207 | | | | 181HF5841CIX0I47 |
| 5208 | | | | 181HG55545WW1354 |
| 5209 | | | | RanaJet |
| 5210 | | | | 181JF12446UT0B07 |
| 5211 | | | | 181JF1510HLT1B93 |
| 5212 | | | | 181JF0422KIW0J26 |
| 5213 | | | | 181ME122257A0K12 |
| 5214 | | | | 181ME1504QED0L48 |
| 5215 | | | | 181NC3041HEA0J29 |
| 5216 | | | | 181NE34050SC1Z44 |
| 5217 | | | | 181O95655FBD0323 |
| 5218 | | | | 181PA322586C0231 |
| 5219 | | | | 181PA3512RED2659 |
| 5220 | | | | UE-310 |
| 5221 | | | | 181PG1423RQB0T05 |
| 5222 | | | | 181T9190419N0O15 |
| 5223 | | | | 181TB47148GN2687 |
| 5224 | | | | 181TB4812Q4M0W70 |
| 5225 | | | | 181TG10388VO0A96 |
| 5226 | | | | 181U90632LQN1258 |
| 5227 | | | | 181V82141HHM0887 |
| 5228 | | | | UE-310 |
| 5229 | | | | UE-310 |

045A1317

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5167 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5168 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5169 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5170 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5171 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5172 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5173 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5174 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5175 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5176 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5177 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5178 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5179 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5180 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5181 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5182 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5183 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5184 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5185 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5186 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5187 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5188 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5189 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5190 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5191 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5192 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5193 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5194 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5195 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5196 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5197 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5198 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5199 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5200 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5201 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5202 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5203 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5204 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5205 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5206 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5207 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5208 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5209 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5210 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5211 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5212 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5213 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5214 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5215 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5216 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5217 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5218 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5219 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5220 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5221 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5222 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5223 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5224 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5225 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5226 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5227 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5228 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5229 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1318

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5167 | DORNIER | A | NCX:267090594 | BANKUNITED, NA |
| 5168 | N68VP | A | 071901604 | FIRST MIDWEST BANK |
| 5169 | 1813B1546ALX0031 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5170 | 1813B1234DHW1053 | D | TXX:586027905754 | SHEPHERD AVIATION SERVICES LLC |
| 5171 | 1813B110271T0Z38 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5172 | 1813B084524S1079 | A | 111102758 | ORIGIN BANK |
| 5173 | 1813D03587KX0X53 | A | 071212128 | 1ST SOURCE BANK |
| 5174 | 1813D131065S0Q03 | D | FLX:003675555149 | AUSTIN JET INTERNATIONAL, INC |
| 5175 | 1813D1028PDS2Y79 | A | 031310086 | PEOPLESBANK, A CODORUS VALLEY COMPA |
| 5176 | 181492718AIX0N69 | A | 021214273 | CROSS RIVER BANK |
| 5177 | 18149443719X0781 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5178 | 181495208LHX2825 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5179 | FALCON 7X | A | 067014961 | FLAGLER BANK |
| 5180 | 1814B3409QES1Q22 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5181 | 1814A0403P0W0090 | A | 092901683 | FIRST INTERSTATE BANK |
| 5182 | 1814B3712GTW1615 | D | GAX:334002004489 | DALE R YINGLING |
| 5183 | 1814D4424GNX1N37 | A | 111102758 | ORIGIN BANK |
| 5184 | 1815A4706E5W0Q64 | A | NCX:021001088 | HSBC BANK USA, NA |
| 5185 | N90JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5186 | N225PB | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 5187 | 1815E3349NUX0088 | A | 071904779 | US BANK, NA |
| 5188 | 1815E3119IJT1P04 | A | 101000187 | US BANK, NA |
| 5189 | 1815E40148NS0895 | A | NCX:071006486 | CIBC BANK USA |
| 5190 | 1815F26308WT0P50 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5191 | NSN 14501127 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5192 | 1818G16375FS1H89 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5193 | N500TB | A | 101015282 | CROSSFIRST BANK |
| 5194 | N22S | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5195 | N500TB | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5196 | 1819J3716J2T0V92 | A | 121301772 | HAWAII NATIONAL BANK |
| 5197 | 181AF1235G8T2927 | A | 082902757 | CENTENNIAL BANK |
| 5198 | 181AF1125CUS0M29 | A | 082902757 | CENTENNIAL BANK |
| 5199 | 181BD31310BW1K96 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5200 | 181BG32469JX1A98 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 5201 | N770SW | A | 101015282 | CROSSFIRST BANK |
| 5202 | 181GA0633JZT1617 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5203 | 181GA0257CHS1H61 | A | 011400071 | TD BANK, NA |
| 5204 | UE310 | P | NYK:0108 | HSBC BANK USA, NA |
| 5205 | uUE-310 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 5206 | 181GE1013RBX0053 | A | 111102758 | ORIGIN BANK |
| 5207 | 181HF5841CIX0I47 | D | NYK:006550270653 | CAIXABANK S.A |
| 5208 | 181HG55545WW1354 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5209 | RanaJet | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 5210 | 181JF12446UT0B07 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5211 | 181JF1510HLT1B93 | D | SCX:223022756520 | AIRCRAFT TECHNICAL MANAGEMENT LLC |
| 5212 | 181JF0422KIW0J26 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5213 | 181ME122257A0K12 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5214 | 181ME1504QED0L48 | A | NCX:267090594 | BANKUNITED, NA |
| 5215 | 181NC3041HEA0J29 | A | 071901604 | FIRST MIDWEST BANK |
| 5216 | 181NE34050SC1Z44 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5217 | 181O95655FBD0323 | A | 066015767 | BISCAYNE BANK |
| 5218 | 181PA322586C0231 | P | NYK:0422 | SOCIETE GENERALE |
| 5219 | 181PA3512RED2659 | P | NYK:0108 | HSBC BANK USA, NA |
| 5220 | UE-310 | A | 256078446 | PENTAGON FEDERAL CREDIT UNION |
| 5221 | 181PG1423RQB0T05 | A | 116312873 | COMMUNITY NATIONAL BANK |
| 5222 | 181T9190419N0O15 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5223 | 181TB47148GN2687 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5224 | 181TB4812Q4M0W70 | A | NCX:267090594 | BANKUNITED, NA |
| 5225 | 181TG10388VO0A96 | A | 111102758 | ORIGIN BANK |
| 5226 | 181U90632LQN1258 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5227 | 181V82141HHM0887 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5228 | UE-310 | D | NYK:006550662231 | BARCLAYS BANK PLC LONDON |
| 5229 | UE-310 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |

045A1319

| | AI | AJ | AK |
|---|---|---|---|
| 5167 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5168 | ITASCA, IL | | |
| 5169 | BANK ONE TEXAS, TX | | |
| 5170 | 213 SEBASTIAN LNGEORGETOWN TX 78633-1856 | | |
| 5171 | BANK ONE TEXAS, TX | | |
| 5172 | CHOUDRANT, LA | | |
| 5173 | SOUTH BEND, IN | | |
| 5174 | 6501 TORREY PINES CVAUSTIN, TX          78746-6358 | | |
| 5175 | YORK, PA | | |
| 5176 | TEANECK, NJ | | |
| 5177 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5178 | SAN ANTONIO, TX | | |
| 5179 | WEST PALM BEACH, FL | | |
| 5180 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5181 | BILLINGS, MT | | |
| 5182 | 2 VICTORIA DRNEWBURGH IN 47630-1551 | | |
| 5183 | CHOUDRANT, LA | | |
| 5184 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 5185 | PHILADELPHIA, PA | | |
| 5186 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 5187 | MILWAUKEE, WI | | |
| 5188 | OVERLAND PARK, KS | | |
| 5189 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 5190 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5191 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5192 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5193 | LEAWOOD, KS | | |
| 5194 | NEW YORK, NY | | |
| 5195 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5196 | HONOLULU, HI | | |
| 5197 | CONWAY, AR | | |
| 5198 | CONWAY, AR | | |
| 5199 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5200 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 5201 | LEAWOOD, KS | | |
| 5202 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5203 | MANCHESTER, NH | | |
| 5204 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 5205 | SEATTLE, WA | | |
| 5206 | CHOUDRANT, LA | | |
| 5207 | AVDA. DIAGONAL 621-62908028 BARCELONA, SPAIN | | |
| 5208 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5209 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 5210 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5211 | 4586 CAPE ISLAND DRAWENDAW SC 29429-6196 | | |
| 5212 | BANK ONE TEXAS, TX | | |
| 5213 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5214 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5215 | ITASCA, IL | | |
| 5216 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5217 | COCONUT GROVE, FL | | |
| 5218 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 5219 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 5220 | MCLEAN, VA | | |
| 5221 | MIDLAND, TX | | |
| 5222 | BANK ONE TEXAS, TX | | |
| 5223 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5224 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5225 | CHOUDRANT, LA | | |
| 5226 | SAN ANTONIO, TX | | |
| 5227 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5228 | 1 CHURCHILL PLACELONDON, UK E14 5HP | | |
| 5229 | SAN DIEGO, CA | | |

045A1320

| | AL | AM | AN |
|---|---|---|---|
| 5167 | | | |
| 5168 | | | |
| 5169 | | | |
| 5170 | | | |
| 5171 | | | |
| 5172 | | | |
| 5173 | | | |
| 5174 | | | |
| 5175 | | | |
| 5176 | | | |
| 5177 | | | |
| 5178 | | | |
| 5179 | | | |
| 5180 | | | |
| 5181 | | | |
| 5182 | | | |
| 5183 | | | |
| 5184 | | | |
| 5185 | | | |
| 5186 | | | |
| 5187 | | | |
| 5188 | | | |
| 5189 | | | |
| 5190 | | | |
| 5191 | | | |
| 5192 | | | |
| 5193 | | | |
| 5194 | | | S |
| 5195 | | | |
| 5196 | | | |
| 5197 | | | |
| 5198 | | | |
| 5199 | | | |
| 5200 | | | |
| 5201 | | | |
| 5202 | | | |
| 5203 | | | |
| 5204 | | | S |
| 5205 | | | |
| 5206 | | | |
| 5207 | | | |
| 5208 | | | |
| 5209 | | | |
| 5210 | | | |
| 5211 | | | |
| 5212 | | | |
| 5213 | | | |
| 5214 | | | |
| 5215 | | | |
| 5216 | | | |
| 5217 | | | |
| 5218 | | | S |
| 5219 | | | S |
| 5220 | | | |
| 5221 | | | |
| 5222 | | | |
| 5223 | | | |
| 5224 | | | |
| 5225 | | | |
| 5226 | | | |
| 5227 | | | |
| 5228 | | | S |
| 5229 | | | |

045A1321

| | AO | AP | AQ |
|---|---|---|---|
| 5167 | | | |
| 5168 | | | |
| 5169 | | | |
| 5170 | | | |
| 5171 | | | |
| 5172 | | | |
| 5173 | | | |
| 5174 | | | |
| 5175 | | | |
| 5176 | | | |
| 5177 | | | |
| 5178 | | | |
| 5179 | | | |
| 5180 | | | |
| 5181 | | | |
| 5182 | | | |
| 5183 | | | |
| 5184 | | | |
| 5185 | | | |
| 5186 | | | |
| 5187 | | | |
| 5188 | | | |
| 5189 | | | |
| 5190 | | | |
| 5191 | | | |
| 5192 | | | |
| 5193 | | | |
| 5194 | NYK:DEUTDEBB101 | DEUTSCHE BANK AG | (BERLIN II)BERLIN, GERMANY |
| 5195 | | | |
| 5196 | | | |
| 5197 | | | |
| 5198 | | | |
| 5199 | | | |
| 5200 | | | |
| 5201 | | | |
| 5202 | | | |
| 5203 | | | |
| 5204 | HSBCSGSG/(CH075193/AC000036145) | HSBC SINGAPORE | 21 COLLYER QUAY 15-01 HSBC BUILDINGSINGAPORE 049320 |
| 5205 | | | |
| 5206 | | | |
| 5207 | | | |
| 5208 | | | |
| 5209 | | | |
| 5210 | | | |
| 5211 | | | |
| 5212 | | | |
| 5213 | | | |
| 5214 | | | |
| 5215 | | | |
| 5216 | | | |
| 5217 | | | |
| 5218 | SOGEFRPP/(CH022251/AC00150371) | SOCIETE GENERALE | INTL/BAN/TRT/COR94727 FONTENAY SOUS BOIS CEDEXPARIS, FRANCE |
| 5219 | CMCIFRPP/(CH004599/AC000123439) | CREDIT INDUSTRIEL ET COMMERCIAL-CIC | 6, AVENUE DE PROVENCE75009 PARIS, FRANCE |
| 5220 | | | |
| 5221 | | | |
| 5222 | | | |
| 5223 | | | |
| 5224 | | | |
| 5225 | | | |
| 5226 | | | |
| 5227 | | | |
| 5228 | NYK:LOYDGB2L | LLOYDS BANK PLC | 11-15 MONUMENT STREETLONDON,GB EC3R8EN |
| 5229 | | | |

045A1322

| | AR | AS | AT |
|---|---|---|---|
| 5167 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5168 | 8100511602 | PLANEMASTERS LTD | NANANA US |
| 5169 | 0060100180 | RR INVESTMENTS, INC.DBA MILLIONAIRD | 4300 WESTGROVEADDISON75001 US |
| 5170 | | | |
| 5171 | 911573173 | FLYTE AERO, LLC | 4300 WESTGROVE DR. HANGAR 7ADDISON75001 US |
| 5172 | 5006720 | FOUR RINGS AVIATION II LLC | N/AN/AN/A US |
| 5173 | 14177 | DOMESTIC AIRCRAFT FINANCING | N/AN/AN/A US |
| 5174 | | | |
| 5175 | 1250009845 | 407BH, LLC | N/AN/AN/A US |
| 5176 | 2000508464 | HUTTON VENTURES LLC | NANANA US |
| 5177 | | | |
| 5178 | 235223328 | CHARLES ANTHONY HEBERT | 101 N. BOWMAN TERRACEYORKTOWN23693 US |
| 5179 | 19213 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 5180 | 2075100189692 | AEROSOLUTIONS GROUP, INC. | N/AN/AN/A US |
| 5181 | 1112379000 | FIRST INTERSTATE BANK | 888 SOUTHWEST 5TH AVE 1000PORTLAND97204 US |
| 5182 | | | |
| 5183 | 20825780 | LOUISIANA AIRCRAFT RESOURCES | P.O. BOX 8327SHREVEPORT71148 US |
| 5184 | 007110666 | SEBASTIAN BASTIAN | N/AN/AN/A US |
| 5185 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 5186 | 35101367 | FORTUNE BRANDS HOME AND SECURITY | NANANA US |
| 5187 | 199374233245 | 88WEST AVIATION LLC | 1334 HARVELL DRIVEBATAVIA60510 US |
| 5188 | 4343953230 | POLSINELLI PC | 150 N. RIVERSIDE, STE 3000CHICAGO60606 US |
| 5189 | 2283531 | RSH AVIATION INC | N/AGLEN ELLYNN/A US |
| 5190 | 1001727880 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 5191 | 3418151001 | CONDOR AIR | NANANA US |
| 5192 | 5127604915 | G3 LEASING INC. | 1808 FM 731BURLESON76028 US |
| 5193 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 5194 | DE3710070100271244600 | AARON JET CHARTER GMBH | NANANA DE |
| 5195 | 6020477789 | FGW AVIATION | NANANA US |
| 5196 | 0015014959 | PACIFIC HELICOPTER TOURS INC | PO BOX 818PUUNENE96784 US |
| 5197 | 501369536 | PRO TEAM AVIATION, LLC | N/AN/AN/A US |
| 5198 | 501733347 | CURTIS FRANK HAWKINS | N/AN/AN/A US |
| 5199 | 626880780 | AMERICA CORE AVIATION LLC | 152 W 57TH ST 28NNEW YORK10019 US |
| 5200 | 806686946 | AEROSPACE REPORTS | NANANA US |
| 5201 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 5202 | 1001727880 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 5203 | 9245637420 | INTERNATIONAL PARTS AND SYSTEMS | N/AN/AN/A US |
| 5204 | 056047616221 | MR. COUGHLAN BRENDAN JOHN | N/AN/AN/A SG |
| 5205 | 408483043 | CHURCHILL MANUFACTURING | 10132 WEST LILAC RDESCONDIDO92026 US |
| 5206 | 267153188 | RAPTOR | N/AN/AN/A US |
| 5207 | 9821003252402200 | ATIS IBERICA DERICHEBOURG ATIS AE | ED RENTA SEVILLA 3 DSEVILLAES41020 ES |
| 5208 | 592591783 | ACRISURE LLC DBA FRATES INS RISK | 13439 BROADWAY EXTENSIONOKLAHOMA CITY73114 US |
| 5209 | 2210529565 | CUEVAS WHOLESALE GROUP | N/AN/AN/A US |
| 5210 | 6650816686 | EARL E. HUNT ECHO AVIATION | N/AN/AN/A US |
| 5211 | | | |
| 5212 | 409593642 | RVR AIR CHARTER | N/AN/AN/A US |
| 5213 | | | |
| 5214 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5215 | 8100511602 | PLANEMASTERS, LTD | 32W611 TOWER ROADWEST CHICAGO60185 US |
| 5216 | 926899522 | WBIP LLC | N/AN/AN/A US |
| 5217 | 21003926 | 2EE, LLC | N/AN/AN/A US |
| 5218 | MC583000301504000780705503 | BOUSTEN AVIATION S.A.M. | N/AN/AN/A MC |
| 5219 | FR76100961853800014577110370 | OYONNAIR | 1 AVENUE LOUIS MOUILLARDBRON69500 FR |
| 5220 | 1163887027 | MICHAEL L AND BARBARA B BRUHN | N/AN/AN/A US |
| 5221 | 10535780 | HASKIN AVIATION, LLC | 8501 W. HWY 158MIDLAND79707 US |
| 5222 | 169680370 | FLYTAT LLC | N/AN/AN/A US |
| 5223 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5224 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5225 | 267153188 | RAPTOR | N/AN/AN/A US |
| 5226 | 0142061433 | CHAD COLLINS | NANANA US |
| 5227 | 1001727880 | INTELLIJET GROUP LLC | NANANA US |
| 5228 | 00066157 | JENNIFER GADSBY | 33 BROWNING DR, MEASHAM,SWADLINCOTEDERBYSDE127EE GB |
| 5229 | 100000918920 | MITCHELL LEE GADSBY | 6711 WANDERMERE DRSAN DIEGO92120 US |

045A1323

045A1324

| | AV | AW |
|---|---|---|
| 5167 | CMGDORINER 3 LLC FEE | N |
| 5168 | RETURN OF DEPOSIT N68VP LEARJET31AMSN 31A-232 | N |
| 5169 | N429JS Aircraft Sales Consulting | N |
| 5170 | N429JS Sales Commission | N |
| 5171 | N429JS Lear 60 Serial Number 60-086Proceeds of Sale | N |
| 5172 | Loan 5006720 Payoff in full N429JSPlease notify Jeff Parker andLindsey Barham upon receipt of wire | N |
| 5173 | 407BH LLC 992210068022 PAYOFF | N |
| 5174 | COMMISSION N58436 | N |
| 5175 | PROCEEDS OF SALE N58436 | N |
| 5176 | RETURN OF ESCROW DEPOSIT | N |
| 5177 | DORINER COMMISSION | N |
| 5178 | Lancair IVP, MSN: LIV-372, N1120TProceeds of Sale | N |
| 5179 | FALCON 7X | N |
| 5180 | N64DY COMMISSION AND IR FEE | N |
| 5181 | Yingling Consultation, LLC, 11308Brown Oak Ct, Evansville, TN600015963 PAYOFF. Contact GretchenYork, Robyn Chan and Jamie Mickel | N |
| 5182 | N64DY PROCEEDS OF SALE | N |
| 5183 | N64DY Commission | N |
| 5184 | RK-148 Proceeds of Sale | N |
| 5185 | | N |
| 5186 | PROCEEDS OF SALE LESS 1/2 ESCROWFEE N225PB | N |
| 5187 | | N |
| 5188 | RSH AVIATION, INC INVOICE 1482903FILE NO. 085977-551451 | N |
| 5189 | N225PB  PROCEEDS OF SALE | N |
| 5190 | Gulfstream G550 sn 5256 N7932P | N |
| 5191 | COMMISSION SN 14501127 | N |
| 5192 | N690HF Overage of Funds | N |
| 5193 | TRUST SET UP 1750.00 and PRO RATA1350.00 N500TB | N |
| 5194 | BALANCE OF FUNDS N22S | N |
| 5195 | REFUND OF OVERPAYMENT N500TB | N |
| 5196 | RETURN OF DEPOSIT PHT 205 APFG | N |
| 5197 | N96598 COMMISSION | N |
| 5198 | N96598 PROCEEDS OF SALE | N |
| 5199 | Falcon 2000 Extension | N |
| 5200 | P103110 a 731 Engine | N |
| 5201 | TRUST 2834 N770SW TRUST 2834 | N |
| 5202 | Gulfstream G550, MSN: 5256, N7932P | N |
| 5203 | P103110 Remainder of Funds | N |
| 5204 | FINDERS FEE | N |
| 5205 | PARTIAL COMMISSION | N |
| 5206 | N3326W PROCEEDS OF SALE LESS 1/2ESCROW FEE AND HOLD BACK | N |
| 5207 | FL-701 RETURN OF AIRCRAFT DEPOSITIN FULL | N |
| 5208 | Invoice 45233 Acct WRIGBRO-01 | N |
| 5209 | Consulting Fee - Aircraft | N |
| 5210 | N711RA | N |
| 5211 | N711RA | N |
| 5212 | N711RA Partial Release SaleProceeds | N |
| 5213 | CMG DORNIER LLC | N |
| 5214 | CMG EMB 145 LLC | N |
| 5215 | RETURN O DEPOSIT N708SP LEARJET INC45 MSN: 014 | N |
| 5216 | FALCON 2000 | N |
| 5217 | SOUTH AVIATION | N |
| 5218 | LJ-1299 Commission | N |
| 5219 | LJ-1299 Proceeds of Sale and Fuel | N |
| 5220 | DEPOSIT | N |
| 5221 | N429JS Overage of Funds | N |
| 5222 | SERIAL NUMBER 4545 SALE PROCEEDSLESS ESCROW REDWINGS, S.A. DE C.V. | N |
| 5223 | FBO SPEC. INV. GROUP LEARS | N |
| 5224 | CMG MD TRANSACTION | N |
| 5225 | RELEASE OF HOLD BACK FUNDS CLOSINGESCROW FUNDS N3326W | N |
| 5226 | COMMISSION CITATION BRAVO | N |
| 5227 | N7932P | N |
| 5228 | 1900D Commission | N |
| 5229 | 1900D Commission | N |

045A1325

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A1326

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5167 | | | | |
| 5168 | | | | |
| 5169 | | | | |
| 5170 | | | | |
| 5171 | | | | |
| 5172 | | | | |
| 5173 | | | | |
| 5174 | | | | |
| 5175 | | | | |
| 5176 | | | | |
| 5177 | | | | |
| 5178 | | | | |
| 5179 | | | | |
| 5180 | | | | |
| 5181 | | | | |
| 5182 | | | | |
| 5183 | | | | |
| 5184 | | | | |
| 5185 | | | | |
| 5186 | | | | |
| 5187 | | | | |
| 5188 | | | | |
| 5189 | | | | |
| 5190 | | | | |
| 5191 | | | | |
| 5192 | | | | |
| 5193 | | | | |
| 5194 | /DE37100701000271244600* AARON JET CHARTER GMBH* NA* NA* NA DE* | BOFAUS3N* | | |
| 5195 | | | | |
| 5196 | | | | |
| 5197 | | | | |
| 5198 | | | | |
| 5199 | | | | |
| 5200 | | | | |
| 5201 | | | | |
| 5202 | | | | |
| 5203 | | | | |
| 5204 | /056047616221 MR. COUGHLAN BRENDAN JOHN N/A N/A N/A SG | BOFAUS3N | | |
| 5205 | | | | |
| 5206 | | | | |
| 5207 | | | | |
| 5208 | | | | |
| 5209 | | | | |
| 5210 | | | | |
| 5211 | | | | |
| 5212 | | | | |
| 5213 | | | | |
| 5214 | | | | |
| 5215 | | | | |
| 5216 | | | | |
| 5217 | | | | |
| 5218 | /MC5830003015040007807057503 BOUSTEN AVIATION S.A.M. N/A N/A N/A MC | BOFAUS3N | | |
| 5219 | /FR7610096185380001457710370 OYONNAIR 1 AVENUE LOUIS MOUILLARD BRON 69500 FR | BOFAUS3N | | |
| 5220 | | | | |
| 5221 | | | | |
| 5222 | | | | |
| 5223 | | | | |
| 5224 | | | | |
| 5225 | | | | |
| 5226 | | | | |
| 5227 | | | | 045A1327 |
| 5228 | | | | |
| 5229 | | | | |

| | BC | BD |
|---|---|---|
| 5167 | | |
| 5168 | | |
| 5169 | | |
| 5170 | | |
| 5171 | | |
| 5172 | | |
| 5173 | | |
| 5174 | | |
| 5175 | | |
| 5176 | | |
| 5177 | | |
| 5178 | | |
| 5179 | | |
| 5180 | | |
| 5181 | | |
| 5182 | | |
| 5183 | | |
| 5184 | | |
| 5185 | | |
| 5186 | | |
| 5187 | | |
| 5188 | | |
| 5189 | | |
| 5190 | | |
| 5191 | | |
| 5192 | | |
| 5193 | | |
| 5194 | /RFB/N2 | |
| 5195 | | |
| 5196 | | |
| 5197 | | |
| 5198 | | |
| 5199 | | |
| 5200 | | |
| 5201 | | |
| 5202 | | |
| 5203 | | |
| 5204 | /RFB/UE | |
| 5205 | | |
| 5206 | | |
| 5207 | | |
| 5208 | | |
| 5209 | | |
| 5210 | | |
| 5211 | | |
| 5212 | | |
| 5213 | | |
| 5214 | | |
| 5215 | | |
| 5216 | | |
| 5217 | | |
| 5218 | /RFB/18 | |
| 5219 | /RFB/18 | |
| 5220 | | |
| 5221 | | |
| 5222 | | |
| 5223 | | |
| 5224 | | |
| 5225 | | |
| 5226 | | |
| 5227 | | |
| 5228 | | |
| 5229 | | |

Case # 08-98-00212-ALM-BD Filed 02/26/25 Page ID #: 13273

| A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 5230 OUTGOING | 02/01/2018 | 00353698 | 02/01/2018 | FTR | USD | 1,650,000.00 | 1,650,000.00 | N |
| 5231 OUTGOING | 02/01/2018 | 00353699 | 02/01/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5232 OUTGOING | 02/01/2018 | 00353700 | 02/01/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5233 OUTGOING | 02/01/2018 | 00353702 | 02/01/2018 | FTR | USD | 211,900.00 | 211,900.00 | N |
| 5234 OUTGOING | 02/01/2018 | 00353703 | 02/01/2018 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 5235 OUTGOING | 02/01/2018 | 00367252 | 02/01/2018 | FTR | USD | 781.56 | 781.56 | N |
| 5236 OUTGOING | 02/01/2018 | 00405837 | 02/01/2018 | FTR | USD | 576,316.98 | 576,316.98 | N |
| 5237 OUTGOING | 02/01/2018 | 00405838 | 02/01/2018 | FTR | USD | 1,120,425.00 | 1,120,425.00 | N |
| 5238 OUTGOING | 02/01/2018 | 00421373 | 02/01/2018 | FTR | USD | 53,191.51 | 53,191.51 | N |
| 5239 OUTGOING | 02/02/2018 | 00353382 | 02/02/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5240 OUTGOING | 02/02/2018 | 00353383 | 02/02/2018 | FTR | USD | 725,000.00 | 725,000.00 | N |
| 5241 OUTGOING | 02/02/2018 | 00356159 | 02/02/2018 | FTR | USD | 15,000.00 | 15,000.00 | O |
| 5242 OUTGOING | 02/02/2018 | 00406916 | 02/02/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5243 OUTGOING | 02/05/2018 | 00307454 | 02/05/2018 | FTR | USD | 26,900.00 | 26,900.00 | N |
| 5244 OUTGOING | 02/06/2018 | 00259044 | 02/06/2018 | FTR | USD | 2,650.00 | 2,650.00 | N |
| 5245 OUTGOING | 02/06/2018 | 00259045 | 02/08/2018 | SPL | EUR | 12,135.00 | 15,155.40 | N |
| 5246 OUTGOING | 02/07/2018 | 00276380 | 02/07/2018 | FTR | USD | 44,862.83 | 44,862.83 | N |
| 5247 OUTGOING | 02/07/2018 | 00276381 | 02/07/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5248 OUTGOING | 02/08/2018 | 00237434 | 02/08/2018 | FTR | USD | 13,720.00 | 13,720.00 | N |
| 5249 OUTGOING | 02/09/2018 | 00352118 | 02/09/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5250 OUTGOING | 02/09/2018 | 00372393 | 02/09/2018 | FTR | USD | 248,540.70 | 248,540.70 | N |
| 5251 OUTGOING | 02/12/2018 | 00412136 | 02/12/2018 | FTR | USD | 10,000.00 | 10,000.00 | O |
| 5252 OUTGOING | 02/13/2018 | 00319441 | 02/13/2018 | FTR | USD | 96,086.00 | 96,086.00 | N |
| 5253 OUTGOING | 02/13/2018 | 00319442 | 02/13/2018 | FTR | USD | 3,044.00 | 3,044.00 | N |
| 5254 OUTGOING | 02/13/2018 | 00353007 | 02/13/2018 | FTR | USD | 9,428.09 | 9,428.09 | N |
| 5255 OUTGOING | 02/13/2018 | 00353008 | 02/13/2018 | FTR | USD | 775,000.00 | 775,000.00 | N |
| 5256 OUTGOING | 02/14/2018 | 00246962 | 02/14/2018 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 5257 OUTGOING | 02/15/2018 | 00347432 | 02/15/2018 | FTR | USD | 2,228,500.00 | 2,228,500.00 | N |
| 5258 OUTGOING | 02/20/2018 | 00425902 | 02/20/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5259 OUTGOING | 02/20/2018 | 00469478 | 02/20/2018 | FTR | USD | 259,728.97 | 259,728.97 | N |
| 5260 OUTGOING | 02/21/2018 | 00258599 | 02/21/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5261 OUTGOING | 02/21/2018 | 00326986 | 02/21/2018 | FTR | USD | 512,614.64 | 512,614.64 | N |
| 5262 OUTGOING | 02/21/2018 | 00326988 | 02/21/2018 | FTR | USD | 1,305,385.36 | 1,305,385.36 | N |
| 5263 OUTGOING | 02/23/2018 | 00168861 | 02/23/2018 | FTR | USD | 4,152.93 | 4,152.93 | O |
| 5264 OUTGOING | 02/23/2018 | 00168862 | 02/23/2018 | FTR | USD | 56,200.00 | 56,200.00 | N |
| 5265 OUTGOING | 02/23/2018 | 00168863 | 02/23/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5266 OUTGOING | 02/23/2018 | 00245400 | 02/23/2018 | FTR | USD | 46,740.99 | 46,740.99 | N |
| 5267 OUTGOING | 02/23/2018 | 00245401 | 02/23/2018 | FTR | USD | 5,934.01 | 5,934.01 | N |
| 5268 OUTGOING | 02/23/2018 | 00357562 | 02/23/2018 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 5269 OUTGOING | 02/26/2018 | 00389627 | 02/26/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5270 OUTGOING | 02/27/2018 | 00273093 | 02/27/2018 | FTR | USD | 229,500.00 | 229,500.00 | N |
| 5271 OUTGOING | 02/28/2018 | 00419211 | 03/02/2018 | SPL | EUR | 1,726.00 | 2,130.75 | N |
| 5272 OUTGOING | 02/28/2018 | 00435048 | 02/28/2018 | FTR | USD | 40,321.91 | 40,321.91 | N |
| 5273 OUTGOING | 02/28/2018 | 00485551 | 03/01/2018 | FTR | USD | 114,468.57 | 114,468.57 | N |
| 5274 OUTGOING | 02/28/2018 | 00518141 | 02/28/2018 | FTR | USD | 249,850.00 | 249,850.00 | N |
| 5275 OUTGOING | 03/01/2018 | 00326719 | 03/01/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 5276 OUTGOING | 03/01/2018 | 00385874 | 03/01/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5277 OUTGOING | 03/01/2018 | 00385875 | 03/01/2018 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 5278 OUTGOING | 03/01/2018 | 00385876 | 03/01/2018 | FTR | USD | 525,000.00 | 525,000.00 | N |
| 5279 OUTGOING | 03/01/2018 | 00450167 | 03/01/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5280 OUTGOING | 03/01/2018 | 00450168 | 03/01/2018 | FTR | USD | 228,000.00 | 228,000.00 | N |
| 5281 OUTGOING | 03/02/2018 | 00254103 | 03/02/2018 | FTR | USD | 372,000.00 | 372,000.00 | N |
| 5282 OUTGOING | 03/02/2018 | 00304673 | 03/02/2018 | FTR | USD | 88,800.00 | 88,800.00 | N |
| 5283 OUTGOING | 03/02/2018 | 00309015 | 03/02/2018 | FTR | USD | 675,000.00 | 675,000.00 | O |
| 5284 OUTGOING | 03/02/2018 | 00346581 | 03/02/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 5285 OUTGOING | 03/02/2018 | 00412600 | 03/05/2018 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 5286 OUTGOING | 03/05/2018 | 00326229 | 03/05/2018 | FTR | USD | 10,603,547.34 | 10,603,547.34 | N |
| 5287 OUTGOING | 03/05/2018 | 00326230 | 03/05/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5288 OUTGOING | 03/05/2018 | 00326231 | 03/05/2018 | FTR | USD | 137,714.66 | 137,714.66 | N |
| 5289 OUTGOING | 03/05/2018 | 00326232 | 03/05/2018 | FTR | USD | 333,000.00 | 333,000.00 | N |
| 5290 OUTGOING | 03/05/2018 | 00395963 | 03/05/2018 | FTR | USD | 650.00 | 650.00 | N |
| 5291 OUTGOING | 03/06/2018 | 00194629 | 03/06/2018 | FTR | USD | 48,899.35 | 48,899.35 | N |
| 5292 OUTGOING | 03/06/2018 | 00294550 | 03/06/2018 | FTR | USD | 333,334.00 | 333,334.00 | O |

Regal # 1123074

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5230 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5231 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5232 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5233 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5234 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5235 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5236 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5237 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5238 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5239 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5240 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5241 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5242 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5243 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5244 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5245 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5246 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5247 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5248 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5249 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5250 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5251 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5252 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5253 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5254 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5255 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5256 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5257 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5258 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5259 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5260 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5261 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5262 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5263 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5264 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5265 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5266 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5267 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5268 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5269 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5270 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5271 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5272 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5273 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5274 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5275 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5276 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5277 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5278 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5279 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5280 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5281 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5282 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5283 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5284 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5285 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5286 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5287 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5288 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5289 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5290 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5291 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5292 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5230 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5231 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5232 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5233 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5234 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5235 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5236 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5237 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5238 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5239 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5240 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5241 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5242 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5243 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5244 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5245 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5246 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5247 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5248 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5249 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5250 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5251 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5252 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5253 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5254 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5255 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5256 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5257 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5258 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5259 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5260 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5261 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5262 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5263 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5264 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5265 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5266 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5267 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5268 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5269 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5270 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5271 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5272 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5273 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5274 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5275 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5276 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5277 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5278 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5279 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5280 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5281 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5282 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5283 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5284 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5285 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5286 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5287 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5288 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5289 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5290 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5291 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5292 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1331

045A1332

| | W | X | Y | Z |
|---|---|---|---|---|
| 5230 | | | | 1821B27226KP2522 |
| 5231 | | | | 1821C11387RP2K85 |
| 5232 | | | | 1821C1305GZO0683 |
| 5233 | | | | 1821C0830CXN2705 |
| 5234 | | | | 1821C1523OPO0V02 |
| 5235 | | | | 1821C4757NGN0O69 |
| 5236 | | | | 1821E15251NN0A70 |
| 5237 | | | | 1821E132378N0A62 |
| 5238 | | | | UE-310 |
| 5239 | | | | 1822D28416MM0F28 |
| 5240 | | | | 1822D2806JO0987 |
| 5241 | | | | BRAVO-CHAD COLLI |
| 5242 | | | | 1822E2744DCP1004 |
| 5243 | | | | 1825A1812RQM0V16 |
| 5244 | | | | N999WA |
| 5245 | | | | N999WA |
| 5246 | | | | 1827A5242K4O1O97 |
| 5247 | | | | 1827A50502PN1219 |
| 5248 | | | | 1828851133AN2K77 |
| 5249 | | | | 1829D5950GRM2632 |
| 5250 | | | | 1829E4756QEN0M58 |
| 5251 | | | | 182CG121222M0214 |
| 5252 | | | | 182DE09016VP0A16 |
| 5253 | | | | 182DE1208MUN1298 |
| 5254 | | | | N914MB |
| 5255 | | | | N1904W |
| 5256 | | | | N1904W |
| 5257 | | | | 182FE3106MQM2H16 |
| 5258 | | | | 182KA4736O0M2582 |
| 5259 | | | | 182KC2721CDN1W07 |
| 5260 | | | | 182LA4046E0M2F46 |
| 5261 | | | | 182LD4935OTN1J02 |
| 5262 | | | | 182LD4815ASN0I06 |
| 5263 | | | | MSN 14500127 |
| 5264 | | | | MSN 258836 |
| 5265 | | | | LEAR 45 MSN 256 |
| 5266 | | | | 182N94548PMP1T32 |
| 5267 | | | | 182N94758N6O0C18 |
| 5268 | | | | 182NE45376IM2S51 |
| 5269 | | | | 3160 |
| 5270 | | | | 182R92702KDO1445 |
| 5271 | | | | 182SD3719AUP0T76 |
| 5272 | | | | 182SD54199DP1250 |
| 5273 | | | | 182SF0906KON1W39 |
| 5274 | | | | 182SG1756PPM0B11 |
| 5275 | | | | 1831214558XP0P23 |
| 5276 | | | | CMG FEES |
| 5277 | | | | 1831C08120EN0E57 |
| 5278 | | | | CMGDORNIER |
| 5279 | | | | 1831C1418JCN1380 |
| 5280 | | | | 1831C15292GP0E62 |
| 5281 | | | | 183293725HCN2451 |
| 5282 | | | | 1832B5208QTM0F87 |
| 5283 | | | | 1832C0357C8N1I34 |
| 5284 | | | | FALCON 2000 |
| 5285 | | | | 1832G31399HN2B26 |
| 5286 | | | | 1835A41471OM1224 |
| 5287 | | | | 1835A5111BJP0R27 |
| 5288 | | | | 1835A44144WO1V21 |
| 5289 | | | | 1835A3947B8N0R43 |
| 5290 | | | | 1835E1824PMN0Y20 |
| 5291 | | | | 18367062 3BBO1G15 |
| 5292 | | | | LEAR DEPOSIT |

045A1333

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5230 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5231 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5232 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5233 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5234 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5235 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5236 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5237 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5238 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5239 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5240 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5241 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5242 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5243 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5244 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5245 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5246 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5247 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5248 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5249 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5250 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5251 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5252 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5253 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5254 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5255 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5256 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5257 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5258 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5259 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5260 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5261 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5262 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5263 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5264 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5265 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5266 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5267 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5268 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5269 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5270 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5271 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5272 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5273 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5274 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5275 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5276 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5277 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5278 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5279 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5280 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5281 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5282 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5283 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5284 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5285 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5286 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5287 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5288 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5289 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5290 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5291 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5292 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1334

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5230 | 1821B27226KP2522 | A | NCX:267090594 | BANKUNITED, NA |
| 5231 | 1821C11387RP2K85 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 5232 | 1821C1305GZO0683 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5233 | 1821C0830CXN2705 | A | NCX:122016066 | CITY NATIONAL BANK |
| 5234 | 1821C1523OPO0V02 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5235 | 1821C4757NGN0O69 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5236 | 1821E15251NN0A70 | A | 102003743 | BANKERS' BANK OF THE WEST |
| 5237 | 1821E132378N0A62 | A | NCX:072000096 | COMERICA BANK |
| 5238 | UE-310 | A | 056004445 | UNITED BANK |
| 5239 | 1822D28416MM0F28 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5240 | 1822D28056JO0987 | A | NCX:267090594 | BANKUNITED, NA |
| 5241 | BRAVO-CHAD COLLI | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5242 | 1822E2744DCP1004 | A | 111901234 | LEGACYTEXAS BANK |
| 5243 | 1825A1812RQM0V16 | A | NCX:101100029 | INTRUST BANK |
| 5244 | N999WA | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5245 | N999WA | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5246 | 1827A5242K4O1O97 | A | 101015282 | CROSSFIRST BANK |
| 5247 | 1827A50502PN1219 | A | 101015282 | CROSSFIRST BANK |
| 5248 | 182B851133AN2K77 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5249 | 1829D5950GRM2632 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5250 | 1829E4756QEN0M58 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5251 | 182CG121222M0214 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5252 | 182DE09016VP0A16 | A | NCX:114000093 | FROST BANK |
| 5253 | 182DE1208MUN1298 | D | NYK:006550753552 | CESKA SPORITELNA A.S. |
| 5254 | N914MB | A | 102306356 | BANK OF STAR VALLEY |
| 5255 | N1904W | A | NCX:267090594 | BANKUNITED, NA |
| 5256 | N1904W | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5257 | 182FE3106MQM2H16 | A | NCX:072000096 | COMERICA BANK |
| 5258 | 182KA4736O0M2582 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5259 | 182KC2721CDN1W07 | A | 211370558 | SALEM FIVE CENTS SAVINGS BK |
| 5260 | 182LA4046E0M2F46 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5261 | 182LD4935OTN1J02 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 5262 | 182LD4815ASN0I06 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 5263 | MSN 14500127 | D | SFO:006290292217 | BANCO MERCANTIL DEL NORTE, S.A. |
| 5264 | MSN 258836 | A | 073922801 | CEDAR RAPIDS BANK & TRUST CO. |
| 5265 | LEAR 45 MSN 256 | A | 067005158 | SEACOAST NATIONAL BANK |
| 5266 | 182N94548PMP1T32 | A | NCX:022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 5267 | 182N94758N6O0C18 | A | 021407912 | CAPITAL ONE, NA |
| 5268 | 182NE45376IM2S51 | A | NCX:111017979 | TEXAS CAPITAL BANK N.A. |
| 5269 | 3160 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5270 | 182R92702KDO1445 | A | 102003154 | ZB NA DBA VECTRA BANK |
| 5271 | 182SD3719AUP0T76 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5272 | 182SD54199DP1250 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5273 | 182SF0906KON1W39 | A | 082902757 | CENTENNIAL BANK |
| 5274 | 182SG1756PPM0B11 | A | 113094136 | INTEGRITY BANK, SSB |
| 5275 | 1831214458XP0P23 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5276 | CMG FEES | A | 067014822 | TD BANK, NA |
| 5277 | 1831C08120EN0E57 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5278 | CMGDORNIER | A | NCX:267090594 | BANKUNITED, NA |
| 5279 | 1831C1418JCN1380 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5280 | 1831C15292GP0E62 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5281 | 183293725HCN2451 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5282 | 1832B5208QTM0F87 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5283 | 1832C0357C8N1I34 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5284 | FALCON 2000 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5285 | 1832G31399HN2B26 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5286 | 1835A41471OM1224 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5287 | 1835A5111BJP0R27 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 5288 | 1835A44144WO1V21 | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 5289 | 1835A3947B8N0R43 | P | NYK:0768 | BNP PARIBAS |
| 5290 | 1835E1824PMN0Y20 | D | NYK:006550952580 | ERSTE GROUP BANK AG |
| 5291 | 183670623BBO1G15 | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 5292 | LEAR DEPOSIT | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |

| | AI | AJ | AK |
|---|---|---|---|
| 5230 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5231 | BRIDGEPORT, CT | | |
| 5232 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5233 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 5234 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5235 | WASHINGTON, DC | | |
| 5236 | DENVER, CO | | |
| 5237 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 5238 | FAIRFAX, VA | | |
| 5239 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5240 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5241 | BANK ONE TEXAS, TX | | |
| 5242 | PLANO, TX | | |
| 5243 | 105 NORTH MAINWICHITA, KANSAS | | |
| 5244 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5245 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5246 | LEAWOOD, KS | | |
| 5247 | LEAWOOD, KS | | |
| 5248 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5249 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5250 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5251 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5252 | SAN ANTONIO, TEXAS | | |
| 5253 | OLBRACHTOVA 62-1929PRAGUE, CZECK REPUBLIC 14000 | | |
| 5254 | AFTON, WY | | |
| 5255 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5256 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5257 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 5258 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5259 | SALEM, MA | | |
| 5260 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5261 | HERMITAGE, PA | | |
| 5262 | HERMITAGE, PA | | |
| 5263 | AVE. I. MORONES PRIETO 2312 PTE.COL. LOMAS DE SAN FRANCISCOMONTERREY N.L. MEXICO C.P. 64710 | | |
| 5264 | CEDAR RAPIDS, IA | | |
| 5265 | STUART, FL | | |
| 5266 | ONE M&T PLAZABUFFALO, NY 14240 | | |
| 5267 | MELVILLE, NY | | |
| 5268 | SUITE 900: 2100, MCKINNEY AVE.DALLAS, TEXAS | | |
| 5269 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5270 | DENVER, CO | | |
| 5271 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5272 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5273 | CONWAY, AR | | |
| 5274 | HOUSTON, TX | | |
| 5275 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5276 | WEST PALM BEACH, FL | | |
| 5277 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5278 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5279 | PASSAIC, NJ | | |
| 5280 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5281 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5282 | PHILADELPHIA, PA | | |
| 5283 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5284 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5285 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5286 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 5287 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 5288 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 5289 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 5290 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | |
| 5291 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 5292 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |

045A1336

| | AL | AM | AN |
|---|---|---|---|
| 5230 | | | |
| 5231 | | | |
| 5232 | | | |
| 5233 | | | |
| 5234 | | | |
| 5235 | | | |
| 5236 | | | |
| 5237 | | | |
| 5238 | | | |
| 5239 | | | |
| 5240 | | | |
| 5241 | | | |
| 5242 | | | |
| 5243 | | | |
| 5244 | | | |
| 5245 | | | S |
| 5246 | | | |
| 5247 | | | |
| 5248 | | | |
| 5249 | | | |
| 5250 | | | |
| 5251 | | | |
| 5252 | | | |
| 5253 | | | |
| 5254 | | | |
| 5255 | | | |
| 5256 | | | |
| 5257 | | | |
| 5258 | | | |
| 5259 | | | |
| 5260 | | | |
| 5261 | | | |
| 5262 | | | |
| 5263 | | | |
| 5264 | | | |
| 5265 | | | |
| 5266 | | | |
| 5267 | | | |
| 5268 | | | |
| 5269 | | | |
| 5270 | | | |
| 5271 | | | S |
| 5272 | | | |
| 5273 | | | |
| 5274 | | | |
| 5275 | | | |
| 5276 | | | |
| 5277 | | | |
| 5278 | | | |
| 5279 | | | |
| 5280 | | | |
| 5281 | | | |
| 5282 | | | |
| 5283 | | | |
| 5284 | | | |
| 5285 | | | |
| 5286 | | | S |
| 5287 | | | |
| 5288 | | | |
| 5289 | | | S |
| 5290 | | | S |
| 5291 | | | |
| 5292 | | | |

045A1337

| | AO | AP | AQ |
|---|---|---|---|
| 5230 | | | |
| 5231 | | | |
| 5232 | | | |
| 5233 | | | |
| 5234 | | | |
| 5235 | | | |
| 5236 | | | |
| 5237 | | | |
| 5238 | | | |
| 5239 | | | |
| 5240 | | | |
| 5241 | | | |
| 5242 | | | |
| 5243 | | | |
| 5244 | | | |
| 5245 | ABNANL2A | ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10AMSTERDAM,NL 1082 PP |
| 5246 | | | |
| 5247 | | | |
| 5248 | | | |
| 5249 | | | |
| 5250 | | | |
| 5251 | | | |
| 5252 | | | |
| 5253 | | | |
| 5254 | | | |
| 5255 | | | |
| 5256 | | | |
| 5257 | | | |
| 5258 | | | |
| 5259 | | | |
| 5260 | | | |
| 5261 | | | |
| 5262 | | | |
| 5263 | | | |
| 5264 | | | |
| 5265 | | | |
| 5266 | | | |
| 5267 | | | |
| 5268 | | | |
| 5269 | | | |
| 5270 | | | |
| 5271 | ABNANL2A | ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10AMSTERDAM,NL 1082 PP |
| 5272 | | | |
| 5273 | | | |
| 5274 | | | |
| 5275 | | | |
| 5276 | | | |
| 5277 | | | |
| 5278 | | | |
| 5279 | | | |
| 5280 | | | |
| 5281 | | | |
| 5282 | | | |
| 5283 | | | |
| 5284 | | | |
| 5285 | | | |
| 5286 | BLUXLULL/(CH024004/AC04401506) | BANQUE DE LUXEMBOURG | 14, BOULEVARD ROYALL-2449 LUXEMBOURG |
| 5287 | | | |
| 5288 | | | |
| 5289 | BGLLLULL/(CH019991/AC020060554400169) | BGL BNP PARIBAS LUXEMBOURG | 50, AVENUE J.F. KENNEDYL-2951 LUXEMBOURG, LUXEMBOURG |
| 5290 | NYK:UNCRSKBX | UNICREDIT BANK CZ AND SK, SK BRANCH | SANCOVA 1/ABRATISLAVA,SK 813 33 |
| 5291 | | | |
| 5292 | | | |

045A1338

| | AR | AS | AT |
|---|---|---|---|
| 5230 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5231 | 0980034522 | KEN D DEJAEGER | 11 SINGING WOODS ROADNORWALK06850 US |
| 5232 | 3683728707 | CHASE AND ASSOCIATES | 1628 SNOWMASS PLACELEWISVILLE75077 US |
| 5233 | 023890933 | N911FC, LLC | 2811 WILSHIRE BLVD NO 570SANTA MONICA90403 US |
| 5234 | 725950505 | KULOWIEC JORQUERA AND WHALEN LLP | 65 AUTUMN RIDGE ROADPOUND RIDGE10576 US |
| 5235 | 69001104 | FEDERAL AVIATION ADMINISTRATION | PO BOX25770OKLAHOMA CITY73125 US |
| 5236 | 1000175 | BATTLE CREEK STATE BANK | 202 W MAIN STBATTLE CREEK68715 US |
| 5237 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 5238 | 5060019998 | EMERALD AVIATION INC | N/AN/AN/A US |
| 5239 | | | |
| 5240 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5241 | 200360395 | MARCUS H HENNING | 230 MIDNIGHT DRIVESAN ANTONIO78260 US |
| 5242 | 8000945 | DAVID MACDONALD | N/AN/AN/A US |
| 5243 | 41957407 | RANGEFLYERS, INC. | N/AN/AN/A US |
| 5244 | 1000393640875 | MARC WESTENBERG | POPULIERENLAAN 20AMSTELVEEN1185SZ NL |
| 5245 | NL77ABNA0631971246 | AERO SALES AND INSPECTORS | POPULIERENLAAN 20AMSTELVEEN1185SZ NL |
| 5246 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY73170 US |
| 5247 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY73170 US |
| 5248 | | | |
| 5249 | | | |
| 5250 | | | |
| 5251 | 1351012277 | CHAD AND BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 5252 | 608878730 | CJIG MANAGEMENT | 1011 SAN JACINTO BLVD STE 303AUSTIN78701 US |
| 5253 | CZ830800000000000007119792 | CONGRUENT SERVICES S.R.O. | ZA PORICSKOU BRAN 315/10KARLIN18600 CZ |
| 5254 | 011016342 | MEDICAL MANAGEMENT INC. | NANANA US |
| 5255 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5256 | | | |
| 5257 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 5258 | 101WA258640000 | UBS FINANCIAL SERVICES | N/AN/AN/A US |
| 5259 | 750000967 | H PLANE LLC | 1909 ARBOR STREETHOUSTON77004 US |
| 5260 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5261 | 8000113120 | CORPORATE FLEET SERVICES, LLC | 17039 KENTON DRIVE, 3RD FLOORCORNELIUS28031 US |
| 5262 | 8000113120 | CORPORATE FLEET SERVICES, LLC | 17039 KENTON DRIVE, 3RD FLOORCORNELIUS28031 US |
| 5263 | 07218000082279938992 | MC JETS, SA DE CV | NANANA MX |
| 5264 | 390018513 | RIM ENTERPRISES LLC | NANANA US |
| 5265 | 4011036416 | JET SALES OF STUART | NANANA US |
| 5266 | 15004238095621 | ROBERT W. MULLER | 11 WHITEBIRCH AVEPOMPTON PLAINS07444 US |
| 5267 | 7057026957 | FRG III SERVICES, LLC | 425 BEAVERBROOK ROADLINCOLN PARK07035 US |
| 5268 | 002111021818 | BROADWAY RESOURCES LLC | NANANA US |
| 5269 | | | |
| 5270 | 5792541657 | JOHN JUSTIN TWILBECK | 2531 E 127RH AVETHORNTON80241 US |
| 5271 | NL77ABNA0631971246 | AERO SALES AND INSPECTORS | POPULIERENLAAN 20AMSTELVEEN1185 SZ NL |
| 5272 | 1010157657751 | EDWARD W. VAUGHAN | N/AN/AN/A US |
| 5273 | 6025722 | MCDANIEL AIRCRAFT, LLC | N/AN/AN/A US |
| 5274 | 121475 | FAMA PROPERTIES LIMITED PARTNERSHIP | 5651 DOLIVER DR.HOUSTON77056 US |
| 5275 | 626880780 | AMERICA'S CORE AVIATION | NANANA US |
| 5276 | 4257394860 | YAHR AVIATION | NANANA US |
| 5277 | 2000023649514 | L AND L INTERNATIONAL LLC | NANANA US |
| 5278 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5279 | 3033454206 | FRANK WEINBERG AND BLACK TRUST ACCT | NANANA US |
| 5280 | | | |
| 5281 | | | |
| 5282 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 5283 | 1954829428 | HOPOP CORP. | N/AN/AN/A US |
| 5284 | 626880780 | AMERICA'S CORE AVIATION LLC | NANANA US |
| 5285 | | | |
| 5286 | LU700080281381002002 | AVT AC HOLDING AND MANAGEMENT S.A. | N/AN/AN/A LU |
| 5287 | 355731009997 | AXIOM AVIATION INC. | 26380 CURTISS WRIGHT PARKWAY STE106RICHMOND HEIGHTS44143 US |
| 5288 | | | |
| 5289 | LU600030899987683000 | LUXAVIATION MANAGEMENT COMPANY SA | N/AN/AN/A LU |
| 5290 | SK5411110000001283142010 | ELITE JET S.R.O. | OPAVSKA 26BRATISLAVA83101 SK |
| 5291 | | | |
| 5292 | 1754324855 | MONCLER MOTORS | NANANA US |

045A1339

| | AU |
|---|---|
| 5230 | |
| 5231 | |
| 5232 | |
| 5233 | |
| 5234 | |
| 5235 | |
| 5236 | |
| 5237 | |
| 5238 | |
| 5239 | |
| 5240 | |
| 5241 | |
| 5242 | |
| 5243 | |
| 5244 | |
| 5245 | /FXREF/te-2-4-142472775 |
| 5246 | |
| 5247 | |
| 5248 | |
| 5249 | |
| 5250 | |
| 5251 | |
| 5252 | |
| 5253 | |
| 5254 | |
| 5255 | |
| 5256 | |
| 5257 | |
| 5258 | |
| 5259 | |
| 5260 | |
| 5261 | |
| 5262 | |
| 5263 | |
| 5264 | |
| 5265 | |
| 5266 | |
| 5267 | |
| 5268 | |
| 5269 | |
| 5270 | |
| 5271 | /FXREF/te-2-23-142804226 |
| 5272 | |
| 5273 | |
| 5274 | |
| 5275 | |
| 5276 | |
| 5277 | |
| 5278 | |
| 5279 | |
| 5280 | |
| 5281 | |
| 5282 | |
| 5283 | |
| 5284 | |
| 5285 | |
| 5286 | |
| 5287 | |
| 5288 | |
| 5289 | |
| 5290 | |
| 5291 | |
| 5292 | |

045A1340

| | AV | AW |
|---|---|---|
| 5230 | CMG AIR COMMANDER2 | N |
| 5231 | N429FC INVOICE 35 COMMISSION | N |
| 5232 | N429FC COMMISSION | N |
| 5233 | N429FC PROCEEDS OF SALE | N |
| 5234 | N429FC SERIAL NO 91 INVOICE NO 726 | N |
| 5235 | AC18PDR-WBAT-OCT 17 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 5236 | RAM AIR, LLC ACCT 35604 PAYOFF | N |
| 5237 | ATTN: MIKE O'KEEFFE N4CM | N |
| 5238 | 1900D COMMISSION | N |
| 5239 | N1904W | N |
| 5240 | N1904W | N |
| 5241 | BRAVO CHAD COLLINS | N |
| 5242 | RETURN  OF DEPOSIT N777DC | N |
| 5243 | N999WA | N |
| 5244 | Travel/Inspection costs to GNB forN999WA Chris Orifici p/a InsightLogic | N |
| 5245 | INVOICE 06-01-18 N999WA | N |
| 5246 | N621FP / Tsingos | N |
| 5247 | N156VP / Tsingos | N |
| 5248 | Transwest Helicopters | N |
| 5249 | SOUTH AVIATION | N |
| 5250 | SOUTH AVIATION | N |
| 5251 | Bravo Escrow Funds | N |
| 5252 | Return of Deposit RB-181 | N |
| 5253 | INVOICE NO. 201700046 | N |
| 5254 | ANNUAL INSPECTION REIMBURSEMENTN914MB | N |
| 5255 | N1904W RELEASE | N |
| 5256 | N1904W RELEASE | N |
| 5257 | N233KQ PROCEEDS OF SALE ATTN: MIKEO'KEEFFE | N |
| 5258 | FFC Norman H Wesley Trust AccountY405464 N140FJ Return of DepositMSN 140 | N |
| 5259 | Payoff N955GB Attn: Erin Barry | N |
| 5260 | MSN 14501127 (LEGACY) | N |
| 5261 | N1245X Proceeds of Sale | N |
| 5262 | Loan No. 209320404 Payoff in FullN1245X | N |
| 5263 | LEGACY 650 145001127 G-SYNA NOW XA-GEN | N |
| 5264 | RETURN OF DEPOSIT LESS TITLE SEARCHMSN 258836 | N |
| 5265 | RETURN OF DEPOSIT FOR LEAR 45 MSN256 | N |
| 5266 | N3123R PROCEEDS OF SALE | N |
| 5267 | N3123R ANNUAL BALANCE AND EQUIP | N |
| 5268 | BROADWAY RESOURCES LLC ESCROW | N |
| 5269 | LEAR 60 | N |
| 5270 | N521TW Proceeds of Sale | N |
| 5271 | N999WAINVOICE 07-01-18 InsightLogic LLC Fuel and Ferry | N |
| 5272 | N914MB RETURN OF DEPOSIT | N |
| 5273 | N445FM PROCEEDS OF SALE | N |
| 5274 | REIMBURSEMENT OF EARNEST MONEY FORPURCHASE OF AIRPLANE N280GY | N |
| 5275 | Gulfstream 650 s/n 6073 RETURN OFDEPOSIT | N |
| 5276 | CMG FEES | N |
| 5277 | CMG FEES | N |
| 5278 | CMGDORINER4 AND CMGDORINER2 | N |
| 5279 | TRINITY AVIATION HOLDINGS LLCRETURN OF DEPOSIT | N |
| 5280 | DORINER FEES | N |
| 5281 | CIRRUS VIDAL TRANSACTION | N |
| 5282 | RK-148 | N |
| 5283 | Global 6000 MSN 9527 | N |
| 5284 | RETURNOF DEPOSIT FALCON 2000 | N |
| 5285 | FALCON 2000 | N |
| 5286 | MSN: 20403 PROCEEDS OF SALE | N |
| 5287 | N546AD COMMISSION | N |
| 5288 | MSN: 20403 AVT AC Holding andManagement S.A. Invoice Nos:96921432 - 96921437 | N |
| 5289 | MSN: 20403 | N |
| 5290 | INVOICE 2018010 | N |
| 5291 | Customer No. 41712, Invoice No.96921758 and 96921823, AD One, LLCMSN: 20403, N546AD | N |
| 5292 | RETURN OF ESCROW DEPOSIT LOI Lear45 and 40 and Bell Chopper | N |

045A1341

| AX |
|---|
| 5230 |
| 5231 |
| 5232 |
| 5233 |
| 5234 |
| 5235 |
| 5236 |
| 5237 |
| 5238 |
| 5239 |
| 5240 |
| 5241 |
| 5242 |
| 5243 |
| 5244 |
| 5245 |
| 5246 |
| 5247 |
| 5248 |
| 5249 |
| 5250 |
| 5251 |
| 5252 |
| 5253 |
| 5254 |
| 5255 |
| 5256 |
| 5257 |
| 5258 |
| 5259 |
| 5260 |
| 5261 |
| 5262 |
| 5263 |
| 5264 |
| 5265 |
| 5266 |
| 5267 |
| 5268 |
| 5269 |
| 5270 |
| 5271 |
| 5272 |
| 5273 |
| 5274 |
| 5275 |
| 5276 |
| 5277 |
| 5278 |
| 5279 |
| 5280 |
| 5281 |
| 5282 |
| 5283 |
| 5284 |
| 5285 |
| 5286 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5287 |
| 5288 |
| 5289 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5290 |
| 5291 |
| 5292 |

045A1342

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5230 | | | | |
| 5231 | | | | |
| 5232 | | | | |
| 5233 | | | | |
| 5234 | | | | |
| 5235 | | | | |
| 5236 | | | | |
| 5237 | | | | |
| 5238 | | | | |
| 5239 | | | | |
| 5240 | | | | |
| 5241 | | | | |
| 5242 | | | | |
| 5243 | | | | |
| 5244 | | | | |
| 5245 | | | | |
| 5246 | | | | |
| 5247 | | | | |
| 5248 | | | | |
| 5249 | | | | |
| 5250 | | | | |
| 5251 | | | | |
| 5252 | | | | |
| 5253 | | | | |
| 5254 | | | | |
| 5255 | | | | |
| 5256 | | | | |
| 5257 | | | | |
| 5258 | | | | |
| 5259 | | | | |
| 5260 | | | | |
| 5261 | | | | |
| 5262 | | | | |
| 5263 | | | | |
| 5264 | | | | |
| 5265 | | | | |
| 5266 | | | | |
| 5267 | | | | |
| 5268 | | | | |
| 5269 | | | | |
| 5270 | | | | |
| 5271 | | | | |
| 5272 | | | | |
| 5273 | | | | |
| 5274 | | | | |
| 5275 | | | | |
| 5276 | | | | |
| 5277 | | | | |
| 5278 | | | | |
| 5279 | | | | |
| 5280 | | | | |
| 5281 | | | | |
| 5282 | | | | |
| 5283 | | | | |
| 5284 | | | | |
| 5285 | | | | |
| 5286 | /LU700080281381002002 AVT AC HOLDING AND MANAGEMENT S.A. N/A N/A N/A LU | BOFAUS3N | | |
| 5287 | | | | |
| 5288 | | | | |
| 5289 | /LU600030899878583000 LUXAVIATION MANAGEMENT COMPANY SA N/A N/A N/A LU | BOFAUS3N | | |
| 5290 | | | | **045A1343** |
| 5291 | | | | |
| 5292 | | | | |

| | BC | BD |
|---|---|---|
| 5230 | | |
| 5231 | | |
| 5232 | | |
| 5233 | | |
| 5234 | | |
| 5235 | | |
| 5236 | | |
| 5237 | | |
| 5238 | | |
| 5239 | | |
| 5240 | | |
| 5241 | | |
| 5242 | | |
| 5243 | | |
| 5244 | | |
| 5245 | | |
| 5246 | | |
| 5247 | | |
| 5248 | | |
| 5249 | | |
| 5250 | | |
| 5251 | | |
| 5252 | | |
| 5253 | | |
| 5254 | | |
| 5255 | | |
| 5256 | | |
| 5257 | | |
| 5258 | | |
| 5259 | | |
| 5260 | | |
| 5261 | | |
| 5262 | | |
| 5263 | | |
| 5264 | | |
| 5265 | | |
| 5266 | | |
| 5267 | | |
| 5268 | | |
| 5269 | | |
| 5270 | | |
| 5271 | | |
| 5272 | | |
| 5273 | | |
| 5274 | | |
| 5275 | | |
| 5276 | | |
| 5277 | | |
| 5278 | | |
| 5279 | | |
| 5280 | | |
| 5281 | | |
| 5282 | | |
| 5283 | | |
| 5284 | | |
| 5285 | | |
| 5286 | /RFB/18 | |
| 5287 | | |
| 5288 | | |
| 5289 | /RFB/18 | |
| 5290 | | |
| 5291 | | |
| 5292 | | |

045A1344

Case 1:18-cr-00212-ALM-BD Document 554-4 Filed 02/26/25 Page 1345 of 1840 PageID #: 13289

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5293 | OUTGOING | 03/06/2018 | 00286787 | 03/06/2018 | FTR | USD | 2,098.00 | 2,098.00 | N |
| 5294 | OUTGOING | 03/06/2018 | 00386783 | 03/06/2018 | FTR | USD | 333,334.00 | 333,334.00 | O |
| 5295 | OUTGOING | 03/07/2018 | 00288621 | 03/07/2018 | FTR | USD | 237,076.65 | 237,076.65 | N |
| 5296 | OUTGOING | 03/07/2018 | 00346026 | 03/07/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5297 | OUTGOING | 03/07/2018 | 00346027 | 03/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5298 | OUTGOING | 03/07/2018 | 00346028 | 03/07/2018 | FTR | USD | 164,300.00 | 164,300.00 | O |
| 5299 | OUTGOING | 03/07/2018 | 00346030 | 03/07/2018 | FTR | USD | 160,000.00 | 160,000.00 | N |
| 5300 | OUTGOING | 03/08/2018 | 00323381 | 03/08/2018 | FTR | USD | 155,849.89 | 155,849.89 | N |
| 5301 | OUTGOING | 03/09/2018 | 00286981 | 03/09/2018 | FTR | USD | 233,332.00 | 233,332.00 | N |
| 5302 | OUTGOING | 03/09/2018 | 00387537 | 03/09/2018 | FTR | USD | 99,642.50 | 99,642.50 | N |
| 5303 | OUTGOING | 03/12/2018 | 00218095 | 03/12/2018 | FTR | USD | 2,884,770.00 | 2,884,770.00 | N |
| 5304 | OUTGOING | 03/12/2018 | 00361473 | 03/12/2018 | FTR | USD | 1,722,491.84 | 1,722,491.84 | N |
| 5305 | OUTGOING | 03/12/2018 | 00361474 | 03/12/2018 | FTR | USD | 76,383.16 | 76,383.16 | N |
| 5306 | OUTGOING | 03/12/2018 | 00369832 | 03/12/2018 | FTR | USD | 5,966.52 | 5,966.52 | N |
| 5307 | OUTGOING | 03/12/2018 | 00369836 | 03/12/2018 | FTR | USD | 178,645.98 | 178,645.98 | N |
| 5308 | OUTGOING | 03/13/2018 | 00334672 | 03/13/2018 | FTR | USD | 29,794,750.00 | 29,794,750.00 | N |
| 5309 | OUTGOING | 03/13/2018 | 00334673 | 03/13/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5310 | OUTGOING | 03/13/2018 | 00334675 | 03/13/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5311 | OUTGOING | 03/13/2018 | 00334676 | 03/13/2018 | FTR | USD | 152,551.00 | 152,551.00 | N |
| 5312 | OUTGOING | 03/14/2018 | 00331636 | 03/14/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5313 | OUTGOING | 03/15/2018 | 00389990 | 03/15/2018 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5314 | OUTGOING | 03/15/2018 | 00389991 | 03/15/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5315 | OUTGOING | 03/15/2018 | 00389992 | 03/15/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5316 | OUTGOING | 03/16/2018 | 00269534 | 03/16/2018 | FTR | USD | 50,631.20 | 50,631.20 | N |
| 5317 | OUTGOING | 03/16/2018 | 00269535 | 03/16/2018 | FTR | USD | 3,298,400.00 | 3,298,400.00 | N |
| 5318 | OUTGOING | 03/16/2018 | 00269536 | 03/16/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5319 | OUTGOING | 03/16/2018 | 00359700 | 03/16/2018 | FTR | USD | 424,300.00 | 424,300.00 | N |
| 5320 | OUTGOING | 03/16/2018 | 00359701 | 03/16/2018 | FTR | USD | 15,750.00 | 15,750.00 | N |
| 5321 | OUTGOING | 03/22/2018 | 00364276 | 03/22/2018 | FTR | USD | 6,223,206.09 | 6,223,206.09 | N |
| 5322 | OUTGOING | 03/22/2018 | 00364278 | 03/22/2018 | FTR | USD | 2,024,293.91 | 2,024,293.91 | N |
| 5323 | OUTGOING | 03/22/2018 | 00364279 | 03/22/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5324 | OUTGOING | 03/23/2018 | 00296831 | 03/23/2018 | FTR | USD | 58,204.76 | 58,204.76 | N |
| 5325 | OUTGOING | 03/23/2018 | 00356151 | 03/23/2018 | FTR | USD | 3,291.99 | 3,291.99 | N |
| 5326 | OUTGOING | 03/26/2018 | 00376695 | 03/26/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5327 | OUTGOING | 03/26/2018 | 00376696 | 03/26/2018 | FTR | USD | 59,733.00 | 59,733.00 | N |
| 5328 | OUTGOING | 03/26/2018 | 00440823 | 03/27/2018 | FTR | USD | 149,700.00 | 149,700.00 | N |
| 5329 | OUTGOING | 03/26/2018 | 00445769 | 03/26/2018 | FTR | USD | 36,312.00 | 36,312.00 | N |
| 5330 | OUTGOING | 03/26/2018 | 00455404 | 03/27/2018 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 5331 | OUTGOING | 03/27/2018 | 00294777 | 03/27/2018 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 5332 | OUTGOING | 03/27/2018 | 00294778 | 03/27/2018 | FTR | USD | 123,140.00 | 123,140.00 | N |
| 5333 | OUTGOING | 03/27/2018 | 00384770 | 03/27/2018 | FTR | USD | 21,849.33 | 21,849.33 | N |
| 5334 | OUTGOING | 03/27/2018 | 00384771 | 03/27/2018 | FTR | USD | 550,500.00 | 550,500.00 | N |
| 5335 | OUTGOING | 03/28/2018 | 00254320 | 03/28/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5336 | OUTGOING | 03/28/2018 | 00320626 | 03/28/2018 | FTR | USD | 1,307,228.28 | 1,307,228.28 | N |
| 5337 | OUTGOING | 03/28/2018 | 00323270 | 03/28/2018 | FTR | USD | 958.06 | 958.06 | N |
| 5338 | OUTGOING | 03/28/2018 | 00334177 | 03/28/2018 | FTR | USD | 249,771.72 | 249,771.72 | N |
| 5339 | OUTGOING | 03/28/2018 | 00334178 | 03/28/2018 | FTR | USD | 213,000.00 | 213,000.00 | N |
| 5340 | OUTGOING | 03/28/2018 | 00334180 | 03/28/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5341 | OUTGOING | 03/28/2018 | 00334182 | 03/28/2018 | FTR | USD | 265,000.00 | 265,000.00 | N |
| 5342 | OUTGOING | 03/28/2018 | 00374766 | 03/28/2018 | FTR | USD | 25,000.01 | 25,000.01 | N |
| 5343 | OUTGOING | 03/28/2018 | 00413936 | 03/28/2018 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 5344 | OUTGOING | 03/28/2018 | 00433836 | 03/28/2018 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 5345 | OUTGOING | 03/29/2018 | 00437486 | 03/29/2018 | FTR | USD | 208,540.73 | 208,540.73 | N |
| 5346 | OUTGOING | 03/29/2018 | 00437487 | 03/29/2018 | FTR | USD | 25,605.00 | 25,605.00 | N |
| 5347 | OUTGOING | 03/29/2018 | 00437488 | 03/29/2018 | FTR | USD | 13,250.00 | 13,250.00 | N |
| 5348 | OUTGOING | 03/29/2018 | 00472869 | 03/29/2018 | FTR | USD | 42,609.27 | 42,609.27 | N |
| 5349 | OUTGOING | 03/29/2018 | 00481216 | 03/29/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5350 | OUTGOING | 03/30/2018 | 00187649 | 03/30/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5351 | OUTGOING | 03/30/2018 | 00198116 | 03/30/2018 | FTR | USD | 15,633.17 | 15,633.17 | N |
| 5352 | OUTGOING | 03/30/2018 | 00198118 | 03/30/2018 | FTR | USD | 154,396.76 | 154,396.76 | N |
| 5353 | OUTGOING | 03/30/2018 | 00237108 | 03/30/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5354 | OUTGOING | 03/30/2018 | 00249771 | 03/30/2018 | FTR | USD | 708.06 | 708.06 | N |
| 5355 | OUTGOING | 03/30/2018 | 00252285 | 03/30/2018 | FTR | USD | 1,870.75 | 1,870.75 | N |

045A1345

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5293 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5294 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5295 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5296 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5297 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5298 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5299 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5300 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5301 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5302 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5303 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5304 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5305 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5306 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5307 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5308 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5309 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5310 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5311 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5312 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5313 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5314 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5315 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5316 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5317 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5318 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5319 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5320 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5321 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5322 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5323 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5324 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5325 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5326 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5327 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5328 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5329 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5330 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5331 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5332 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5333 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5334 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5335 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5336 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5337 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5338 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5339 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5340 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5341 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5342 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5343 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5344 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5345 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5346 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5347 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5348 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5349 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5350 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5351 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5352 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5353 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5354 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5355 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1346

| | P | Q | R |
|---|---|---|---|
| 5293 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5294 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5295 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5296 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5297 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5298 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5299 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5300 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5301 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5302 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5303 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5304 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5305 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5306 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5307 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5308 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5309 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5310 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5311 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5312 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5313 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5314 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5315 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5316 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5317 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5318 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5319 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5320 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5321 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5322 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5323 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5324 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5325 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5326 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5327 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5328 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5329 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5330 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5331 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5332 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5333 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5334 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5335 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5336 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5337 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5338 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5339 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5340 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5341 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5342 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5343 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5344 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5345 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5346 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5347 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5348 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5349 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5350 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5351 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5352 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5353 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5354 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5355 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1347

045A1348

| | W | X | Y | Z |
|---|---|---|---|---|
| 5293 | | | | 1836C1358HJO1115 |
| 5294 | | | | LEAR DEPOSIT |
| 5295 | | | | 1837C0013HEM1P09 |
| 5296 | | | | 9289 |
| 5297 | | | | 1837D0551RCO1287 |
| 5298 | | | | 1837D0255F4N2C63 |
| 5299 | | | | 1837C5819NVM1P28 |
| 5300 | | | | 1838D22538AM0U85 |
| 5301 | | | | 9527 |
| 5302 | | | | 1839G0402AZM2443 |
| 5303 | | | | N550F |
| 5304 | | | | 183CD492710U1V32 |
| 5305 | | | | 183CD5105MDV1369 |
| 5306 | | | | 183CE3008OLU1B66 |
| 5307 | | | | 183CE34539TW1X61 |
| 5308 | | | | 183DE02214DX0842 |
| 5309 | | | | 183DE1407ATU0261 |
| 5310 | | | | 183DD5344NDU1197 |
| 5311 | | | | 183D9512099W0U29 |
| 5312 | | | | 183ED4452RCX1D57 |
| 5313 | | | | 183FE4728ACV0M79 |
| 5314 | | | | 183FE50031VU0436 |
| 5315 | | | | 183FE4836Q3X0L58 |
| 5316 | | | | 183GA38509RX0A98 |
| 5317 | | | | 183FF0709AWW1G06 |
| 5318 | | | | 183GA41177OW2672 |
| 5319 | | | | 183GA4701IJU0849 |
| 5320 | | | | 183GA5019H1V1095 |
| 5321 | | | | 183MD4826H3U1E11 |
| 5322 | | | | 183MD5301BDW2688 |
| 5323 | | | | 183MD5119PIX0217 |
| 5324 | | | | 183NB503025X0W96 |
| 5325 | | | | 183NE235390X0P73 |
| 5326 | | | | 183QD33348P21348 |
| 5327 | | | | 183QD38228111743 |
| 5328 | | | | 183QG1312K042985 |
| 5329 | | | | 183QG2820HQ30Q98 |
| 5330 | | | | 183QH2347DM31S38 |
| 5331 | | | | 183RB2242G042C23 |
| 5332 | | | | 183RB20306842692 |
| 5333 | | | | 183RF1520JR11V46 |
| 5334 | | | | 183RF13354610R18 |
| 5335 | | | | 183S90748BC40306 |
| 5336 | | | | 183SB40114S31M81 |
| 5337 | | | | 183SB4652HZ21V27 |
| 5338 | | | | N530FM |
| 5339 | | | | 183SC09166E40037 |
| 5340 | | | | N530FM |
| 5341 | | | | N546MG |
| 5342 | | | | N530FM |
| 5343 | | | | 183SF1437PV41L86 |
| 5344 | | | | 183SF5519R221Q10 |
| 5345 | | | | 183TD48415B20599 |
| 5346 | | | | 183TD5157A930D52 |
| 5347 | | | | 183TD4631BS20Q89 |
| 5348 | | | | 183TE24394H11U43 |
| 5349 | | | | 183TE4651KL21L50 |
| 5350 | | | | 183U93749MU20769 |
| 5351 | | | | 183UA2258CU40010 |
| 5352 | | | | 183UA2151GB11V71 |
| 5353 | | | | 183UC34444140Z18 |
| 5354 | | | | 183UD1724OA31I68 |
| 5355 | | | | 183UA0908N121K91 |

045A1349

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5293 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5294 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5295 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5296 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5297 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5298 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5299 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5300 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5301 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5302 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5303 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5304 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5305 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5306 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5307 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5308 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5309 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5310 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5311 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5312 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5313 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5314 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5315 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5316 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5317 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5318 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5319 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5320 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5321 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5322 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5323 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5324 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5325 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5326 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5327 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5328 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5329 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5330 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5331 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5332 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5333 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5334 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5335 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5336 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5337 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5338 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5339 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5340 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5341 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5342 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5343 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5344 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5345 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5346 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5347 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5348 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5349 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5350 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5351 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5352 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5353 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5354 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5355 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5293 | 1836C1358HJO1115 | D | CAX:001291759769 | PAYCOR INC |
| 5294 | LEAR DEPOSIT | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5295 | 1837C0013HEM1P09 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 5296 | 9289 | A | NCX:267090594 | BANKUNITED, NA |
| 5297 | 1837D0551RCO1287 | D | PAX:383013738853 | TRINATIN CAPITAL INC |
| 5298 | 1837D0255F4N2C63 | A | 121122676 | US BANK, NA |
| 5299 | 1837C5819NVM1P28 | D | FLX:898089547466 | ISAAC GLOBAL HOLDINGS, LLC |
| 5300 | 1838D22538AM0U85 | A | 051503394 | BB&T WEST VIRGINIA |
| 5301 | 9527 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5302 | 1839G0402AZM2443 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5303 | N550F | A | 021001033 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5304 | 183CD492710U1V32 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5305 | 183CD5105MDV1369 | A | NCX:072000096 | COMERICA BANK |
| 5306 | 183CE3008OLU1B66 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 5307 | 183CE34539TW1X61 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5308 | 183DE02214DX0842 | D | SFO:006290027364 | BDO UNIBANK INC. |
| 5309 | 183DE1407ATU0261 | D | NYK:006550867945 | ING LUXEMBOURG S.A. |
| 5310 | 183DD5344NDU1197 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 5311 | 183D9512099W0U29 | D | CTX:009419664886 | GUARDIAN JET LLC |
| 5312 | 183ED4452RCX1D57 | D | TXX:488044379306 | AJ ACQUISITIONS, LLC |
| 5313 | 183FE4728ACV0M79 | A | 265270413 | IBERIABANK |
| 5314 | 183FE50031VU0436 | A | NCX:267090594 | BANKUNITED, NA |
| 5315 | 183FE4836Q3X0L58 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 5316 | 183GA38509RX0A98 | A | 071102568 | BUSEY BANK |
| 5317 | 183FF0709AWW1G06 | A | 082900432 | SIMMONS BANK |
| 5318 | 183GA41177OW2672 | A | 113008465 | WOODFOREST NATIONAL BANK |
| 5319 | 183GA4701IJU0849 | A | 121301772 | HAWAII NATIONAL BANK |
| 5320 | 183GA5019H1V1095 | D | ORX:485007525682 | H71 LLC |
| 5321 | 183MD4826H3U1E11 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5322 | 183MD5301BDW2688 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5323 | 183MD5119PIX0217 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5324 | 183NB503025X0W96 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5325 | 183NE235390X0P73 | A | NCX:266086554 | CITIBANK, N.A. |
| 5326 | 183QD33348P21348 | A | 101100223 | CENTRAL BANK & TRUST CO |
| 5327 | 183QD38228111743 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5328 | 183QG1312K042985 | A | 092901683 | FIRST INTERSTATE BANK |
| 5329 | 183QG2820HQ30Q98 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5330 | 183QH2347DM31S38 | A | 121122676 | US BANK, NA |
| 5331 | 183RB2242G042C23 | A | 111903517 | PINNACLE BANK |
| 5332 | 183RB20306842692 | A | 104000841 | SECURITY NATIONAL BANK OF OMAHA |
| 5333 | 183RF1520JR11V46 | A | NCX:267090594 | BANKUNITED, NA |
| 5334 | 183RF13354610R18 | A | NCX:266086554 | CITIBANK, N.A. |
| 5335 | 183S90748BC40306 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5336 | 183SB40114S31M81 | A | NCX:267090594 | BANKUNITED, NA |
| 5337 | 183SB4652HZ21V27 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5338 | N530FM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5339 | 183SC09166E40037 | A | 066015767 | BISCAYNE BANK |
| 5340 | N530FM | A | 266080204 | POWER FINANCIAL CREDIT UNION |
| 5341 | N546MG | A | NCX:267090594 | BANKUNITED, NA |
| 5342 | N530FM | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5343 | 183SF1437PV41L86 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5344 | 183SF5519R221Q10 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5345 | 183TD48415B20599 | A | 063116737 | CENTERSTATE BANK, NATIONAL ASSOCIAT |
| 5346 | 183TD5157A930D52 | A | 113010547 | COMPASS BANK |
| 5347 | 183TD4631BS20Q89 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5348 | 183TE24394H11U43 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5349 | 183TE4651KL21L50 | A | NCX:121042484 | PACIFIC COAST BANKERS' BANK |
| 5350 | 183U93749MU20769 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5351 | 183UA2258CU40010 | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 5352 | 183UA2151GB11V71 | A | NCX:111017979 | TEXAS CAPITAL BANK N.A. |
| 5353 | 183UC34444140Z18 | D | CTX:003850440105 | CHAMPION SCOUT ENTERPRISES LLC |
| 5354 | 183UD1724OA31I68 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5355 | 183UA0908N121K91 | A | 031100089 | PNC BANK, NATIONAL ASSOCIATION |

045A1351

| | AI | AJ | AK |
|---|---|---|---|
| 5293 | CONCENTRATION ACCT.6884 SIERRA CENTER PARKWAYRENO | | |
| 5294 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5295 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 5296 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5297 | 605 E HUNTINGTON DR STE 213MONROVIA CA 91016-6353 | | |
| 5298 | PORTLAND, OR | | |
| 5299 | 540 TRINITY LN N APT 4303SAINT PETERSBURG FL 33716-1320 | | |
| 5300 | WILLIAMSON, WV | | |
| 5301 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5302 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5303 | NEW YORK, NY | | |
| 5304 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5305 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 5306 | COLUMBUS, OH | | |
| 5307 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5308 | 3RD FL BENQUET CTR 12 ADB AVEORTIGAS CENTERMANDALUYONG CITY, PHILIPPINES | | |
| 5309 | 52, ROUTE D'ESCHP.O.BOX 2173L-2965 LUXEMBOURG | | |
| 5310 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 5311 | 102A BROAD STGUILFORD, CT        06437-2635 | | |
| 5312 | 3204 KENT DRFLOWER MOUND TX 75022-4978 | | |
| 5313 | LAFAYETTE, LA | | |
| 5314 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5315 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 5316 | CHAMPAIGN, IL | | |
| 5317 | PINE BLUFF, AR | | |
| 5318 | HOUSTON, TX | | |
| 5319 | HONOLULU, HI | | |
| 5320 | 605 NORTHSHORE RDLAKE OSWEGO OR 97034-3815 | | |
| 5321 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5322 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5323 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5324 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5325 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 5326 | HUTCHINSON, KS | | |
| 5327 | NEW YORK, NEWYORK | | |
| 5328 | BILLINGS, MT | | |
| 5329 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5330 | PORTLAND, OR | | |
| 5331 | KEENE, TX | | |
| 5332 | OMAHA, NE | | |
| 5333 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5334 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 5335 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5336 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5337 | WASHINGTON, DC | | |
| 5338 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5339 | COCONUT GROVE, FL | | |
| 5340 | MIAMI, FL | | |
| 5341 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5342 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5343 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5344 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5345 | WINTER HAVEN, FL | | |
| 5346 | HOUSTON, TX | | |
| 5347 | BEVERLY HILLS, CA | | |
| 5348 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5349 | 340 PINE STREET SUITE 401SAN FRANCISCO,CA 94104UNITED STATES | | |
| 5350 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5351 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 5352 | SUITE 900: 2100, MCKINNEY AVE.DALLAS, TEXAS | | |
| 5353 | 6 BEN CTWALLINGFORD CT 06492-2073 | | |
| 5354 | WASHINGTON, DC | | |
| 5355 | WILMINGTON, DE | | |

045A1352

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

045A1353

| | AO | AP | AQ |
|---|---|---|---|
| 5293 | | | |
| 5294 | | | |
| 5295 | | | |
| 5296 | | | |
| 5297 | | | |
| 5298 | | | |
| 5299 | | | |
| 5300 | | | |
| 5301 | | | |
| 5302 | | | |
| 5303 | NYK:DEUTDEDB101 | DEUTSCHE BANK PRIVAT-UND | GESCHAEFTSKUNDEN AG(BERLIN II)BERLIN, GERMANY |
| 5304 | | | |
| 5305 | | | |
| 5306 | | | |
| 5307 | | | |
| 5308 | | | |
| 5309 | | | |
| 5310 | | | |
| 5311 | | | |
| 5312 | | | |
| 5313 | | | |
| 5314 | | | |
| 5315 | | | |
| 5316 | | | |
| 5317 | | | |
| 5318 | | | |
| 5319 | | | |
| 5320 | | | |
| 5321 | | | |
| 5322 | | | |
| 5323 | | | |
| 5324 | | | |
| 5325 | | | |
| 5326 | | | |
| 5327 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 5328 | | | |
| 5329 | | | |
| 5330 | | | |
| 5331 | | | |
| 5332 | | | |
| 5333 | | | |
| 5334 | | | |
| 5335 | | | |
| 5336 | | | |
| 5337 | | | |
| 5338 | | | |
| 5339 | | | |
| 5340 | | | |
| 5341 | | | |
| 5342 | | | |
| 5343 | | | |
| 5344 | | | |
| 5345 | | | |
| 5346 | | | |
| 5347 | | | |
| 5348 | | | |
| 5349 | | | |
| 5350 | | | |
| 5351 | | | |
| 5352 | | | |
| 5353 | | | |
| 5354 | | | |
| 5355 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 5293 | | | |
| 5294 | 4001632192 | BYRN AN ASSOCIATES PA TRUST ACCT | NANANA US |
| 5295 | 359681498697 | AD ONE, LLC | 9049 TYLER BLVD.MENTOR44060 US |
| 5296 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5297 | | | |
| 5298 | 153453225333 | HIGHLANDS GROUP, LLC | 5095 NAPILIHAU STREET 130LAHAINA96761 US |
| 5299 | | | |
| 5300 | 0005174384101 | PILL AND PILL, PLLC | 85 AIKENS CENTERMARTINSBURG25404 US |
| 5301 | | | |
| 5302 | 3034430086 | PURPOSE FLIGHT INC | 4467 W VANDERGRIFTFRESNO93722 US |
| 5303 | DE8310070124001374204201 | ECLIPSE FLUGCHARTER GMBH | NANANA DE |
| 5304 | 121988007 | SIERRA AIRCRAFT SALES, LLC | 1 PELICAN ISLEFORT LAUDERDALE33301 US |
| 5305 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 5306 | 400816257 | AIRCRAFT SALES INC. | 5024 BIRCHMONT AVE SWCANTON44706 US |
| 5307 | 1090010236064 | THOMAS AND LORIE BOHAGER | N/AN/AN/A US |
| 5308 | 110170002527 | ENRIQUE K. RAZON, JR. | N/AN/AN/A PH |
| 5309 | LU790141455370603010 | HERA INVESTMENTS S.A. | 26 RUE PHILIPPE IILUXEMBOURGL-23400 LU |
| 5310 | 848129250274 | ASIAN SKY GROUP LIMITED | N/AN/AN/A HK |
| 5311 | | | |
| 5312 | | | |
| 5313 | 20000904104 | VIP COMPLETIONS LLC | N/AN/AN/A US |
| 5314 | 9852938675 | CMG CAPITAL | 4141 NE 2 AVE 204-AMIAMI33137 US |
| 5315 | 800083869101 | DS AVIATION, INC | N/AN/AN/A US |
| 5316 | 90101410 | FLIGHTSTAR CORPORATION | 7 AIRPORT ROADSAVOY61874 US |
| 5317 | 92028624 | CARLOCK, LLC | 495 VANN DRIVEJACKSON38305 US |
| 5318 | 1318507215 | DANIEL D CRETSINGER | N/AN/AN/A US |
| 5319 | 000015014959 | PACIFIC HELICOPTER TOURS INC | PO BOX 818PU'UNENE96784 US |
| 5320 | | | |
| 5321 | 0000010313 | WELLS FARGO BANK NA | 420 MONTGOMERY STREETSAN FRANSICO94104 US |
| 5322 | 4108052960 | TP AIR, LLC | 305 S 4TH STREETSPRINGFIELD97477 US |
| 5323 | 9101209543 | TEXTRON AVIATION INC | N/AN/AN/A US |
| 5324 | 101WA258641000 | UBS FINANCIAL SERVICES INC | N/ASTAMFORD06901 US |
| 5325 | 3200493601 | VIMAR TRANSPORATION CONSULTANTS INC | P.O. BOX 522003MIAMI33152 US |
| 5326 | 500003327 | RON GOTTSCHALK | N/AN/AN/A US |
| 5327 | 1489806 | RAUL JORGE NIETO BOADA | LA ISLA 231 COLONIA CLUB CAMPESTRESANTIAGO DE QUERETARO76190 MX |
| 5328 | 6509703036 | PAUL FRANK BEARD | N/AN/AN/A US |
| 5329 | 6250259384 | ROBERT E SMITH | N/AN/AN/A US |
| 5330 | 153453225333 | HIGHLANDS GROUP, LLC | 5095 NAPILIHAU STREET 130LAHAINA96761 US |
| 5331 | 3503355262 | EXCITE INVESTMENTS, INC | 1650 AIRPORT DRIVE HGR 1000CLEBURNE76033 US |
| 5332 | 10033084 | SKYLINER INC | 4611 S 96TH STREETTE 217OMAHA68127 US |
| 5333 | 9852964935 | CMG CAPITAL | 4141 NE 2 AVE 204-AMIAMI33137 US |
| 5334 | 3290343082 | AIR COMMANDER AEROSPACE LLC | 1440 LEE WAGENER BLVDFT. LAUDERDALE33315 US |
| 5335 | | | |
| 5336 | 9852938675 | CMG CAPITAL | N/AN/AN/A US |
| 5337 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5338 | | | |
| 5339 | 21003926 | 2EE LLC | NANANA US |
| 5340 | 30873010307 | KEITH HA | NANANA US |
| 5341 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5342 | 3002208036187 | STEPHEN CLIMIE | NANANA US |
| 5343 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5344 | 6250259384 | ROBERT E SMITH | N/AN/AN/A US |
| 5345 | 20137048 | MAINSTREET COMMUNITY BANK OF FLORID | 204 S. WOODLAND BLVD.DELAND32720 US |
| 5346 | 18451441 | CODY HIRT | N/AN/AN/A US |
| 5347 | 977825488 | AMERICAN AIRCRAFT SALES, INC. | 6971 N. FEDERAL HIGHWAY, SUITE 300BOCA RATON33487 US |
| 5348 | 2554619714 | AVIATION ENTERPRISES, LLC | N/AN/AN/A US |
| 5349 | 062206693 | PROGRESS BANK AND TRUST | 201 WILLIAMS AVENUEHUNTSVILLE35801 US |
| 5350 | 002000009250435 | PAUL J SANSONE SR. | 21 BELLEVUE AVE.RUMSON07760 US |
| 5351 | | | |
| 5352 | 2112001165 | HAYDN CUTLER | N/AN/AN/A US |
| 5353 | | | |
| 5354 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON D.C.20591 US |
| 5355 | 5603260058 | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROADWILMINGTON19808 US |

045A1355

| | AU |
|---|---|
| 5293 | |
| 5294 | |
| 5295 | |
| 5296 | |
| 5297 | |
| 5298 | |
| 5299 | |
| 5300 | |
| 5301 | |
| 5302 | |
| 5303 | |
| 5304 | |
| 5305 | |
| 5306 | |
| 5307 | |
| 5308 | |
| 5309 | |
| 5310 | |
| 5311 | |
| 5312 | |
| 5313 | |
| 5314 | |
| 5315 | |
| 5316 | |
| 5317 | |
| 5318 | |
| 5319 | |
| 5320 | |
| 5321 | |
| 5322 | |
| 5323 | |
| 5324 | |
| 5325 | |
| 5326 | |
| 5327 | /1489806 RAUL JORGE NIETO BOADA |
| 5328 | |
| 5329 | |
| 5330 | |
| 5331 | |
| 5332 | |
| 5333 | |
| 5334 | |
| 5335 | |
| 5336 | |
| 5337 | |
| 5338 | |
| 5339 | |
| 5340 | |
| 5341 | |
| 5342 | |
| 5343 | |
| 5344 | |
| 5345 | |
| 5346 | |
| 5347 | |
| 5348 | |
| 5349 | |
| 5350 | |
| 5351 | |
| 5352 | |
| 5353 | |
| 5354 | |
| 5355 | |

| | AV | AW |
|---|---|---|
| 5293 | 8181914 WRIGHT BROTHERS AIRCRAFTTITLE | N |
| 5294 | RETURN OF ESCROW DEPOSIT LOI Lear45 and 40 and Bell Chopper | N |
| 5295 | N546AD Return of Overage of Funds | N |
| 5296 | | N |
| 5297 | HIGHLANDS GROUP, LLC DEPOSIT N116RWMSN 058 FALCON 900 | N |
| 5298 | N47AN PROCEEDS OF SALE | N |
| 5299 | Commission N47AN and N116RW | N |
| 5300 | DAHLBERG - NEAL | N |
| 5301 | GLOBAL 9527 | N |
| 5302 | N700AK PROCEEDS OF SALE | N |
| 5303 | N550F PROCEEDS OF SALE LESS 1/2ESCROW FEE | N |
| 5304 | N46ML PROCEEDS OF SALE | N |
| 5305 | ATTN: MIKE O'KEEFFE N46ML MSN: 100-0109 MAINTENANCE/COMMISSION | N |
| 5306 | N394LE COMMISSION | N |
| 5307 | N394LE PROCEEDS OF SALE | N |
| 5308 | N838KE, MSN: 5398 Proceeds of Sale | N |
| 5309 | RELEASE OF HOLD BACK FUNDS | N |
| 5310 | N838KE, MSN: 5398 | N |
| 5311 | N838KE INVOICE 1699 DTC LLC | N |
| 5312 | N8995M Return of Deposit in Full | N |
| 5313 | N365GC | N |
| 5314 | N365GC | N |
| 5315 | N365GC | N |
| 5316 | N615CG MAGNUM AIR WORK ORDER REF:GA-6168 | N |
| 5317 | N615CG LOAN AND SALE PROCEEDS | N |
| 5318 | N615C COMMISSION | N |
| 5319 | N27FU PROCEEDS OF SALE LESS 1/2ESCROW FEE | N |
| 5320 | N27FU COMMISSION | N |
| 5321 | ATTN: WELLS FARGO EQUIPMENT FINANCECONTRACT 2970427426700 SERIALNUMBER 680-0347, TP AIR LLC | N |
| 5322 | PROCEEDS OF SALE N831GA | N |
| 5323 | TP AIR, LLC Marketing Fee 680-0347Agreement No 0006195 | N |
| 5324 | AIR 7, LLC ACCOUNT NO. 2R00582N831GA | N |
| 5325 | Invoice No. 423277 CMG AircraftLeasing, MSN: 5814 | N |
| 5326 | N831GA Commission of Sale | N |
| 5327 | REFUND FOR CESSNA PREBUY N831GA | N |
| 5328 | N214TS Proceeds of Sale | N |
| 5329 | APFG | N |
| 5330 | N47AN RELEASE OF HOLD BACK FUNDS | N |
| 5331 | n number change credit N772DC | N |
| 5332 | PROCEEDS OF SALE N772DC | N |
| 5333 | 959AK | N |
| 5334 | N959AK LOAN PROCEEDS | N |
| 5335 | MSN 056 PARTIAL RELEASE FOR PREPURCHASE INSPECTION | N |
| 5336 | N530FM PAYOFF IN FULL | N |
| 5337 | AC WRIGHT BROTHERS AIRCRAFT TITLEAC18PDR-WBAT-DEC 17 | N |
| 5338 | PROCEEDS OF SALE N530FM | N |
| 5339 | | N |
| 5340 | N530FM COMMISSION | N |
| 5341 | N546MG SOUTH AVIATION | N |
| 5342 | N530FM COMMISSION | N |
| 5343 | REMAINING BRAVO BALANCE AND PART OFLEGACY ESCROW FUNDS CONDOR AIR | N |
| 5344 | REQUESTED APFG FUNDS | N |
| 5345 | Attn: Kelley Bange, Loan PayoffAviation Enterprises, 4349857N528TW | N |
| 5346 | N528TW Commission and Pre BuyReimbursement | N |
| 5347 | N528TW Commission | N |
| 5348 | N528TW PROCEEDS OF SALE | N |
| 5349 | FFC ER AVIATION EXCHANGE, LLCACCOUNT 2015247 RETURN OF DEPOSITMSN 525B-0194 | N |
| 5350 | RETURN OF DEPOSIT FALCON 2000 | N |
| 5351 | N55CM | N |
| 5352 | N55CM | N |
| 5353 | N621FP | N |
| 5354 | AC 18PDR-WBAT-NOV 17 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 5355 | ORDER NO 134896 | N |

045A1357

| AX |
|---|
|  |

045A1358

045A1359

| | BC | BD |
|---|---|---|
| 5293 | | |
| 5294 | | |
| 5295 | | |
| 5296 | | |
| 5297 | | |
| 5298 | | |
| 5299 | | |
| 5300 | | |
| 5301 | | |
| 5302 | | |
| 5303 | | |
| 5304 | | |
| 5305 | | |
| 5306 | | |
| 5307 | | |
| 5308 | | |
| 5309 | | |
| 5310 | | |
| 5311 | | |
| 5312 | | |
| 5313 | | |
| 5314 | | |
| 5315 | | |
| 5316 | | |
| 5317 | | |
| 5318 | | |
| 5319 | | |
| 5320 | | |
| 5321 | | |
| 5322 | | |
| 5323 | | |
| 5324 | | |
| 5325 | | |
| 5326 | | |
| 5327 | | |
| 5328 | | |
| 5329 | | |
| 5330 | | |
| 5331 | | |
| 5332 | | |
| 5333 | | |
| 5334 | | |
| 5335 | | |
| 5336 | | |
| 5337 | | |
| 5338 | | |
| 5339 | | |
| 5340 | | |
| 5341 | | |
| 5342 | | |
| 5343 | | |
| 5344 | | |
| 5345 | | |
| 5346 | | |
| 5347 | | |
| 5348 | | |
| 5349 | | |
| 5350 | | |
| 5351 | | |
| 5352 | | |
| 5353 | | |
| 5354 | | |
| 5355 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5356 | OUTGOING | 03/30/2018 | 00252289 | 03/30/2018 | FTR | USD | 12,600.00 | 12,600.00 | N |
| 5357 | OUTGOING | 03/30/2018 | 00252290 | 03/30/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5358 | OUTGOING | 03/30/2018 | 00252291 | 03/30/2018 | FTR | USD | 10,496,500.00 | 10,496,500.00 | N |
| 5359 | OUTGOING | 03/30/2018 | 00252292 | 04/04/2018 | FTR | USD | 44,384.25 | 44,384.25 | O |
| 5360 | OUTGOING | 03/30/2018 | 00252293 | 03/30/2018 | FTR | USD | 25,190.00 | 25,190.00 | N |
| 5361 | OUTGOING | 03/30/2018 | 00252294 | 03/30/2018 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 5362 | OUTGOING | 03/30/2018 | 00252295 | 03/30/2018 | FTR | USD | 450.00 | 450.00 | N |
| 5363 | OUTGOING | 03/30/2018 | 00252297 | 03/30/2018 | FTR | USD | 307,341.36 | 307,341.36 | N |
| 5364 | OUTGOING | 03/30/2018 | 00262008 | 03/30/2018 | FTR | USD | 1,880,000.00 | 1,880,000.00 | N |
| 5365 | OUTGOING | 04/02/2018 | 00255523 | 04/02/2018 | FTR | USD | 97,500.00 | 97,500.00 | N |
| 5366 | OUTGOING | 04/02/2018 | 00255524 | 04/02/2018 | FTR | USD | 36,500.00 | 36,500.00 | N |
| 5367 | OUTGOING | 04/02/2018 | 00255528 | 04/02/2018 | FTR | USD | 10,880.01 | 10,880.01 | N |
| 5368 | OUTGOING | 04/02/2018 | 00255529 | 04/02/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5369 | OUTGOING | 04/02/2018 | 00255530 | 04/02/2018 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 5370 | OUTGOING | 04/02/2018 | 00297162 | 04/02/2018 | FTR | USD | 318,000.00 | 318,000.00 | N |
| 5371 | OUTGOING | 04/02/2018 | 00297163 | 04/02/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5372 | OUTGOING | 04/02/2018 | 00297164 | 04/02/2018 | FTR | USD | 214,500.00 | 214,500.00 | N |
| 5373 | OUTGOING | 04/02/2018 | 00297165 | 04/02/2018 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 5374 | OUTGOING | 04/03/2018 | 00015695 | 04/03/2018 | FTR | USD | 41,000.00 | 41,000.00 | O |
| 5375 | OUTGOING | 04/03/2018 | 00015697 | 04/03/2018 | FTR | USD | 41,000.00 | 41,000.00 | N |
| 5376 | OUTGOING | 04/03/2018 | 00044692 | 04/03/2018 | FTR | EUR | 16,185.00 | 20,136.10 | N |
| 5377 | OUTGOING | 04/03/2018 | 00045070 | 04/03/2018 | FTR | EUR | 7,823.20 | 9,732.23 | N |
| 5378 | OUTGOING | 04/03/2018 | 00266363 | 04/03/2018 | FTR | USD | 5,797,875.00 | 5,797,875.00 | N |
| 5379 | OUTGOING | 04/04/2018 | 00255944 | 04/04/2018 | FTR | USD | 4,582.04 | 4,582.04 | N |
| 5380 | OUTGOING | 04/04/2018 | 00260133 | 04/04/2018 | FTR | USD | 197,725.51 | 197,725.51 | N |
| 5381 | OUTGOING | 28/04/2018 | 00260140 | 04/04/2018 | FTR | USD | 28,982.50 | 28,982.50 | N |
| 5382 | OUTGOING | 04/05/2018 | 00264622 | 04/05/2018 | FTR | USD | 48,684.10 | 48,684.10 | N |
| 5383 | OUTGOING | 04/05/2018 | 00264623 | 04/05/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5384 | OUTGOING | 04/05/2018 | 00264625 | 04/05/2018 | FTR | USD | 255,665.90 | 255,665.90 | N |
| 5385 | OUTGOING | 291/2018 | 00383591 | 04/06/2018 | FTR | USD | 291,548.00 | 291,548.00 | N |
| 5386 | OUTGOING | 04/06/2018 | 00261721 | 04/06/2018 | FTR | USD | 1,206.91 | 1,206.91 | N |
| 5387 | OUTGOING | 04/06/2018 | 00262070 | 04/06/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 5388 | OUTGOING | 04/06/2018 | 00328186 | 04/06/2018 | FTR | USD | 38,800.00 | 38,800.00 | N |
| 5389 | OUTGOING | 04/06/2018 | 00328187 | 04/06/2018 | FTR | USD | 210,000.00 | 210,000.00 | N |
| 5390 | OUTGOING | 04/06/2018 | 00331659 | 04/06/2018 | FTR | USD | 2,248,500.00 | 2,248,500.00 | N |
| 5391 | OUTGOING | 04/09/2018 | 00269273 | 04/09/2018 | FTR | USD | 555,000.00 | 555,000.00 | O |
| 5392 | OUTGOING | 04/09/2018 | 00341178 | 04/09/2018 | FTR | USD | 13,825.55 | 13,825.55 | O |
| 5393 | OUTGOING | 04/09/2018 | 00370614 | 04/09/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 5394 | OUTGOING | 04/10/2018 | 00271157 | 04/10/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5395 | OUTGOING | 04/10/2018 | 00271158 | 04/10/2018 | FTR | USD | 99,850.00 | 99,850.00 | O |
| 5396 | OUTGOING | 04/10/2018 | 00367279 | 04/10/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5397 | OUTGOING | 04/10/2018 | 00393299 | 04/10/2018 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 5398 | OUTGOING | 04/11/2018 | 00281330 | 04/11/2018 | FTR | USD | 296,177.70 | 296,177.70 | N |
| 5399 | OUTGOING | 04/11/2018 | 00281331 | 04/11/2018 | FTR | USD | 303,822.30 | 303,822.30 | O |
| 5400 | OUTGOING | 04/12/2018 | 00277487 | 04/16/2018 | SPL | EUR | 510.00 | 635.21 | N |
| 5401 | OUTGOING | 04/12/2018 | 00377995 | 04/12/2018 | FTR | USD | 38,460.00 | 38,460.00 | O |
| 5402 | OUTGOING | 04/13/2018 | 00251115 | 04/13/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5403 | OUTGOING | 04/13/2018 | 00251119 | 04/13/2018 | FTR | USD | 10,221,055.40 | 10,221,055.40 | N |
| 5404 | OUTGOING | 04/13/2018 | 00251120 | 04/13/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5405 | OUTGOING | 04/13/2018 | 00251122 | 04/13/2018 | FTR | USD | 105.00 | 105.00 | N |
| 5406 | OUTGOING | 04/13/2018 | 00251125 | 04/13/2018 | FTR | USD | 44,480.00 | 44,480.00 | N |
| 5407 | OUTGOING | 04/13/2018 | 00251126 | 04/13/2018 | FTR | USD | 86,311.53 | 86,311.53 | N |
| 5408 | OUTGOING | 04/13/2018 | 00261763 | 04/13/2018 | FTR | USD | 204,517.57 | 204,517.57 | N |
| 5409 | OUTGOING | 04/13/2018 | 00290786 | 04/13/2018 | FTR | USD | 5,786.79 | 5,786.79 | N |
| 5410 | OUTGOING | 04/13/2018 | 00412054 | 04/13/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5411 | OUTGOING | 04/16/2018 | 00270129 | 04/16/2018 | FTR | USD | 30,400.00 | 30,400.00 | N |
| 5412 | OUTGOING | 04/16/2018 | 00379927 | 04/16/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5413 | OUTGOING | 04/16/2018 | 00454303 | 04/17/2018 | SPL | USD | 39,972.00 | 39,972.00 | N |
| 5414 | OUTGOING | 04/16/2018 | 00454304 | 04/17/2018 | SPL | USD | 360,000.00 | 360,000.00 | N |
| 5415 | OUTGOING | 04/17/2018 | 00240624 | 04/17/2018 | FTR | USD | 800.00 | 800.00 | N |
| 5416 | OUTGOING | 04/17/2018 | 00310759 | 04/17/2018 | FTR | USD | 2,770,500.00 | 2,770,500.00 | N |
| 5417 | OUTGOING | 04/18/2018 | 00328823 | 04/18/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5418 | OUTGOING | 04/18/2018 | 00328824 | 04/18/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |

045A1361

Claim #2044 - WRIGHT BROTHERS AIRCRAFT TITLE INC
Reg. ID # 123406

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5356 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5357 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5358 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5359 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5360 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5361 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5362 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5363 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5364 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5365 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5366 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5367 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5368 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5369 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5370 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5371 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5372 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5373 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5374 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5375 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5376 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5377 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5378 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5379 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5380 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5381 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5382 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5383 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5384 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5385 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5386 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5387 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5388 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5389 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5390 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5391 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5392 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5393 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5394 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5395 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5396 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5397 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5398 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5399 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5400 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5401 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5402 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5403 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5404 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5405 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5406 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5407 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5408 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5409 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5410 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5411 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5412 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5413 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5414 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5415 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5416 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5417 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5418 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1362

| | P | | Q | R |
|---|---|---|---|---|
| 5356 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5357 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5358 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5359 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5360 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5361 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5362 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5363 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5364 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5365 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5366 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5367 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5368 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5369 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5370 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5371 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5372 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5373 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5374 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5375 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5376 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5377 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5378 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5379 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5380 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5381 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5382 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5383 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5384 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5385 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5386 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5387 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5388 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5389 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5390 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5391 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5392 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5393 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5394 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5395 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5396 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5397 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5398 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5399 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5400 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5401 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5402 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5403 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5404 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5405 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5406 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5407 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5408 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5409 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5410 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5411 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5412 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5413 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5414 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5415 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5416 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5417 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5418 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1363

045A1364

| | W | X | Y | Z |
|---|---|---|---|---|
| 5356 | | | | 183UA1134JK41D64 |
| 5357 | | | | 183U95113A942789 |
| 5358 | | | | 183U941579B21V81 |
| 5359 | | | | 183UA0458QW30C99 |
| 5360 | | | | 183U95600KI10K74 |
| 5361 | | | | 183U94643QM41730 |
| 5362 | | | | 183UA1356AH11W74 |
| 5363 | | | | 183UD2541RB31I24 |
| 5364 | | | | 183UD4122P842450 |
| 5365 | | | | 184294502BRA1C08 |
| 5366 | | | | 184294000O2B1C23 |
| 5367 | | | | 18429370684C0V88 |
| 5368 | | | | 1842A12091SA0P77 |
| 5369 | | | | 1842A07284391550 |
| 5370 | | | | 1842E3122HHA0W76 |
| 5371 | | | | 1842E33500C90I55 |
| 5372 | | | | 1842E212438B0A19 |
| 5373 | | | | 1842E275674B1G11 |
| 5374 | | | | 1842G2603PX92D15 |
| 5375 | | | | 1842G2429CIB0175 |
| 5376 | | | | 1842955106GC0Q54 |
| 5377 | | | | 184295212RGC1636 |
| 5378 | | | | 184393233OLC1Q85 |
| 5379 | | | | 184492722Q9B0J19 |
| 5380 | | | | 18449373011B0581 |
| 5381 | | | | 18449345320B1188 |
| 5382 | | | | 1845A4216GX92E84 |
| 5383 | | | | 1845A4042JYA2P50 |
| 5384 | | | | 1845A4535BBB1W95 |
| 5385 | | | | 1845G4108H490J87 |
| 5386 | | | | 1846B4128R1C0538 |
| 5387 | | | | 1846C22098I90Z14 |
| 5388 | | | | 1846E3113MG91E16 |
| 5389 | | | | 1846E171025A2E42 |
| 5390 | | | | 1846E4559AT90643 |
| 5391 | | | | 18498112800H1S20 |
| 5392 | | | | 1849C09290EK0944 |
| 5393 | | | | DORNIER 3123 313 |
| 5394 | | | | 184A854143JH2245 |
| 5395 | | | | 525B-0194 |
| 5396 | | | | 184AF0512MSJ2408 |
| 5397 | | | | 184AG1443QCH0A38 |
| 5398 | | | | 184BB15374CH1191 |
| 5399 | | | | 184BB0754K9I0877 |
| 5400 | | | | 184CA38024ZK1431 |
| 5401 | | | | 184CE55276NI0T77 |
| 5402 | | | | 184D84809POJ1486 |
| 5403 | | | | 184CF1225ISI0239 |
| 5404 | | | | 184D83305BSI2808 |
| 5405 | | | | 184D84506QHK0P25 |
| 5406 | | | | 184D382814I1G46 |
| 5407 | | | | 184D85251AKK1C49 |
| 5408 | | | | 184DA0327D5I0253 |
| 5409 | | | | 184DB14057RI1761 |
| 5410 | | | | 184DF5144CKI0H65 |
| 5411 | | | | 184G859402TK0E03 |
| 5412 | | | | 184GD40572UI0H72 |
| 5413 | | | | 184GG4316EWK0W47 |
| 5414 | | | | 184GG3127JVH0768 |
| 5415 | | | | 184H94037JKI0738 |
| 5416 | | | | 184HC19114AJ0923 |
| 5417 | | | N425SU | |
| 5418 | | | | 184ID2946LOJ2474 |

045A1365

|      | AA | AB   | AC             | AD                   |
|------|----|------|----------------|----------------------|
| 5356 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5357 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5358 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5359 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5360 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5361 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5362 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5363 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5364 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5365 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5366 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5367 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5368 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5369 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5370 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5371 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5372 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5373 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5374 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5375 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5376 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5377 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5378 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5379 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5380 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5381 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5382 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5383 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5384 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5385 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5386 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5387 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5388 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5389 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5390 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5391 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5392 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5393 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5394 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5395 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5396 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5397 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5398 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5399 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5400 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5401 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5402 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5403 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5404 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5405 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5406 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5407 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5408 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5409 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5410 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5411 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5412 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5413 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5414 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5415 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5416 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5417 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5418 | U  | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1366

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5356 | 183UA1134JK41D64 | A | NCX:075900575 | ASSOCIATED BANK GREEN BAY NA |
| 5357 | 183U95113A942789 | A | NCX:103003632 | BANCFIRST |
| 5358 | 183U941579B21V81 | D | CAX:001233401992 | BANC OF AMERICA LEASING&CAPITAL,LLC |
| 5359 | 183UA0458QW30C99 | D | RIX:000106967004 | HINCKLEY, ALLEN & SNYDER LLP |
| 5360 | 183U95600KI10K74 | D | FLX:005494762454 | SKYTERRA, INC. |
| 5361 | 183U94643QM41730 | A | 071923307 | ALPINE BANK & TRUST CO. |
| 5362 | 183UA1356AH11W74 | D | CAX:001257045851 | CHICAGO TITLE INSURANCE SERVC LLC |
| 5363 | 183UD2541RB31I24 | A | NCX:267090594 | BANKUNITED, NA |
| 5364 | 183UD4122P842450 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5365 | 184294502BRA1C08 | A | NYK:026004226 | SOCIETE GENERALE |
| 5366 | 184294000O2B1C23 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 5367 | 18429370684C0V88 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 5368 | 1842A12091SA0P77 | P | NYK:0008 | CITIBANK, N.A. |
| 5369 | 1842A07284391550 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 5370 | 1842E3122HHA0W76 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5371 | 1842E33500C90I55 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5372 | 1842E212438B0A19 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5373 | 1842E275674B1G11 | A | 122232109 | ZB NA DBA CALIFORNIA BANK & TRUST |
| 5374 | 1842G2603PX92D15 | A | 121122676 | US BANK, NA |
| 5375 | 1842G2429CIB0175 | D | FLX:898089547466 | ISAAC GLOBAL HOLDINGS, LLC |
| 5376 | 1842955106GC0Q54 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5377 | 184295212RGC1636 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5378 | 184393233OLC1Q85 | D | NYK:006550926500 | INVESTEC BANK LIMITED |
| 5379 | 184492722Q9B0J19 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5380 | 18449373011B0581 | A | NCX:267090594 | BANKUNITED, NA |
| 5381 | 18449345320B1188 | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 5382 | 1845A4216GX92E84 | A | 301171353 | FIDELITY BANK |
| 5383 | 1845A4042JYA2P50 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 5384 | 1845A4535BBB1W95 | A | 112017619 | WESTSTAR BANK |
| 5385 | 1845G4108H490J87 | A | 101015282 | CROSSFIRST BANK |
| 5386 | 1846B4128R1C0538 | A | 062206295 | CADENCE BANK, NA |
| 5387 | 1846C22098I90Z14 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5388 | 1846E3113MG91E16 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5389 | 1846E171025A2E42 | D | FLX:002553740565 | MARK E LAFLAMME |
| 5390 | 1846E4559AT90643 | P | NYK:0008 | CITIBANK, N.A. |
| 5391 | 1849811280OH1S20 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5392 | 1849C09290EK0944 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5393 | DORNIER 3123 313 | A | NCX:267090594 | BANKUNITED, NA |
| 5394 | 184A854143JH2245 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 5395 | 525B-0194 | P | NYK:0008 | CITIBANK, N.A. |
| 5396 | 184AF0512MSJ2408 | P | NYK:0008 | CITIBANK, N.A. |
| 5397 | 184AG1443QCH0A38 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5398 | 184BB15374CH1191 | P | NYK:0509 | WELLS FARGO NY INTL |
| 5399 | 184BB0754K9I0877 | A | 026005092 | WELLS FARGO NY INTL |
| 5400 | 184CA38024ZK1431 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 5401 | 184CE55276NI0T77 | A | NCX:071001737 | MB FINANCIAL BANK, N.A. |
| 5402 | 184D84809POJ1486 | D | FLX:898044475353 | JETPRO AVIATION, INC. |
| 5403 | 184CF1225I5I0239 | A | 241070417 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 5404 | 184D83305BSI2808 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 5405 | 184D84506QHK0P25 | A | NCX:103003632 | BANCFIRST |
| 5406 | 184D83828I4I1G46 | P | NYK:0008 | CITIBANK, N.A. |
| 5407 | 184D85251AKK1C49 | D | TXX:003751338743 | LEARJET INC. - CHICAGO LOCKBOX |
| 5408 | 184DA0327D5I0253 | D | TXX:003751892357 | BOMBARDIER AEROSPACE CORPORATION |
| 5409 | 184DB14057RI1761 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5410 | 184DF5144CKI0H65 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5411 | 184G859402TK0E03 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5412 | 184GD40572UI0H72 | D | PAX:383013738853 | TRINATIN CAPITAL INC |
| 5413 | 184GG4316EWK0W47 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 5414 | 184GG3127JVH0768 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5415 | 184H94037JKI0738 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 5416 | 184HC19114AJ0923 | D | NYK:006550061300 | NATIONAL WESTMINSTER BANK PLC |
| 5417 | N425SU | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5418 | 184ID2946LOJ2474 | D | FLX:898025477927 | POWDER INVESTMENTS LLC |

| | AI | AJ | AK |
|---|---|---|---|
| 5356 | 200 N ADAMS STGREEN BAY, WI 54305 | | |
| 5357 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 5358 | TUCKER MAIN ACCOUNTNC1-001-04-39 101 N TRYON STREETCHARLOTTE NC  28255 | | |
| 5359 | 100 WESTMINSTER ST STE 1500PROVIDENCE, RI    02903-2395 | | |
| 5360 | FIDICIARY ACCOUNT201 CRANDON BLVD APT 1238KEY BISCAYNE, FL      33149-1525 | | |
| 5361 | ROCKFORD, IL | | |
| 5362 | AS SOLE MEM/CHICAGO TITLE AGENCY898 VETERANS MEMORIAL HWYHAUPPAUGE NY  11788 | | |
| 5363 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5364 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5365 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 5366 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 5367 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 5368 | NEW YORK NEW YORK | | |
| 5369 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 5370 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5371 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5372 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5373 | SAN DIEGO, CA | | |
| 5374 | PORTLAND, OR | | |
| 5375 | 540 TRINITY LN N APT 4303SAINT PETERSBURG FL 33716-1320 | | |
| 5376 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5377 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5378 | 100 GRAYSON DRSANDOWN, 2196 SOUTH AFRICA | | |
| 5379 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5380 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5381 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 5382 | WICHITA, KS | | |
| 5383 | 160 TERMINAL RDGEORGETOWN TX 78628-2306 | | |
| 5384 | EL PASO, TX | | |
| 5385 | LEAWOOD, KS | | |
| 5386 | BIRMINGHAM, AL | | |
| 5387 | PHILADELPHIA, PA | | |
| 5388 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5389 | SANDRA LAFLAMME1820 EAGLE CREST DRPORT ORANGE FL 32128-7234 | | |
| 5390 | NEW YORK NEW YORK | | |
| 5391 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5392 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5393 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5394 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 5395 | NEW YORK NEW YORK | | |
| 5396 | NEW YORK NEW YORK | | |
| 5397 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5398 | 375, PARK AVENUENEW YORK,US | | |
| 5399 | NEW YORK, NY | | |
| 5400 | 1 ALIE ST.LONDON, ENGLAND | | |
| 5401 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | |
| 5402 | 1616 SW 3RD AVEFT LAUDERDALE FL 33315-1716 | | |
| 5403 | CLEVELAND, OH | | |
| 5404 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 5405 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 5406 | NEW YORK NEW YORK | | |
| 5407 | ATTN: CASH MANAGEMENTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 5408 | BAC UAS ATTN: FINANCIAL REPORTINGP O BOX 7707 MAILSTOP 8WICHITA KS  67277-7707 | | |
| 5409 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5410 | SAN ANTONIO, TX | | |
| 5411 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5412 | 605 E HUNTINGTON DR STE 213MONROVIA CA 91016-6353 | | |
| 5413 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 5414 | NEW YORK, NEWYORK | | |
| 5415 | SAN ANTONIO, TX | | |
| 5416 | 25 OLD BROAD STREETLONDON EC2N 1HQ, ENGLAND | | |
| 5417 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5418 | 1111 KANE CONCOURSE STE 410BAY HARBOR ISLANDS FL 33154-2042 | | |

045A1368

| | AL | AM | AN |
|---|---|---|---|
| 5356 | | | |
| 5357 | | | |
| 5358 | | | |
| 5359 | | | |
| 5360 | | | |
| 5361 | | | |
| 5362 | | | |
| 5363 | | | |
| 5364 | | | |
| 5365 | | | S |
| 5366 | | | |
| 5367 | | | |
| 5368 | | | S |
| 5369 | | | |
| 5370 | | | |
| 5371 | | | |
| 5372 | | | |
| 5373 | | | |
| 5374 | | | |
| 5375 | | | |
| 5376 | | | S |
| 5377 | | | S |
| 5378 | | | |
| 5379 | | | |
| 5380 | | | |
| 5381 | | | |
| 5382 | | | |
| 5383 | | | |
| 5384 | | | |
| 5385 | | | |
| 5386 | | | |
| 5387 | | | |
| 5388 | | | |
| 5389 | | | |
| 5390 | | | S |
| 5391 | | | |
| 5392 | | | |
| 5393 | | | |
| 5394 | | | |
| 5395 | | | |
| 5396 | | | S |
| 5397 | | | |
| 5398 | | | S |
| 5399 | | | S |
| 5400 | | | S |
| 5401 | | | |
| 5402 | | | |
| 5403 | | | |
| 5404 | | | |
| 5405 | | | |
| 5406 | | | |
| 5407 | | | |
| 5408 | | | |
| 5409 | | | |
| 5410 | | | |
| 5411 | | | |
| 5412 | | | |
| 5413 | | | |
| 5414 | | | S |
| 5415 | | | |
| 5416 | | | |
| 5417 | | | |
| 5418 | | | |

045A1369

| | AO | AP | AQ |
|---|---|---|---|
| 5356 | | | |
| 5357 | | | |
| 5358 | | | |
| 5359 | | | |
| 5360 | | | |
| 5361 | | | |
| 5362 | | | |
| 5363 | | | |
| 5364 | | | |
| 5365 | SOGEMCM1 | SOCIETE GENERALE MONTE CARLO | 16 AVENUE DE LA COSTAMONACO,MC 98007 |
| 5366 | | | |
| 5367 | | | |
| 5368 | MCBLMUMU/(CH034555/AC10932733) | THE MAURITIUS COMMERCIAL BANK | LIMITEDP.O. BOX 52PORT LOUIS MAURITIUS |
| 5369 | | | |
| 5370 | | | |
| 5371 | | | |
| 5372 | | | |
| 5373 | | | |
| 5374 | | | |
| 5375 | | | |
| 5376 | CMCIFR2A | CREDIT MUTUEL | 34 RUE DU WACKENSTRASBOURG,FR 67000 |
| 5377 | PBNKDEFF | DEUTSCHE POSTBANK AG | ECKENHEIMER LANDSTRASSE 242FRANKFURT AM MAIN,DE 60320 |
| 5378 | | | |
| 5379 | | | |
| 5380 | | | |
| 5381 | | | |
| 5382 | | | |
| 5383 | | | |
| 5384 | | | |
| 5385 | | | |
| 5386 | | | |
| 5387 | | | |
| 5388 | | | |
| 5389 | | | |
| 5390 | BANSPAPA/(CH438935/AC36893058) | BANESCO, S.A. | AVE AQUILINO DE LA GUARDIAY CALLE 47 BANESCO BLDG, PISO 2PANAMA CITY 0823-0579, PANAMA |
| 5391 | | | |
| 5392 | | | |
| 5393 | | | |
| 5394 | | | |
| 5395 | | | |
| 5396 | BANSPAPA/(CH438935/AC36893058) | BANESCO, S.A. | AVE AQUILINO DE LA GUARDIAY CALLE 47 BANESCO BLDG, PISO 2PANAMA CITY 0823-0579, PANAMA |
| 5397 | | | |
| 5398 | BOFMCAM2/(CH046440/AC2000192009878) | BANK OF MONTREAL | INTERNATIONAL BANKING, H.O.129 ST. JACQUES STREET, 10TH FLOORMONTREAL QC H2Y 1L6, CANADA |
| 5399 | NYK:RBOSGGSX | NATWEST-GUERNSEY (FRMLY NATWEST | OFFSHORE LTD) NAT'L WESTMINSTERHOUSE LE TRUCHOT, ST. PETER PORTGUERNSEY, CHANNEL ISLANDS |
| 5400 | BBRUBEBB | ING BELGIUM NV/SA (FORMERLY BANK BR | USSELS LAMBERT SA), BRUSSELSAVENUE MARNIX 24BRUSSELS,BE 1000 |
| 5401 | | | |
| 5402 | | | |
| 5403 | | | |
| 5404 | | | |
| 5405 | | | |
| 5406 | | | |
| 5407 | | | |
| 5408 | | | |
| 5409 | | | |
| 5410 | | | |
| 5411 | | | |
| 5412 | | | |
| 5413 | | | |
| 5414 | BBVAPTPL/(CH354579/AC3544021973001) | BANCO BILBAO VIZCAYA ARGENTARIA | (PORTUGAL) SAAV. DA LIBERDADE, 2221250-148 LISBON, PORTUGAL |
| 5415 | | | |
| 5416 | | | |
| 5417 | | | |
| 5418 | | | |

045A1370

| | AR | | AS | AT |
|---|---|---|---|---|
| 5356 | 2153129065 | | SMITHAMUNDSEN LLC | 150 NORTH MICHIGAN AVE STE 3400CHICAGO60601 US |
| 5357 | 4003291094 | | DAUGHERTY, FOWLER, PEREGRIN HAUGHT | 100 NORTH BROADWAY STE 2500OKLAHOMA CITY73102 US |
| 5358 | | | | |
| 5359 | | | | |
| 5360 | | | | |
| 5361 | 70083605 | | AVIATION MANAGEMENT CONSULTING, INC | 3645 FOXBOROUGH LANEROCKFORD61114 US |
| 5362 | | | | |
| 5363 | 9852964935 | | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE 204-AMIAMI33137 US |
| 5364 | 060128444 | | HARRIS AIR INC | N/AN/AN/A US |
| 5365 | MC5830003015040002011563486 | | JET PARTNER DOT NET SARL | LE FLORESTAN BLVD DU LARVOTTO 35MONACO98000 MC |
| 5366 | 62349719544 | | AFRICA FLIGHT INVESTMENTS (PTY) LTD | N/AN/AN/A ZA |
| 5367 | 0224324 | | LANSERIA JET CENTRE (PTY) LTD | HANGAR 201LANSERIA AIRPORT1748 ZA |
| 5368 | 000444477160 | | MAARTIN GERRIT STEENKAMP | PO BOX 585 BROMHOFFJOHANNESBURG2154 MU |
| 5369 | 62465823873 | | ASCEND AVIATION PTY LTD | NO. 17 ASGAAI AVE RANDPARK RIDGEGAUTENGN/A ZA |
| 5370 | | | | |
| 5371 | 8219424283 | | MY4LADS | NANANA US |
| 5372 | | | | |
| 5373 | 5792662180 | | STEVEN CAIRNCROSS | 960 OLIVER AVESAN DIEGO92109 US |
| 5374 | 153453225333 | | HIGHLANDS GROUP, LLC | 5095 NAPILIHAU STREET 130LAHAINA96761 US |
| 5375 | | | | |
| 5376 | FR7610278060880002021550153 | | AELIA ASSURANCES | 55 RUE RASPAILLEVALLOIS-PERRET92300 FR |
| 5377 | DE1450010060008083074609 | | ROEDER AERO C/O DRESDNER FACTORING | GLACISSTRASSE 2DRESDEN01099 DE |
| 5378 | 261674/004 | | THE JOHN MCCORMICK FAMILY TRUST | PO BOX 12169 CUBVIEWPRETORIA0014 ZA |
| 5379 | 6020477789 | | FGW AVIATION, LLC | N/AN/AN/A US |
| 5380 | 9852938675 | | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 5381 | | | | |
| 5382 | 9200001447 | | AVIATION SERVICES UNLIMITED, INC. | N/AN/AN/A US |
| 5383 | | | | |
| 5384 | 4140257 | | DECEMBER 5TH HOLDING, LLC | N/AN/AN/A US |
| 5385 | 201466592 | | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 13704 PORTOFINO STRADAOKLAHOMA CITY73170 US |
| 5386 | 5500155600 | | AIRFORCE TURBINE SERVICE LTD. | 11557 HWY 359MATHIS78368 US |
| 5387 | 5328790643 | | JET EVOLUTION, LLC | N/AN/AN/A US |
| 5388 | | | | |
| 5389 | | | | |
| 5390 | 11-0000006154 | | RAN MENDEL COHEN LUTMAN | N/AN/AN/A PA |
| 5391 | 1955160966 | | DAVIDPOP CORP | NANANA US |
| 5392 | 1351012277 | | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 5393 | 9852938675 | | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5394 | 6550113516 | | MERRILL LYNCH | NANANA US |
| 5395 | 40611172 | | MORGAN STANLEY | NANANA US |
| 5396 | 11-000000-6154 | | RAN MENDEL COHEN LUTMAN | N/AN/AN/A PA |
| 5397 | | | | |
| 5398 | 01434600007 | | PRATT AND WHITNEY CANADA CORP | 1000 MARIE-VICTORINLONGUEUILJ4G 1A1 CA |
| 5399 | GB43RBOS60954234044218 | | ARADIAN AVIATION LTD | LA TINTILEE, RUETTE DES COURTILLETSST ANDREWGY6 8YL GB |
| 5400 | BE92310010848023 | | EBAA | NANANA BE |
| 5401 | 0691-76019 | | MILLENNIUM TRUST COMPANY, LLC AS CU | N/AN/AN/A US |
| 5402 | | | | |
| 5403 | 4500001491 | | CITIZENS ASSET FINANCE, INC. | N/AN/AN/A US |
| 5404 | AE37026000102467737702 | | JET HQ DMCC | N/AN/AN/A AE |
| 5405 | 4025023715 | | CROWE AND DUNLEVY | BRANIFF BUILDING 324 N. ROBINSONOKLAHOMA CITY73102 US |
| 5406 | 30525705 | | MCDERMOTT WILL AND EMERY LLP | 444 WEST LAKE STREET, SUITE 4000CHICAGO60606-0029 US |
| 5407 | | | | |
| 5408 | | | | |
| 5409 | 700658516 | | MOKULELE LLC | N/AN/AN/A US |
| 5410 | 1005892821 | | USAA FEDERAL SAVINGS BANK | NANANA US |
| 5411 | 6250259384 | | ROBERT E. OR SHARON SMITH | N/AN/AN/A US |
| 5412 | | | | |
| 5413 | 62748372274 | | ENTITLED WINGS (PTY) LTD | PO BOX 681407WIERDA PARK0149 ZA |
| 5414 | PT5000190071002400023588 | | BESTFLY | N/AN/AN/A PT |
| 5415 | 93627154050 | | USAA FEDERAL SAVINGS BANK | N/AN/AN/A US |
| 5416 | GB58NWBK60730125014390 | | DLA PIPER UK LLP | N/AN/AN/A GB |
| 5417 | | | | |
| 5418 | | | | |

045A1371

| | |
|---|---|
| 5356 | |
| 5357 | |
| 5358 | |
| 5359 | |
| 5360 | |
| 5361 | |
| 5362 | |
| 5363 | |
| 5364 | |
| 5365 | |
| 5366 | |
| 5367 | |
| 5368 | |
| 5369 | |
| 5370 | |
| 5371 | |
| 5372 | |
| 5373 | |
| 5374 | |
| 5375 | |
| 5376 | /FXREF/te-2-1-142943179 |
| 5377 | /FXREF/te-2-4-142875015 |
| 5378 | |
| 5379 | |
| 5380 | |
| 5381 | |
| 5382 | |
| 5383 | |
| 5384 | |
| 5385 | |
| 5386 | |
| 5387 | |
| 5388 | |
| 5389 | |
| 5390 | /BANESCO ACCT 36893058 |
| 5391 | |
| 5392 | |
| 5393 | |
| 5394 | |
| 5395 | |
| 5396 | /BANESCO, S.A. Account 36893058 |
| 5397 | |
| 5398 | |
| 5399 | |
| 5400 | /FXREF/te-2-4-142951135 |
| 5401 | |
| 5402 | |
| 5403 | |
| 5404 | |
| 5405 | |
| 5406 | |
| 5407 | |
| 5408 | |
| 5409 | |
| 5410 | |
| 5411 | |
| 5412 | |
| 5413 | |
| 5414 | |
| 5415 | |
| 5416 | |
| 5417 | |
| 5418 | |

| | AV | AW |
|---|---|---|
| 5356 | REF NO 3036488 | N |
| 5357 | REF NO 29040.218005 ATTN: DANNYMEIER | N |
| 5358 | GULFSTREAM G-V 615 N324CX UPONRECEIPT CONTACT MARGARET CIBOROWSKI401-854-5527 | N |
| 5359 | CLIENT 074045 MATTER 176754 INVOICE1085520 GULSTREAM V MSN 615 | N |
| 5360 | INVOICE 55 RY AVIATION CORPGULFSTREAM V, N324CX | N |
| 5361 | INVOICE 180307BOO BANK OF THEOZARKS GULFSTREAM V SN 615 N324CXAPPRAISAL FEE | N |
| 5362 | INVOICE NO 1816-0317SCH-1 | N |
| 5363 | N324CX LEASE INCEPTIONS | N |
| 5364 | DORNIER ESCROW | N |
| 5365 | EMBRAER PHENOM 300 SN 50500127 | N |
| 5366 | EMBRAER PHENOM 300 SN 50500127 | N |
| 5367 | ESTIMATE 4311 | N |
| 5368 | EMBRAER PHENOM 300 SN 50500127 | N |
| 5369 | MAARTIN STEENKAMP PHENOM 30050500127 | N |
| 5370 | REF: VIDAL | N |
| 5371 | LEAR 60 RETURN OF DEPOSIT | N |
| 5372 | LEAR 60 | N |
| 5373 | return of deposit Lear 45 MSN 433return of deposit Lear 40 MSN 2096return of deposit Bell MSN 56072 | N |
| 5374 | N116RW | N |
| 5375 | N116RW | N |
| 5376 | PHENOM 300 50500127 | N |
| 5377 | QUOTE SQ 034276-4 AND INVOICE RG18-01583 | N |
| 5378 | EMBRAER PHENOM 300 SN 50500127PROCEEDS OF SALE | N |
| 5379 | N1912G Remainder of Funds in Escrow | N |
| 5380 | Serial No. 5814 Return of Funds | N |
| 5381 | CMG Aircraft Leasing LLC SerialNumber 5814 | N |
| 5382 | N680ME, Invoice No. WW1547 | N |
| 5383 | N680ME Commission | N |
| 5384 | N680ME Proceeds of Sale | N |
| 5385 | Serial No. 096 Escrow Funds | N |
| 5386 | N999WA PER CHRIS ORIFICI | N |
| 5387 | JET EVOLUTION PER SUSAN | N |
| 5388 | N313CL | N |
| 5389 | N313CL PROCEEDS OF SALE | N |
| 5390 | EUROCOPTER EC 130 T2 SERIAL NO 775REGISTRATION HP-1817 | N |
| 5391 | INTEREST PAYMENT FOR DavidPop Corp | N |
| 5392 | Balance of Bravo Escrow | N |
| 5393 | DORNIER 3131 AND 3123 | N |
| 5394 | FFC to account 5V2-02008 AccountName Oil and Gas Enterprises Corp.RETURN OF ESCROW DEPOSIT | N |
| 5395 | FFC TO MSL FBO RICHARD H HELMS ANDTERESA R HELMS ACCOUNT 876146974RETURN OF DEPOSIT 525B0194 | N |
| 5396 | EUROCOPTER EC 130 T2 SERIAL NO 7754REGISTRATION HP-1817 REMAININGHOLDBACK FUNDS | N |
| 5397 | DORINER 3131 AND 3123 | N |
| 5398 | ESP INVOICE NO. EPP4288010418 ZS-MPD EMBRAER EMB 505 PHENOM 300 SN50500127 | N |
| 5399 | Embraer Phenom 300 SN 50500127 | N |
| 5400 | EBAA MEMBERSHIP DUES | N |
| 5401 | FFC SILVER STAR LLC MILLENNIUM ACCT14J268657 RE: EDWARD DAHLBERG, ESQUARED D TRUST SILVER STAR PARTIALPAYMENT | N |
| 5402 | N214RX Brokerage Fees | N |
| 5403 | Midwest National Serv. 837-1003847-003 Payoff in Full N214RW | N |
| 5404 | N782SC | N |
| 5405 | Invoice No. 641384, MidwestNational Services, Inc., Client No.39377, Matter No. 95001, N214RW | N |
| 5406 | Invoice No. 3134009 Ronald W.Houser, N214RX | N |
| 5407 | N214RX, Midwest National Services,Inc., Customer No. 16607, InvoiceNo. 96975959 | N |
| 5408 | Invoice No. 20368 and Balance ofEscrow Midwest National Services,Inc. | N |
| 5409 | N214RX Return of Overage of Escrow | N |
| 5410 | FFC TO Michael L. Bruhn LOAN ACCOUN | N |
| 5411 | Requested APFG Funds | N |
| 5412 | N116RW | N |
| 5413 | CL605 / P4-BMF | N |
| 5414 | Invoice No. 121/2018 Entitled WingsPty Ltd | N |
| 5415 | Michael L. Bruhn Loan No.1005892821 | N |
| 5416 | REFERENCE 324709/120015 DASSAULTFALCON 900B MSN: 141, M-SAIR | N |
| 5417 | | N |
| 5418 | Return of Deposit | N |

045A1373

| | AX |
|---|---|
| 5356 | |
| 5357 | |
| 5358 | |
| 5359 | |
| 5360 | |
| 5361 | |
| 5362 | |
| 5363 | |
| 5364 | |
| 5365 | |
| 5366 | |
| 5367 | |
| 5368 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5369 | |
| 5370 | |
| 5371 | |
| 5372 | |
| 5373 | |
| 5374 | |
| 5375 | |
| 5376 | |
| 5377 | |
| 5378 | |
| 5379 | |
| 5380 | |
| 5381 | |
| 5382 | |
| 5383 | |
| 5384 | |
| 5385 | |
| 5386 | |
| 5387 | |
| 5388 | |
| 5389 | |
| 5390 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5391 | |
| 5392 | |
| 5393 | |
| 5394 | |
| 5395 | |
| 5396 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5397 | |
| 5398 | |
| 5399 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180 |
| 5400 | |
| 5401 | |
| 5402 | |
| 5403 | |
| 5404 | |
| 5405 | |
| 5406 | |
| 5407 | |
| 5408 | |
| 5409 | |
| 5410 | |
| 5411 | |
| 5412 | |
| 5413 | |
| 5414 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5415 | |
| 5416 | |
| 5417 | |
| 5418 | |

045A1374

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5356 | | | | |
| 5357 | | | | |
| 5358 | | | | |
| 5359 | | | | |
| 5360 | | | | |
| 5361 | | | | |
| 5362 | | | | |
| 5363 | | | | |
| 5364 | | | | |
| 5365 | | | | |
| 5366 | | | | |
| 5367 | | | | |
| 5368 | /000444477160 MAARTIN GERRIT STEENKAMP PO BOX 585 BROMHOFF JOHANNESBURG 2154 MU | BOFAUS3N | | |
| 5369 | | | | |
| 5370 | | | | |
| 5371 | | | | |
| 5372 | | | | |
| 5373 | | | | |
| 5374 | | | | |
| 5375 | | | | |
| 5376 | | | | |
| 5377 | | | | |
| 5378 | | | | |
| 5379 | | | | |
| 5380 | | | | |
| 5381 | | | | |
| 5382 | | | | |
| 5383 | | | | |
| 5384 | | | | |
| 5385 | | | | |
| 5386 | | | | |
| 5387 | | | | |
| 5388 | | | | |
| 5389 | | | | |
| 5390 | /11-0000006154 RAN MENDEL COHEN LUTMAN N/A N/A N/A PA | BOFAUS3N | | |
| 5391 | | | | |
| 5392 | | | | |
| 5393 | | | | |
| 5394 | | | | |
| 5395 | | | | |
| 5396 | /11-000000-6154 RAN MENDEL COHEN LUTMAN N/A N/A N/A PA | BOFAUS3N | | |
| 5397 | | | | |
| 5398 | | | | |
| 5399 | /GB43RBOS60954234044218* ARADIAN AVIATION LTD* LA TINTILEE, RUETTE DES COURTILLETS ST ANDREW* GY6 8YL GB* | BOFAUS3N* | | |
| 5400 | | | | |
| 5401 | | | | |
| 5402 | | | | |
| 5403 | | | | |
| 5404 | | | | |
| 5405 | | | | |
| 5406 | | | | |
| 5407 | | | | |
| 5408 | | | | |
| 5409 | | | | |
| 5410 | | | | |
| 5411 | | | | |
| 5412 | | | | |
| 5413 | | | | |
| 5414 | /PT50001900710024000023588 BESTFLY N/A N/A N/A PT | BOFAUS3N | | |
| 5415 | | | | |
| 5416 | | | | 045A1375 |
| 5417 | | | | |
| 5418 | | | | |

| | BC | BD |
|---|---|---|
| 5356 | | |
| 5357 | | |
| 5358 | | |
| 5359 | | |
| 5360 | | |
| 5361 | | |
| 5362 | | |
| 5363 | | |
| 5364 | | |
| 5365 | | |
| 5366 | | |
| 5367 | | |
| 5368 | /RFB/18 | |
| 5369 | | |
| 5370 | | |
| 5371 | | |
| 5372 | | |
| 5373 | | |
| 5374 | | |
| 5375 | | |
| 5376 | | |
| 5377 | | |
| 5378 | | |
| 5379 | | |
| 5380 | | |
| 5381 | | |
| 5382 | | |
| 5383 | | |
| 5384 | | |
| 5385 | | |
| 5386 | | |
| 5387 | | |
| 5388 | | |
| 5389 | | |
| 5390 | /RFB/18 | /ACC//BANESCO ACCT 36893058 |
| 5391 | | |
| 5392 | | |
| 5393 | | |
| 5394 | | |
| 5395 | | |
| 5396 | /RFB/18 | /ACC//BANESCO, S.A. Account //36893058 |
| 5397 | | |
| 5398 | | |
| 5399 | /RFB/18 | |
| 5400 | | |
| 5401 | | |
| 5402 | | |
| 5403 | | |
| 5404 | | |
| 5405 | | |
| 5406 | | |
| 5407 | | |
| 5408 | | |
| 5409 | | |
| 5410 | | |
| 5411 | | |
| 5412 | | |
| 5413 | | |
| 5414 | /RFB/18 | |
| 5415 | | |
| 5416 | | |
| 5417 | | |
| 5418 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5419 | OUTGOING | 04/18/2018 | 00123003 | 04/18/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5420 | OUTGOING | 04/19/2018 | 00224657 | 04/19/2018 | FTR | USD | 32,288.59 | 32,288.59 | N |
| 5421 | OUTGOING | 04/19/2018 | 00224658 | 04/19/2018 | FTR | USD | 157,505.40 | 157,505.40 | N |
| 5422 | OUTGOING | 04/19/2018 | 00224659 | 04/19/2018 | FTR | USD | 41,000.00 | 41,000.00 | N |
| 5423 | OUTGOING | 04/19/2018 | 00224660 | 04/19/2018 | FTR | USD | 24,000.00 | 24,000.00 | O |
| 5424 | OUTGOING | 04/19/2018 | 00224662 | 04/19/2018 | FTR | USD | 1,817,833.54 | 1,817,833.54 | N |
| 5425 | OUTGOING | 04/19/2018 | 00286814 | 04/19/2018 | FTR | USD | 1,158,950.00 | 1,158,950.00 | N |
| 5426 | OUTGOING | 04/19/2018 | 00313521 | 04/19/2018 | FTR | USD | 8,182.50 | 8,182.50 | N |
| 5427 | OUTGOING | 04/19/2018 | 00313522 | 04/19/2018 | FTR | USD | 8,089.97 | 8,089.97 | N |
| 5428 | OUTGOING | 04/20/2018 | 00382150 | 04/20/2018 | FTR | USD | 12,167.50 | 12,167.50 | N |
| 5429 | OUTGOING | 04/20/2018 | 00382151 | 04/20/2018 | FTR | USD | 6,478.29 | 6,478.29 | N |
| 5430 | OUTGOING | 04/20/2018 | 00382152 | 04/20/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5431 | OUTGOING | 04/20/2018 | 00382153 | 04/20/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5432 | OUTGOING | 04/20/2018 | 00382154 | 04/20/2018 | FTR | USD | 5,401,875.00 | 5,401,875.00 | N |
| 5433 | OUTGOING | 04/20/2018 | 00382155 | 04/20/2018 | FTR | USD | 6,075.00 | 6,075.00 | N |
| 5434 | OUTGOING | 04/20/2018 | 00382157 | 04/20/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5435 | OUTGOING | 04/20/2018 | 00382159 | 04/20/2018 | FTR | USD | 237,144.21 | 237,144.21 | N |
| 5436 | OUTGOING | 04/20/2018 | 00382163 | 04/20/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5437 | OUTGOING | 04/20/2018 | 00393597 | 04/20/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5438 | OUTGOING | 04/20/2018 | 00393598 | 04/20/2018 | FTR | USD | 4,800.00 | 4,800.00 | N |
| 5439 | OUTGOING | 04/20/2018 | 00393599 | 04/20/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5440 | OUTGOING | 04/20/2018 | 00393600 | 04/20/2018 | FTR | USD | 17,500.00 | 17,500.00 | N |
| 5441 | OUTGOING | 04/20/2018 | 00393602 | 04/20/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5442 | OUTGOING | 04/20/2018 | 00393606 | 04/20/2018 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 5443 | OUTGOING | 04/20/2018 | 00402806 | 04/20/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5444 | OUTGOING | 04/23/2018 | 00420978 | 04/23/2018 | FTR | USD | 54,950.00 | 54,950.00 | N |
| 5445 | OUTGOING | 04/23/2018 | 00212635 | 04/23/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 5446 | OUTGOING | 04/23/2018 | 00273659 | 04/23/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5447 | OUTGOING | 04/23/2018 | 00273666 | 04/23/2018 | FTR | USD | 560,000.00 | 560,000.00 | N |
| 5448 | OUTGOING | 04/23/2018 | 00275178 | 04/23/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5449 | OUTGOING | 04/23/2018 | 00281574 | 04/23/2018 | FTR | USD | 792.06 | 792.06 | N |
| 5450 | OUTGOING | 04/23/2018 | 00288063 | 04/23/2018 | FTR | USD | 5,350.00 | 5,350.00 | N |
| 5451 | OUTGOING | 04/23/2018 | 00396231 | 04/23/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5452 | OUTGOING | 04/24/2018 | 00364985 | 04/24/2018 | FTR | USD | 27,940.00 | 27,940.00 | O |
| 5453 | OUTGOING | 04/25/2018 | 00292530 | 04/25/2018 | FTR | USD | 720,000.00 | 720,000.00 | N |
| 5454 | OUTGOING | 04/25/2018 | 00292532 | 04/25/2018 | FTR | USD | 1,158,950.00 | 1,158,950.00 | N |
| 5455 | OUTGOING | 04/25/2018 | 00298260 | 04/25/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 5456 | OUTGOING | 04/25/2018 | 00298261 | 04/25/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5457 | OUTGOING | 04/26/2018 | 00270211 | 04/26/2018 | FTR | USD | 146,985.00 | 146,985.00 | O |
| 5458 | OUTGOING | 04/26/2018 | 00270214 | 04/26/2018 | FTR | USD | 1,800.00 | 1,800.00 | N |
| 5459 | OUTGOING | 04/26/2018 | 00293032 | 04/26/2018 | FTR | USD | 855.00 | 855.00 | N |
| 5460 | OUTGOING | 04/26/2018 | 00382246 | 04/26/2018 | FTR | USD | 5,350.00 | 5,350.00 | N |
| 5461 | OUTGOING | 04/27/2018 | 00373801 | 04/27/2018 | FTR | USD | 8,600,000.00 | 8,600,000.00 | N |
| 5462 | OUTGOING | 05/01/2018 | 00249664 | 05/01/2018 | FTR | USD | 563,488.00 | 563,488.00 | N |
| 5463 | OUTGOING | 05/02/2018 | 00230629 | 05/02/2018 | FTR | USD | 3,170.00 | 3,170.00 | N |
| 5464 | OUTGOING | 05/02/2018 | 00301787 | 05/02/2018 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 5465 | OUTGOING | 05/02/2018 | 00301790 | 05/02/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5466 | OUTGOING | 05/02/2018 | 00301792 | 05/02/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5467 | OUTGOING | 05/02/2018 | 00302208 | 05/02/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 5468 | OUTGOING | 05/02/2018 | 00302209 | 05/02/2018 | FTR | USD | 840,000.00 | 840,000.00 | N |
| 5469 | OUTGOING | 05/02/2018 | 00302210 | 05/02/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | O |
| 5470 | OUTGOING | 05/02/2018 | 00334144 | 05/02/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5471 | OUTGOING | 05/02/2018 | 00411978 | 05/03/2018 | FTR | USD | 900,000.00 | 900,000.00 | N |
| 5472 | OUTGOING | 05/02/2018 | 00411979 | 05/03/2018 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 5473 | OUTGOING | 05/02/2018 | 00412912 | 05/03/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5474 | OUTGOING | 05/03/2018 | 00382194 | 05/03/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5475 | OUTGOING | 05/04/2018 | 00243509 | 05/04/2018 | FTR | USD | 83,490.16 | 83,490.16 | N |
| 5476 | OUTGOING | 05/04/2018 | 00291225 | 05/04/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5477 | OUTGOING | 05/04/2018 | 00321823 | 05/04/2018 | FTR | USD | 318,000.00 | 318,000.00 | N |
| 5478 | OUTGOING | 05/07/2018 | 00326828 | 05/07/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5479 | OUTGOING | 05/07/2018 | 00345993 | 05/07/2018 | FTR | USD | 2,466,513.16 | 2,466,513.16 | N |
| 5480 | OUTGOING | 05/07/2018 | 00345994 | 05/07/2018 | FTR | USD | 8,486.84 | 8,486.84 | N |
| 5481 | OUTGOING | 05/07/2018 | 00367284 | 05/07/2018 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5419 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5420 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5421 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5422 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5423 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5424 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5425 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5426 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5427 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5428 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5429 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5430 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5431 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5432 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5433 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5434 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5435 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5436 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5437 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5438 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5439 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5440 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5441 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5442 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5443 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5444 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5445 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5446 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5447 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5448 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5449 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5450 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5451 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5452 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5453 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5454 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5455 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5456 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5457 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5458 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5459 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5460 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5461 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5462 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5463 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5464 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5465 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5466 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5467 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5468 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5469 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5470 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5471 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5472 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5473 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5474 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5475 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5476 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5477 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5478 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5479 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5480 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5481 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5419 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5420 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5421 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5422 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5423 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5424 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5425 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5426 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5427 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5428 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5429 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5430 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5431 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5432 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5433 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5434 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5435 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5436 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5437 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5438 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5439 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5440 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5441 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5442 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5443 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5444 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5445 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5446 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5447 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5448 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5449 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5450 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5451 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5452 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5453 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5454 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5455 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5456 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5457 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5458 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5459 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5460 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5461 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5462 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5463 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5464 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5465 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5466 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5467 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5468 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5469 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5470 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5471 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5472 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5473 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5474 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5475 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5476 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5477 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5478 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5479 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5480 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5481 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

045A1380

| | W | X | Y | Z |
|---|---|---|---|---|
| 5419 | | | | 184ID1618A1H0971 |
| 5420 | | | | 184J73947CGI3469 |
| 5421 | | | | 184J742244LI3467 |
| 5422 | | | | 184J73739BEK0K75 |
| 5423 | | | | 184J74627F5I2783 |
| 5424 | | | | 184J74435M8H3079 |
| 5425 | | | | 184J85724KGH1Y55 |
| 5426 | | | | 184JC09310RK2854 |
| 5427 | | | | 184JC1202C4H0604 |
| 5428 | | | | 184KE2313LHH2254 |
| 5429 | | | | 184KE270209H0D67 |
| 5430 | | | | 184KE3224ARJ1X74 |
| 5431 | | | | 184KE2125DOH1371 |
| 5432 | | | | 184KE1059QPI2L48 |
| 5433 | | | | 184KE2543QKI0O35 |
| 5434 | | | | 184KE1342LRI1B87 |
| 5435 | | | | 184KE282624I1D29 |
| 5436 | | | | 184KE3050CMJ0435 |
| 5437 | | | | 184KF3842HWH1165 |
| 5438 | | | | 184KF4155RHK1423 |
| 5439 | | | | 184KF40211UK1469 |
| 5440 | | | | 184KF3343R7H2Z81 |
| 5441 | | | | 184KF37095GK0M37 |
| 5442 | | | | 184KF351075J1H65 |
| 5443 | | | | 184KG0645PGI0747 |
| 5444 | | | | 184KI0354GAK1406 |
| 5445 | | | | Doriner 3207 |
| 5446 | | | | 184N85831KWQ2D16 |
| 5447 | | | | 184N8594361R0N11 |
| 5448 | | | | 184N92210MYQ0W38 |
| 5449 | | | | 184N9401513Q0888 |
| 5450 | | | | 184N9583010S0U60 |
| 5451 | | | | 184NE543513Q0231 |
| 5452 | | | | 184OF14351OS0F89 |
| 5453 | | | | 184PB24134PQ2627 |
| 5454 | | | | CESSNA 510-0075 |
| 5455 | | | | 184PB36304KS0L65 |
| 5456 | | | | 184PB3408KQS0O64 |
| 5457 | | | | 184Q93056BVS0D73 |
| 5458 | | | | 184Q93347O9R1182 |
| 5459 | | | | 184QA16464JR0W06 |
| 5460 | | | | 184QE1133CGP0I88 |
| 5461 | | | | 184RD323695R0K50 |
| 5462 | | | | 1851C580190Q0K80 |
| 5463 | | | | 185290156KNS0L99 |
| 5464 | | | | N488AM |
| 5465 | | | | BOEING 24983 |
| 5466 | | | | BOEING 24343 |
| 5467 | | | | LEAR 45 MSN 4333 |
| 5468 | | | | 1852B23567FR1I63 |
| 5469 | | | | FALCON 7X MSN 19 |
| 5470 | | | | GLOBAL 6000 9537 |
| 5471 | | | | 1852G4726BNP0Q00 |
| 5472 | | | | 1852G51207JQ2E72 |
| 5473 | | | | G450 MSN 4113 |
| 5474 | | | | BOEING MSN 25409 |
| 5475 | | | | 185492733KLQ0Q04 |
| 5476 | | | | 1854B25512KQ0N64 |
| 5477 | | | | 1854C4318EAR2E62 |
| 5478 | | | | 1857C42093PS0U49 |
| 5479 | | | | 1857D3714A5S0388 |
| 5480 | | | | 1857D393338R0997 |
| 5481 | | | | 1857E3959LPP2E39 |

045A1381

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5419 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5420 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5421 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5422 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5423 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5424 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5425 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5426 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5427 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5428 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5429 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5430 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5431 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5432 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5433 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5434 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5435 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5436 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5437 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5438 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5439 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5440 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5441 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5442 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5443 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5444 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5445 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5446 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5447 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5448 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5449 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5450 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5451 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5452 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5453 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5454 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5455 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5456 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5457 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5458 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5459 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5460 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5461 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5462 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5463 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5464 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5465 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5466 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5467 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5468 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5469 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5470 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5471 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5472 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5473 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5474 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5475 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5476 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5477 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5478 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5479 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5480 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5481 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1382

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5419 | 184ID1618A1H0971 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5420 | 184J73947CGI3469 | D | PAX:383013738853 | TRINATIN CAPITAL INC |
| 5421 | 184J742244LI3467 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5422 | 184J73739BEK0K75 | A | 071904779 | US BANK, NA |
| 5423 | 184J74627F5I2783 | A | 121122676 | US BANK, NA |
| 5424 | 184J74435M8H3079 | A | 111906006 | POINTBANK |
| 5425 | 184J85724KGH1Y55 | P | NYK:0257 | BARCLAYS BANK PLC |
| 5426 | 184JC09310RK2854 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5427 | 184JC1202C4H0604 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5428 | 184KE2313LHH2254 | D | FLX:005494762454 | SKYTERRA, INC. |
| 5429 | 184KE270209H0D67 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 5430 | 184KE3224ARJ1X74 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5431 | 184KE2125DOH1371 | A | NCX:103003632 | BANCFIRST |
| 5432 | 184KE1059QPI2L48 | A | NCX:043000096 | PNC BANK, N.A. |
| 5433 | 184KE2543QKI0O35 | D | MAX:004640529552 | TVPX AIRCRAFT REGISTRATION SVC LLC |
| 5434 | 184KE1342LRI1B87 | A | 055002338 | THE COLUMBIA BANK |
| 5435 | 184KE282624I1D29 | A | NCX:267090594 | BANKUNITED, NA |
| 5436 | 184KE3050CMJ0435 | A | 067014822 | TD BANK, NA |
| 5437 | 184KF3842HWH1165 | D | SCX:223022756520 | AIRCRAFT TECHNICAL MANAGEMENT LLC |
| 5438 | 184KF4155RHK1423 | A | 062206295 | CADENCE BANK, NA |
| 5439 | 184KF40211UK1469 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5440 | 184KF3343R7H2Z81 | A | NCX:061000104 | SUNTRUST BANK |
| 5441 | 184KF37095GK0M37 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5442 | 184KF351075J1H65 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5443 | 184KG0645PGI0747 | A | NCX:021001088 | HSBC BANK USA, NA |
| 5444 | 184KI0354GAK1406 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5445 | Doriner 3207 | A | NCX:267090594 | BANKUNITED, NA |
| 5446 | 184N85831KWQ2D16 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5447 | 184N8594361R0N11 | A | NCX:267090594 | BANKUNITED, NA |
| 5448 | 184N92210MYQ0W38 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5449 | 184N9401513Q0888 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5450 | 184N9583010S0U60 | A | 067005158 | SEACOAST NATIONAL BANK |
| 5451 | 184NE543513Q0231 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5452 | 184OF14351OS0F89 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 5453 | 184PB24134PQ2627 | A | NCX:267090594 | BANKUNITED, NA |
| 5454 | CESSNA 510-0075 | A | NYK:006550662231 | BARCLAYS BANK PLC LONDON |
| 5455 | 184PB36304KS0L65 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5456 | 184PB3408KQS0O64 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5457 | 184Q93056BVS0D73 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 5458 | 184Q93347O9R1182 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5459 | 184QA16464JR0W06 | A | 101015282 | CROSSFIRST BANK |
| 5460 | 184QE1133CGP0I88 | A | 067005158 | SEACOAST NATIONAL BANK |
| 5461 | 184RD323695R0K50 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 5462 | 1851C580190Q0K80 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5463 | 185290156KNS0L99 | D | NYK:006550358103 | LB HESSEN THURINGEN GIROZENTRAL |
| 5464 | N488AM | A | NCX:267090594 | BANKUNITED, NA |
| 5465 | BOEING 24983 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5466 | BOEING 24343 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5467 | LEAR 45 MSN 4333 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5468 | 1852B23567FR1I63 | D | FLX:898001768883 | SHERWOOD INC |
| 5469 | FALCON 7X MSN 19 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5470 | GLOBAL 6000 9537 | A | NCX:267090594 | BANKUNITED, NA |
| 5471 | 1852G4726BNP0Q00 | A | 122235821 | US BANK, NA |
| 5472 | 1852G51207JQ2E72 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5473 | G450 MSN 4113 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5474 | BOEING MSN 25409 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5475 | 185492733KLQ0Q04 | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 5476 | 1854B25512KQ0N64 | A | 103013017 | VALLIANCE BANK |
| 5477 | 1854C4318EAR2E62 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5478 | 1857C42093PS0U49 | A | NCX:086505273 | MIDWEST INDEPENDT BANK |
| 5479 | 1857D3714A5S0388 | A | 101015282 | CROSSFIRST BANK |
| 5480 | 1857D393338R0997 | A | NCX:043000096 | PNC BANK, N.A. |
| 5481 | 1857E3959LPP2E39 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |

045A1383

| | AI | AJ | AK |
|---|---|---|---|
| 5419 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5420 | 605 E HUNTINGTON DR STE 213MONROVIA CA 91016-6353 | | |
| 5421 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5422 | MILWAUKEE, WI | | |
| 5423 | PORTLAND, OR | | |
| 5424 | PILOT POINT, TX | | |
| 5425 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | |
| 5426 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5427 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5428 | FIDICIARY ACCOUNT201 CRANDON BLVD APT 1238KEY BISCAYNE, FL    33149-1525 | | |
| 5429 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 5430 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5431 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 5432 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 5433 | 2352 MAIN ST STE 201CONCORD, MA    01742-3847 | | |
| 5434 | COLUMBIA, MD | | |
| 5435 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5436 | WEST PALM BEACH, FL | | |
| 5437 | 4586 CAPE ISLAND DRAWENDAW SC 29429-6196 | | |
| 5438 | BIRMINGHAM, AL | | |
| 5439 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5440 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5441 | BANK ONE TEXAS, TX | | |
| 5442 | BANK ONE TEXAS, TX | | |
| 5443 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 5444 | BANK ONE TEXAS, TX | | |
| 5445 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5446 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5447 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5448 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5449 | WASHINGTON, DC | | |
| 5450 | STUART, FL | | |
| 5451 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5452 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 5453 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5454 | 1 CHURCHILL PLACELONDON, UK E14 5HP | | |
| 5455 | PASSAIC, NJ | | |
| 5456 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5457 | NEW YORK, NEW YORK | | |
| 5458 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5459 | LEAWOOD, KS | | |
| 5460 | STUART, FL | | |
| 5461 | NEW YORK, NEWYORK | | |
| 5462 | PASSAIC, NJ | | |
| 5463 | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY | | |
| 5464 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5465 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5466 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5467 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5468 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 5469 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5470 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5471 | SAN DIEGO, CA | | |
| 5472 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5473 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5474 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5475 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 5476 | OKLAHOMA CITY, OK | | |
| 5477 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5478 | 910 WEATHERED ROCK ROADJEFFERSON CITY, MISSOURI | | |
| 5479 | LEAWOOD, KS | | |
| 5480 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 5481 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 1000KLAHOMA CITY, OK    73104-2400 | | |

045A1384

| | AL | AM | AN |
|---|---|---|---|
| 5419 | | | |
| 5420 | | | |
| 5421 | | | |
| 5422 | | | |
| 5423 | | | |
| 5424 | | | |
| 5425 | | | S |
| 5426 | | | |
| 5427 | | | |
| 5428 | | | |
| 5429 | | | |
| 5430 | | | |
| 5431 | | | |
| 5432 | | | |
| 5433 | | | |
| 5434 | | | |
| 5435 | | | |
| 5436 | | | |
| 5437 | | | |
| 5438 | | | |
| 5439 | | | |
| 5440 | | | |
| 5441 | | | |
| 5442 | | | |
| 5443 | | | |
| 5444 | | | |
| 5445 | | | |
| 5446 | | | |
| 5447 | | | |
| 5448 | | | |
| 5449 | | | |
| 5450 | | | |
| 5451 | | | |
| 5452 | | | |
| 5453 | | | |
| 5454 | | | S |
| 5455 | | | |
| 5456 | | | |
| 5457 | | | |
| 5458 | | | |
| 5459 | | | |
| 5460 | | | |
| 5461 | | | S |
| 5462 | | | |
| 5463 | | | S |
| 5464 | | | |
| 5465 | | | |
| 5466 | | | |
| 5467 | | | |
| 5468 | | | |
| 5469 | | | |
| 5470 | | | |
| 5471 | | | |
| 5472 | | | |
| 5473 | | | |
| 5474 | | | |
| 5475 | | | |
| 5476 | | | |
| 5477 | | | |
| 5478 | | | |
| 5479 | | | |
| 5480 | | | |
| 5481 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 5419 | | | |
| 5420 | | | |
| 5421 | | | |
| 5422 | | | |
| 5423 | | | |
| 5424 | | | |
| 5425 | BARCGB5G/(CH408979/AC280231234) | BARCLAYS BANK PLC GLOBAL | 5 THE NORTH COLONNADELONDON E14 4BB, ENGLAND |
| 5426 | | | |
| 5427 | | | |
| 5428 | | | |
| 5429 | | | |
| 5430 | | | |
| 5431 | | | |
| 5432 | | | |
| 5433 | | | |
| 5434 | | | |
| 5435 | | | |
| 5436 | | | |
| 5437 | | | |
| 5438 | | | |
| 5439 | | | |
| 5440 | | | |
| 5441 | | | |
| 5442 | | | |
| 5443 | | | |
| 5444 | | | |
| 5445 | | | |
| 5446 | | | |
| 5447 | | | |
| 5448 | | | |
| 5449 | | | |
| 5450 | | | |
| 5451 | | | |
| 5452 | | | |
| 5453 | | | |
| 5454 | NYK:BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB E14 5HP |
| 5455 | | | |
| 5456 | | | |
| 5457 | | | |
| 5458 | | | |
| 5459 | | | |
| 5460 | | | |
| 5461 | BJIOMXML/(CH416073/AC3544032457001) | BANCO DEL BAJIO, S.A. | AV MAUEL J CLOUTHIER NO. 508COL JARDINES DEL CAMPESTRELEON, MEXICO |
| 5462 | | | |
| 5463 | NYK:DEUTDEBB101 | DEUTSCHE BANK AG | BERLIN,DE10883 |
| 5464 | | | |
| 5465 | | | |
| 5466 | | | |
| 5467 | | | |
| 5468 | | | |
| 5469 | | | |
| 5470 | | | |
| 5471 | | | |
| 5472 | | | |
| 5473 | | | |
| 5474 | | | |
| 5475 | | | |
| 5476 | | | |
| 5477 | | | |
| 5478 | | | |
| 5479 | | | |
| 5480 | | | |
| 5481 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 5419 | 6141332632 | ALFREDO MARISCAL BARBA | N/AN/AN/A US |
| 5420 | | | |
| 5421 | 9102597771 | HONEYWELL | 131 S. DEARBORN, 6TH FLOORCHICAGO60603 US |
| 5422 | 199374455434 | JET SENSE AVIATION, LLC | 550 N. RAND RD.LAKE ZURICH60047 US |
| 5423 | 153453225333 | HIGHLANDS GROUP, LLC | 5095 NAPILIHAU STREET, NO. 130LAHAINA96761 US |
| 5424 | 1000067855 | TRINATIN CAPITAL, INC. | N/AN/AN/A US |
| 5425 | GB59BARC20028057226411 | LONDON EXECUTIVE AVIATION LTD. | N/AN/AN/A GB |
| 5426 | 5738213825 | AVIATION MAINTENANCE GROUP, INC. | 8352 KIMBALL AVENUE, BLDG F350CHINO91708 US |
| 5427 | 7756579277 | THRESHOLD TECHNOLOGIES, INC. | 8352 KIMBALL AVENUE, BLDG F350CHINO91708 US |
| 5428 | | | |
| 5429 | 800083869101 | DS AVIATION, INC. | N/AN/AN/A US |
| 5430 | 2000023649514 | L L INTERNATIONALI LLC | N/AN/AN/A US |
| 5431 | 4003291094 | DAUGHERTY, FOWLER, PEREGRIN, HAUGHT | 100 NORTH BROADWAY, SUITE 2000OKLAHOMA CITY73102 US |
| 5432 | 1215513916 | QUALEX LLC | 1001 JUPITER PARK DRIVE, SUITE 128JUPITER33458 US |
| 5433 | | | |
| 5434 | 642680801 | AVPRO, INC. | N/AN/AN/A US |
| 5435 | 9854397272 | CMG G200-203 LLC | N/AN/AN/A US |
| 5436 | 4257394860 | YAHR AVIATION | 1966 NE 123RD., SUITE 170NORTH MIAMI33181 US |
| 5437 | | | |
| 5438 | 5500155600 | AIRFORCE TURBINE SERVICE LTD. | 11557 HWY 359MATHIS78368 US |
| 5439 | 6650816686 | EARL E. HUNT ECHO AVIATION | N/AN/AN/A US |
| 5440 | 1000180489709 | AVIATION LEGAL GROUP, P.A. | 5525 NW 15TH AVE., SUITE 301AFORT LAUDERDALE33309 US |
| 5441 | 852523653 | RVR AIR CHARTER, LLC | 150 AVIATION WAY, HANGAR 17NFORT WORTH76106 US |
| 5442 | 409593642 | RVR AIRCRAFT SALES | 150 AVIATION WAY, HANGAR 17NFORT WORTH76106 US |
| 5443 | 610199412 | JOSEPH CAYRE | 141 5TH AVENUENEW YORK10010 US |
| 5444 | 852523802 | RVR AIRCRAFT SALES LLC | 150 AVIATION WAY, HANGAR 17NFORT WORTH76106 US |
| 5445 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5446 | | | |
| 5447 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5448 | 8219424283 | MY4LADS | NANANA US |
| 5449 | 69001104 | TREAS NYC/CTR/BNF | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5450 | 40006820261 | LOAN OPERATIONS DEPARTMENT | 815 COLORADO AVE., P.O. BOX 9012STUART34995-9012 US |
| 5451 | 7627948057 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 5452 | 62362044051 | CIRANO INVESTMENTS 307 (PTY) LTD | 101 BUITENGRACHT STREETCAPE TOWN8001 ZA |
| 5453 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5454 | GB59BARC20028057226411 | LONDON EXECUTIVE AVIATION LTD. | NANANA GB |
| 5455 | 3033454206 | FRANK WEINBERG AND BLACK PL | NANANA US |
| 5456 | | | |
| 5457 | 917103848426 | EDUARDO TOLEDO | 1 ADELAIDE ST.E 8TH FLOORTORONTOM5C 2V9 US |
| 5458 | 2000024835754 | MONDIALE AS AND S, INC. | 7 DRIFTWOOD COURTTYBEE ISLAND31328 US |
| 5459 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 13704 PORTOFINO STRADAOKLAHOMA CITY73170 US |
| 5460 | 4000682026-1 | SHAWN CHEMTOV | N/AN/AN/A US |
| 5461 | 03068090001347 6289 | SERCENTRO S.A. DE C.V. | N/AN/AN/A MX |
| 5462 | 3033454206 | FRANK WEINBERG AND BLACK PL TRUST | NANANA US |
| 5463 | DE3710070100027 1244600 | AARON JETCHARTER GMBH | FLUGPLATZ C4TREBBIN14959 DE |
| 5464 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5465 | | | |
| 5466 | | | |
| 5467 | 7627948057 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 5468 | | | |
| 5469 | 4001632192 | BYRN AND ASSOCIATES PA TRUST | NANANA US |
| 5470 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5471 | 153454598571 | STEVEN CAIRNCROSS TSTEE/GRNT | NANANA US |
| 5472 | 8219424283 | MY4LADS | NANAUS |
| 5473 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5474 | 1710004571 | KEB GROUP INC | NANANA US |
| 5475 | | | |
| 5476 | 0107018483 | CTL AERO SOLUTIONS LLC | 1134 TIMBER LANEFRISCO75034 US |
| 5477 | | | |
| 5478 | 208853 | TRUBANK | 1401 N JEFFERSONINDIANOLA50125 US |
| 5479 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE | N/AN/AN/A US |
| 5480 | 1009600189 | PNC EQUIPMENT FINANCE, LLC | N/AN/AN/A US |
| 5481 | | | |

045A1387

| | |
|---|---|
| 5419 | |
| 5420 | |
| 5421 | |
| 5422 | |
| 5423 | |
| 5424 | |
| 5425 | |
| 5426 | |
| 5427 | |
| 5428 | |
| 5429 | |
| 5430 | |
| 5431 | |
| 5432 | |
| 5433 | |
| 5434 | |
| 5435 | |
| 5436 | |
| 5437 | |
| 5438 | |
| 5439 | |
| 5440 | |
| 5441 | |
| 5442 | |
| 5443 | |
| 5444 | |
| 5445 | |
| 5446 | |
| 5447 | |
| 5448 | |
| 5449 | |
| 5450 | |
| 5451 | |
| 5452 | |
| 5453 | |
| 5454 | |
| 5455 | |
| 5456 | |
| 5457 | |
| 5458 | |
| 5459 | |
| 5460 | |
| 5461 | / ACCOUNT NO.  3544032457001 /Banco del Bajio, S.A. |
| 5462 | |
| 5463 | |
| 5464 | |
| 5465 | |
| 5466 | |
| 5467 | |
| 5468 | |
| 5469 | |
| 5470 | |
| 5471 | |
| 5472 | |
| 5473 | |
| 5474 | |
| 5475 | |
| 5476 | |
| 5477 | |
| 5478 | |
| 5479 | |
| 5480 | |
| 5481 | |

045A1388

| | AV | AW |
|---|---|---|
| 5419 | N425SU Payoff | N |
| 5420 | N116RW Proceeds of Sale | N |
| 5421 | Invoice No. 71408443, TrinatinCapital Inc., N116RW | N |
| 5422 | N116RW | N |
| 5423 | N116RW Commission | N |
| 5424 | N116RW / Trinatin Capital, Inc.Payoff in Full | N |
| 5425 | Cessna Citation Mustang, Serial No.510-0075, G-LEAC Proceeds of Sale | N |
| 5426 | Trinatin Capital, Inc., Invoice No.3607 and 3599 | N |
| 5427 | Global Product Management InvoiceNo.'s 3224 and 3255 | N |
| 5428 | Invoice No. 61, N365GC TVPXAircraft Solutions | N |
| 5429 | N365GC | N |
| 5430 | N365GC | N |
| 5431 | Attention: Danny Meier, N365GC,Reference No. 29040.218009 | N |
| 5432 | N365GC Proceeds of Sale | N |
| 5433 | Invoice INV-21399, Account No. 7735N365GC | N |
| 5434 | G200, No. 203 | N |
| 5435 | N365GC | N |
| 5436 | N365GC | N |
| 5437 | N711RA | N |
| 5438 | Invoice No. 7748, dated 3/14/18N999WA, Serial No. LJ-1299 | N |
| 5439 | N711RA | N |
| 5440 | Seacoast - G200 203 | N |
| 5441 | N711RA Proceeds of Sale | N |
| 5442 | N711RA Proceeds of Sale | N |
| 5443 | Gulfstream 550, MSN: 5024 Return ofDeposit in Full | N |
| 5444 | N711RA Proceeds of Sale | N |
| 5445 | | N |
| 5446 | DORINER COMMISSION | N |
| 5447 | EMB EMBRAER | N |
| 5448 | GLOBAL 7000 | N |
| 5449 | BILL: AC18PDR-WBAT-JAN 18 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 5450 | CMG G200-203, LLC, Shawn ChemtovN365CG Doc Stamp Fees and Loan Fee | N |
| 5451 | | N |
| 5452 | BRANCH CODE 201-409 RETURN OFESCROW FUNDS SN 141 MSAIR | N |
| 5453 | INTEREST AND FEES FOR 767's SerialNumbers 24783,27311 27312 | N |
| 5454 | CESSNA CITATION MUSTANG 510-0075 G-LEAC | N |
| 5455 | 767's Serial Numbers 24783,27311,27312 RETURN OF FUNDS | N |
| 5456 | 767's Serial Numbers 24783,2731127312 | N |
| 5457 | PROCEEDS OF SALE N5SV | N |
| 5458 | COMMISSION N5SV | N |
| 5459 | AGC Invoice 18/04/2498-04 | N |
| 5460 | CMG G200-203, LLC CHEMTOV | N |
| 5461 | N831GA Loan Proceeds | N |
| 5462 | BOEING 24343, 24983, 25409 INTEREST | N |
| 5463 | N22S REMAINING ESCROW FUNDS | N |
| 5464 | PAYOFF N488AM | N |
| 5465 | BOEING 24983 | N |
| 5466 | BOEING 24343 | N |
| 5467 | LEAR 45 MSN 433 RETURN OF DEPOSIT | N |
| 5468 | BOMBARDIER MSN 7628 | N |
| 5469 | RETURN OF DEPOSIT FALCON 7X MSN 194 | N |
| 5470 | RETURN OF DEPOSIT GLOBAL 6000 MSN9537 | N |
| 5471 | FALCON SN 229 | N |
| 5472 | FALCON MSN 229 | N |
| 5473 | FEES FOR G450 MSN 4113 | N |
| 5474 | PAYMENT BOEING MSN 25409 | N |
| 5475 | LOAN PAYOFF ACCT LUIS YOFE LOAN63010028713441 LIBERTY LIBERTY XL2VIN NO 0010 | N |
| 5476 | N275MC COMMISSION | N |
| 5477 | SOUTH AVIATION | N |
| 5478 | FFC JAKK AIR LLC LOAN 654830 N50EMLOAN PAYMENT | N |
| 5479 | N430JH CESSNA 525B 525B0355 | N |
| 5480 | Attn: Luci Johnson Riley Creek -Montana, LLC Balance of EscrowN430JH | N |
| 5481 | HAWKER BEECHCRAFT 900XP SN HA0056ATTN: JOAN ROBERTS | N |

045A1389

| | AX |
|---|---|
| 5419 | |
| 5420 | |
| 5421 | |
| 5422 | |
| 5423 | |
| 5424 | |
| 5425 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5426 | |
| 5427 | |
| 5428 | |
| 5429 | |
| 5430 | |
| 5431 | |
| 5432 | |
| 5433 | |
| 5434 | |
| 5435 | |
| 5436 | |
| 5437 | |
| 5438 | |
| 5439 | |
| 5440 | |
| 5441 | |
| 5442 | |
| 5443 | |
| 5444 | |
| 5445 | |
| 5446 | |
| 5447 | |
| 5448 | |
| 5449 | |
| 5450 | |
| 5451 | |
| 5452 | |
| 5453 | |
| 5454 | |
| 5455 | |
| 5456 | |
| 5457 | |
| 5458 | |
| 5459 | |
| 5460 | |
| 5461 | |
| 5462 | |
| 5463 | |
| 5464 | |
| 5465 | |
| 5466 | |
| 5467 | |
| 5468 | |
| 5469 | |
| 5470 | |
| 5471 | |
| 5472 | |
| 5473 | |
| 5474 | |
| 5475 | |
| 5476 | |
| 5477 | |
| 5478 | |
| 5479 | |
| 5480 | |
| 5481 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5419 | | | | |
| 5420 | | | | |
| 5421 | | | | |
| 5422 | | | | |
| 5423 | | | | |
| 5424 | | | | |
| 5425 | /GB59BARC20028057226411 LONDON EXECUTIVE AVIATION LTD. N/A N/A N/A GB | BOFAUS3N | | |
| 5426 | | | | |
| 5427 | | | | |
| 5428 | | | | |
| 5429 | | | | |
| 5430 | | | | |
| 5431 | | | | |
| 5432 | | | | |
| 5433 | | | | |
| 5434 | | | | |
| 5435 | | | | |
| 5436 | | | | |
| 5437 | | | | |
| 5438 | | | | |
| 5439 | | | | |
| 5440 | | | | |
| 5441 | | | | |
| 5442 | | | | |
| 5443 | | | | |
| 5444 | | | | |
| 5445 | | | | |
| 5446 | | | | |
| 5447 | | | | |
| 5448 | | | | |
| 5449 | | | | |
| 5450 | | | | |
| 5451 | | | | |
| 5452 | | | | |
| 5453 | | | | |
| 5454 | | | | |
| 5455 | | | | |
| 5456 | | | | |
| 5457 | | | | |
| 5458 | | | | |
| 5459 | | | | |
| 5460 | | | | |
| 5461 | | | | |
| 5462 | | | | |
| 5463 | | | | |
| 5464 | | | | |
| 5465 | | | | |
| 5466 | | | | |
| 5467 | | | | |
| 5468 | | | | |
| 5469 | | | | |
| 5470 | | | | |
| 5471 | | | | |
| 5472 | | | | |
| 5473 | | | | |
| 5474 | | | | |
| 5475 | | | | |
| 5476 | | | | |
| 5477 | | | | |
| 5478 | | | | |
| 5479 | | | | 045A1391 |
| 5480 | | | | |
| 5481 | | | | |

| | BC | BD |
|---|---|---|
| 5419 | | |
| 5420 | | |
| 5421 | | |
| 5422 | | |
| 5423 | | |
| 5424 | | |
| 5425 | /RFB/18 | |
| 5426 | | |
| 5427 | | |
| 5428 | | |
| 5429 | | |
| 5430 | | |
| 5431 | | |
| 5432 | | |
| 5433 | | |
| 5434 | | |
| 5435 | | |
| 5436 | | |
| 5437 | | |
| 5438 | | |
| 5439 | | |
| 5440 | | |
| 5441 | | |
| 5442 | | |
| 5443 | | |
| 5444 | | |
| 5445 | | |
| 5446 | | |
| 5447 | | |
| 5448 | | |
| 5449 | | |
| 5450 | | |
| 5451 | | |
| 5452 | | |
| 5453 | | |
| 5454 | | |
| 5455 | | |
| 5456 | | |
| 5457 | | |
| 5458 | | |
| 5459 | | |
| 5460 | | |
| 5461 | | |
| 5462 | | |
| 5463 | | |
| 5464 | | |
| 5465 | | |
| 5466 | | |
| 5467 | | |
| 5468 | | |
| 5469 | | |
| 5470 | | |
| 5471 | | |
| 5472 | | |
| 5473 | | |
| 5474 | | |
| 5475 | | |
| 5476 | | |
| 5477 | | |
| 5478 | | |
| 5479 | | |
| 5480 | | |
| 5481 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5482 | OUTGOING | 05/07/2018 | 00320439 | 05/07/2018 | FTR | USD | 282,262.00 | 282,262.00 | N |
| 5483 | OUTGOING | 05/08/2018 | 00317314 | 05/08/2018 | FTR | USD | 118,580.59 | 118,580.59 | N |
| 5484 | OUTGOING | 05/08/2018 | 00317316 | 05/08/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5485 | OUTGOING | 05/08/2018 | 00317318 | 05/08/2018 | FTR | USD | 105,769.41 | 105,769.41 | N |
| 5486 | OUTGOING | 05/08/2018 | 00357766 | 05/08/2018 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 5487 | OUTGOING | 05/08/2018 | 00373274 | 05/08/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5488 | OUTGOING | 05/09/2018 | 00225308 | 05/09/2018 | FTR | USD | 99,832.00 | 99,832.00 | N |
| 5489 | OUTGOING | 05/10/2018 | 00370142 | 05/10/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5490 | OUTGOING | 05/11/2018 | 00392074 | 05/11/2018 | FTR | USD | 495,000.00 | 495,000.00 | O |
| 5491 | OUTGOING | 05/11/2018 | 00392076 | 05/11/2018 | FTR | USD | 495,000.00 | 495,000.00 | O |
| 5492 | OUTGOING | 05/11/2018 | 00393454 | 05/11/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 5493 | OUTGOING | 05/11/2018 | 00394766 | 05/11/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 5494 | OUTGOING | 05/14/2018 | 00292646 | 05/14/2018 | FTR | USD | 47,956.44 | 47,956.44 | N |
| 5495 | OUTGOING | 05/14/2018 | 00295450 | 05/14/2018 | FTR | USD | 15,718.56 | 15,718.56 | N |
| 5496 | OUTGOING | 05/14/2018 | 00389147 | 05/14/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5497 | OUTGOING | 05/14/2018 | 00389148 | 05/14/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5498 | OUTGOING | 05/15/2018 | 00313554 | 05/15/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5499 | OUTGOING | 05/15/2018 | 00357125 | 05/15/2018 | FTR | USD | 111,624.01 | 111,624.01 | N |
| 5500 | OUTGOING | 05/15/2018 | 00357129 | 05/15/2018 | FTR | USD | 2,211,875.99 | 2,211,875.99 | N |
| 5501 | OUTGOING | 05/15/2018 | 00357130 | 05/15/2018 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5502 | OUTGOING | 05/16/2018 | 00232552 | 05/16/2018 | FTR | USD | 2,163.08 | 2,163.08 | N |
| 5503 | OUTGOING | 05/16/2018 | 00279701 | 05/16/2018 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 5504 | OUTGOING | 05/17/2018 | 00247940 | 05/17/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5505 | OUTGOING | 05/18/2018 | 00348117 | 05/18/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5506 | OUTGOING | 05/18/2018 | 00357600 | 05/18/2018 | FTR | USD | 994,525.00 | 994,525.00 | N |
| 5507 | OUTGOING | 05/18/2018 | 00357601 | 05/18/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5508 | OUTGOING | 05/18/2018 | 00362087 | 05/18/2018 | FTR | USD | 25,184.40 | 25,184.40 | N |
| 5509 | OUTGOING | 05/18/2018 | 00407139 | 05/18/2018 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5510 | OUTGOING | 05/22/2018 | 00304413 | 05/22/2018 | FTR | USD | 52,500.00 | 52,500.00 | N |
| 5511 | OUTGOING | 05/22/2018 | 00304414 | 05/22/2018 | FTR | USD | 1,647,677.00 | 1,647,677.00 | N |
| 5512 | OUTGOING | 05/22/2018 | 00309243 | 05/22/2018 | FTR | USD | 11,000.00 | 11,000.00 | N |
| 5513 | OUTGOING | 05/22/2018 | 00309248 | 05/22/2018 | FTR | USD | 1,300,000.00 | 1,300,000.00 | N |
| 5514 | OUTGOING | 05/23/2018 | 00212720 | 05/23/2018 | FTR | USD | 380,488.00 | 380,488.00 | N |
| 5515 | OUTGOING | 05/23/2018 | 00322943 | 05/23/2018 | FTR | USD | 813.06 | 813.06 | N |
| 5516 | OUTGOING | 05/23/2018 | 00358267 | 05/23/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5517 | OUTGOING | 05/24/2018 | 00273575 | 05/24/2018 | FTR | USD | 1,728.20 | 1,728.20 | N |
| 5518 | OUTGOING | 05/24/2018 | 00273577 | 05/24/2018 | FTR | USD | 3,623,350.00 | 3,623,350.00 | N |
| 5519 | OUTGOING | 05/24/2018 | 00273578 | 05/24/2018 | FTR | USD | 39,135.90 | 39,135.90 | N |
| 5520 | OUTGOING | 05/24/2018 | 00399698 | 05/24/2018 | FTR | USD | 562,500.00 | 562,500.00 | N |
| 5521 | OUTGOING | 05/24/2018 | 00399699 | 05/24/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5522 | OUTGOING | 05/24/2018 | 00399701 | 05/24/2018 | FTR | USD | 7,000,000.00 | 7,000,000.00 | N |
| 5523 | OUTGOING | 05/24/2018 | 00399702 | 05/24/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5524 | OUTGOING | 05/24/2018 | 00399703 | 05/24/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 5525 | OUTGOING | 05/25/2018 | 00356657 | 05/25/2018 | FTR | USD | 27,754.66 | 27,754.66 | N |
| 5526 | OUTGOING | 05/25/2018 | 00425281 | 05/25/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5527 | OUTGOING | 05/29/2018 | 00599788 | 05/29/2018 | FTR | USD | 5,804.91 | 5,804.91 | N |
| 5528 | OUTGOING | 05/29/2018 | 00599789 | 05/31/2018 | FTR | USD | 55,000.00 | 55,000.00 | O |
| 5529 | OUTGOING | 05/29/2018 | 00607183 | 05/29/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5530 | OUTGOING | 05/30/2018 | 00281770 | 05/30/2018 | FTR | USD | 102,511.75 | 102,511.75 | N |
| 5531 | OUTGOING | 05/30/2018 | 00476197 | 05/30/2018 | FTR | USD | 39,000.00 | 39,000.00 | N |
| 5532 | OUTGOING | 05/30/2018 | 00487019 | 05/31/2018 | FTR | USD | 98,500.00 | 98,500.00 | N |
| 5533 | OUTGOING | 06/01/2018 | 00278229 | 06/01/2018 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 5534 | OUTGOING | 06/01/2018 | 00279711 | 06/01/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5535 | OUTGOING | 06/01/2018 | 00465802 | 06/01/2018 | FTR | USD | 850.00 | 850.00 | N |
| 5536 | OUTGOING | 06/04/2018 | 00279772 | 06/04/2018 | FTR | USD | 795.56 | 795.56 | N |
| 5537 | OUTGOING | 06/04/2018 | 00372849 | 06/04/2018 | FTR | USD | 156,012.00 | 156,012.00 | N |
| 5538 | OUTGOING | 06/04/2018 | 00372850 | 06/04/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5539 | OUTGOING | 06/05/2018 | 00283656 | 06/05/2018 | FTR | USD | 2,000.00 | 2,000.00 | O |
| 5540 | OUTGOING | 06/06/2018 | 00268312 | 06/06/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5541 | OUTGOING | 06/06/2018 | 00295056 | 06/06/2018 | FTR | USD | 63,703.50 | 63,703.50 | N |
| 5542 | OUTGOING | 06/06/2018 | 00302430 | 06/06/2018 | FTR | USD | 24,076.37 | 24,076.37 | O |
| 5543 | OUTGOING | 06/06/2018 | 00302431 | 06/06/2018 | FTR | USD | 10,220.13 | 10,220.13 | N |
| 5544 | OUTGOING | 06/07/2018 | 00387528 | 06/07/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |

045A1393

Reg # 13088

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5482 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5483 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5484 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5485 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5486 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5487 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5488 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5489 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5490 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5491 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5492 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5493 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5494 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5495 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5496 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5497 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5498 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5499 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5500 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5501 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5502 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5503 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5504 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5505 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5506 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5507 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5508 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5509 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5510 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5511 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5512 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5513 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5514 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5515 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5516 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5517 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5518 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5519 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5520 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5521 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5522 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5523 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5524 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5525 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5526 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5527 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5528 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5529 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5530 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5531 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5532 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5533 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5534 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5535 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5536 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5537 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5538 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5539 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5540 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5541 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5542 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5543 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5544 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5482 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5483 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5484 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5485 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5486 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5487 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5488 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5489 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5490 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5491 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5492 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5493 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5494 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5495 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5496 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5497 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5498 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5499 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5500 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5501 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5502 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5503 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5504 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5505 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5506 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5507 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5508 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5509 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5510 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5511 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5512 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5513 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5514 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5515 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5516 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5517 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5518 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5519 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5520 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5521 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5522 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5523 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5524 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5525 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5526 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5527 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5528 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5529 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5530 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5531 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5532 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5533 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5534 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5535 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5536 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5537 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5538 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5539 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5540 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5541 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5542 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5543 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5544 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 5482 | | | | 1857E4730CPR2H28 |
| 5483 | | | | 1858B1728QZR0O03 |
| 5484 | | | | 1858B01539VQ1H75 |
| 5485 | | | | 1858B0353OBQ1609 |
| 5486 | | | | 1858E5233E4Q0109 |
| 5487 | | | | 1858F31564KR1527 |
| 5488 | | | | 185984424FGP0Y72 |
| 5489 | | | | 185AF3515GKR0575 |
| 5490 | | | | 185BF5944Q4P0M13 |
| 5491 | | | | 185BG0046H5Q1L43 |
| 5492 | | | | DORINER 3180 |
| 5493 | | | | G650 serial 6073 |
| 5494 | | | | 185EA56585RY1B48 |
| 5495 | | | | 185EB0321OLY0G25 |
| 5496 | | | | Msn 4432 |
| 5497 | | | | Msn 4433 |
| 5498 | | | | 185FC36355AY0M83 |
| 5499 | | | | 185FD4438PRX1H23 |
| 5500 | | | | 185FD3920M5X0P92 |
| 5501 | | | | 185FD42094SZ1480 |
| 5502 | | | | 185G9570702X1D25 |
| 5503 | | | | 185GB563773Z0E04 |
| 5504 | | | | 185HA3533CJX1A14 |
| 5505 | | | | 185ID3635DLZ1H31 |
| 5506 | | | | 185IA1320O000G71 |
| 5507 | | | | 185IB455942X0T79 |
| 5508 | | | | 185IF21461U00296 |
| 5509 | | | | 185IH08459LZ0016 |
| 5510 | | | | 185ME2100BV61627 |
| 5511 | | | | 185ME1802HY80M19 |
| 5512 | | | | 185ME3544G751I14 |
| 5513 | | | | 185MA1400FV83V71 |
| 5514 | | | | 185N91030MW71J77 |
| 5515 | | | | 185NE1106D962327 |
| 5516 | | | | 185NF43165G80M66 |
| 5517 | | | | 185O904141N50C01 |
| 5518 | | | | 185O82327G770N94 |
| 5519 | | | | 185O856320A81R41 |
| 5520 | | | | 185OG3845EP82Y45 |
| 5521 | | | | 185OG43271B62H73 |
| 5522 | | | | 185OG40521981V67 |
| 5523 | | | | 185OG3937GI52715 |
| 5524 | | | | 185OG4548J251498 |
| 5525 | | | | 185PE09123N76D90 |
| 5526 | | | | 185PG5539N781380 |
| 5527 | | | | 185TF21012072A97 |
| 5528 | | | | 185TF2938FP82L11 |
| 5529 | | | | 185TG44564K63F43 |
| 5530 | | | | 185UA0430CT80C55 |
| 5531 | | | | 185UH2438NP80D78 |
| 5532 | | | | 185UI1450BO81612 |
| 5533 | | | | 1861A2527PZ72G82 |
| 5534 | | | | 1861E3517OX81705 |
| 5535 | | | | 1861H0347A261P58 |
| 5536 | | | | AC18PDR WBAT MAR |
| 5537 | | | | G650 MSN 6146 |
| 5538 | | | | G650 MSN 6146 |
| 5539 | | | | 1865C17597N83Q88 |
| 5540 | | | | 1866B4428F481A40 |
| 5541 | | | | 1866C3445F681926 |
| 5542 | | | | 1866C3804IB75759 |
| 5543 | | | | 1866C5427H882O34 |
| 5544 | | | | 1867G3418EZ60S88 |

045A1397

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5482 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5483 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5484 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5485 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5486 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5487 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5488 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5489 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5490 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5491 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5492 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5493 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5494 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5495 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5496 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5497 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5498 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5499 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5500 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5501 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5502 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5503 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5504 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5505 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5506 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5507 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5508 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5509 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5510 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5511 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5512 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5513 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5514 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5515 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5516 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5517 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5518 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5519 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5520 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5521 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5522 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5523 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5524 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5525 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5526 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5527 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5528 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5529 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5530 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5531 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5532 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5533 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5534 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5535 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5536 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5537 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5538 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5539 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5540 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5541 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5542 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5543 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5544 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1398

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5482 | 1857E4730CPR2H28 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5483 | 1858B1728QZR0O03 | A | 071122933 | CIBM BANK |
| 5484 | 1858B01539VQ1H75 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5485 | 1858B0353OBQ1609 | A | 071025661 | BMO HARRIS BANK NA |
| 5486 | 1858E5233E4Q0109 | A | 241070417 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 5487 | 1858F31564KR1527 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 5488 | 185984424FGP0Y72 | D | 071601562059 | MCAFEE & TAFT |
| 5489 | 185AF3515GKR0575 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5490 | 185BF5944Q4P0M13 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5491 | 185BG0046H5Q1L43 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5492 | DORINER 3180 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5493 | G650 serial 6073 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5494 | 185EA56585RY1B48 | A | 296076152 | WINGS FINANCIAL CREDIT UNION |
| 5495 | 185EB0321OLY0G25 | A | 296076152 | WINGS FINANCIAL CREDIT UNION |
| 5496 | Msn 4432 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5497 | Msn 4433 | A | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5498 | 185FC36355AY0M83 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 5499 | 185FD4438PRX1H23 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5500 | 185FD3920M5X0P92 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 5501 | 185FD42094SZ1480 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5502 | 185G9570702X1D25 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5503 | 185GB563773Z0E04 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5504 | 185HA3533CJX1A14 | A | 067014822 | TD BANK, NA |
| 5505 | 185ID3635DLZ1H31 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 5506 | 185IA1320O000G71 | A | 111300958 | AMARILLO NATIONAL BANK |
| 5507 | 185IB455942X0T79 | A | 053200983 | SOUTH STATE BANK |
| 5508 | 185IF21461U00296 | A | 071102568 | BUSEY BANK |
| 5509 | 185IH08459LZ0016 | A | 241070417 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 5510 | 185ME2100BV61627 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5511 | 185ME1802HY80M19 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5512 | 185ME3544G751I14 | A | 056004445 | UNITED BANK |
| 5513 | 185MA1400FV83V71 | P | NYK:0008 | CITIBANK, N.A. |
| 5514 | 185N91030MW71J77 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5515 | 185NE1106D962327 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5516 | 185NF43165G80M66 | A | 241070417 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 5517 | 185O904141N50C01 | A | 026005092 | WELLS FARGO NY INTL |
| 5518 | 185O82327G770N94 | A | NCX:021000089 | CITIBANK, N.A. |
| 5519 | 185O856320A81R41 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5520 | 185OG3845EP82Y45 | A | NCX:267090594 | BANKUNITED, NA |
| 5521 | 185OG43271B62H73 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5522 | 185OG40521981V67 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5523 | 185OG3937GI52715 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5524 | 185OG4548J251498 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5525 | 185PE09123N76D90 | D | NYK:006550754009 | BNP PARIBAS SA (PARIS)-CPR |
| 5526 | 185PG5539N781380 | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 5527 | 185TF21012072A97 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5528 | 185TF2938FP82L11 | A | 053200983 | SOUTH STATE BANK |
| 5529 | 185TG44564K63F43 | D | NYK:006550467985 | DNB LUXEMBOURG SA |
| 5530 | 185UA0430CT80C55 | A | 101015282 | CROSSFIRST BANK |
| 5531 | 185UH2438NP80D78 | A | NCX:114902528 | INTERNATIONAL BANK OF COMMERCE |
| 5532 | 185UI1450BO81612 | A | 124302150 | US BANK, NA |
| 5533 | 1861A2527PZ72G82 | A | NCX:067010509 | MERCANTIL BANK, NA |
| 5534 | 1861E3517OX81705 | D | CAX:325015635365 | HIRAM HERNANDEZ TOLEDO |
| 5535 | 1861H0347A261P58 | A | 311990511 | CATALYST CORPORATE FCU |
| 5536 | AC18PDR WBAT MAR | A | 303085227 | TRUE SKY CREDIT UNION |
| 5537 | G650 MSN 6146 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5538 | G650 MSN 6146 | A | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5539 | 1865C17597N83Q88 | A | NCX:113122655 | PROSPERITY BANK |
| 5540 | 1866B4428F481A40 | A | 261071315 | DELTA COMMUNITY CREDIT UNION |
| 5541 | 1866C3445F681926 | A | 103003616 | THE BANKERS BANK |
| 5542 | 1866C3804IB75759 | A | 111323922 | AMERICAN BANK OF COMMERCE |
| 5543 | 1866C5427H882O34 | A | 112323086 | COMMERCIAL STATE BANK |
| 5544 | 1867G3418EZ60S88 | A | 241070417 | CITIZENS BANK, NATIONAL ASSOCIATION |

045A1399

| | AI | AJ | AK |
|---|---|---|---|
| 5482 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5483 | CHAMPAIGN, IL | | |
| 5484 | CINCINNATI, OHIO | | |
| 5485 | CHICAGO, IL | | |
| 5486 | CLEVELAND, OH | | |
| 5487 | CLEVELAND, OHIO | | |
| 5488 | ESCROW ACCOUNT ATTN: JUDY WEBB211 N ROBINSON AVE STE 1000OKLAHOMA CITY, OK    73102-7103 | | |
| 5489 | CINCINNATI, OHIO | | |
| 5490 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5491 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5492 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5493 | PASSAIC, NJ | | |
| 5494 | APPLE VALLEY, MN | | |
| 5495 | APPLE VALLEY, MN | | |
| 5496 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5497 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5498 | MIAMI, FL | | |
| 5499 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5500 | COLUMBUS, OH | | |
| 5501 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5502 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5503 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5504 | WEST PALM BEACH, FL | | |
| 5505 | TALLAHASSEE, FL | | |
| 5506 | AMARILLO, TX | | |
| 5507 | COLUMBIA, SC | | |
| 5508 | CHAMPAIGN, IL | | |
| 5509 | CLEVELAND, OH | | |
| 5510 | BANK ONE TEXAS, TX | | |
| 5511 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 5512 | FAIRFAX, VA | | |
| 5513 | NEW YORK NEW YORK | | |
| 5514 | PASSAIC, NJ | | |
| 5515 | WASHINGTON, DC | | |
| 5516 | CLEVELAND, OH | | |
| 5517 | NEW YORK, NY | | |
| 5518 | NEW YORK, NY | | |
| 5519 | PHILADELPHIA, PA | | |
| 5520 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5521 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5522 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5523 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5524 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5525 | 16 BD DES ITALIENSPARIS,75009 FRANCE | | |
| 5526 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 5527 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5528 | COLUMBIA, SC | | |
| 5529 | 13 RUE GOETHELUXEMBOURG, LUXEMBOURG L-1637 | | |
| 5530 | LEAWOOD, KS | | |
| 5531 | DRAWER 1359 LAREDOLAREDO,TEXAS | | |
| 5532 | SAINT GEORGE, UT | | |
| 5533 | 3105, 107TH AVENUE N.W.MIAMI,US | | |
| 5534 | ANA L HERNANDEZ DENSMORE2238 THREE SPRINGS DRWESTLAKE VILLAGE CA 91361-5546 | | |
| 5535 | PLANO, TX | | |
| 5536 | OKLAHOMA CITY, OK | | |
| 5537 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5538 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5539 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5540 | ATLANTA, GA | | |
| 5541 | OKLAHOMA CITY, OK | | |
| 5542 | WOLFFORTH, TX | | |
| 5543 | ANDREWS, TX | | |
| 5544 | CLEVELAND, OH | | |

045A1400

| AL | AM | AN |
|---|---|---|
| 5482 | | |
| 5483 | | |
| 5484 | | |
| 5485 | | |
| 5486 | | |
| 5487 | | |
| 5488 | | |
| 5489 | | |
| 5490 | | |
| 5491 | | |
| 5492 | | |
| 5493 | | |
| 5494 | | |
| 5495 | | |
| 5496 | | |
| 5497 | | |
| 5498 | | |
| 5499 | | |
| 5500 | | |
| 5501 | | |
| 5502 | | |
| 5503 | | |
| 5504 | | |
| 5505 | | |
| 5506 | | |
| 5507 | | |
| 5508 | | |
| 5509 | | |
| 5510 | | |
| 5511 | | S |
| 5512 | | |
| 5513 | | |
| 5514 | | |
| 5515 | | |
| 5516 | | |
| 5517 | | S |
| 5518 | | S |
| 5519 | | |
| 5520 | | |
| 5521 | | |
| 5522 | | |
| 5523 | | |
| 5524 | | |
| 5525 | | S |
| 5526 | | |
| 5527 | | |
| 5528 | | |
| 5529 | | |
| 5530 | | |
| 5531 | | |
| 5532 | | |
| 5533 | | |
| 5534 | | |
| 5535 | | |
| 5536 | | |
| 5537 | | |
| 5538 | | |
| 5539 | | |
| 5540 | | |
| 5541 | | |
| 5542 | | |
| 5543 | | |
| 5544 | | |

045A1401

| | AO | AP | AQ |
|---|---|---|---|
| 5482 | | | |
| 5483 | | | |
| 5484 | | | |
| 5485 | | | |
| 5486 | | | |
| 5487 | | | |
| 5488 | | | |
| 5489 | | | |
| 5490 | | | |
| 5491 | | | |
| 5492 | | | |
| 5493 | | | |
| 5494 | | | |
| 5495 | | | |
| 5496 | | | |
| 5497 | | | |
| 5498 | | | |
| 5499 | | | |
| 5500 | | | |
| 5501 | | | |
| 5502 | | | |
| 5503 | | | |
| 5504 | | | |
| 5505 | | | |
| 5506 | | | |
| 5507 | | | |
| 5508 | | | |
| 5509 | | | |
| 5510 | | | |
| 5511 | BSCHCHGG/(CH225204/AC04413400) | BANCO SANTANDER (SUISSE) S.A. | 5-7, RUE AMILEVRIERGENEVA, SWITZERLAND |
| 5512 | | | |
| 5513 | | | |
| 5514 | | | |
| 5515 | | | |
| 5516 | | | |
| 5517 | NYK:RBOSIMDX | ROYAL BANK OF SCOTLAND INT'L LTD | VICTORY HOUSE: PROSPECT HILLDOUGLAS, ISLE OF MAN |
| 5518 | CITIPLPX | CITIBANK POLAND S.A. | SENATORSKA 1600-923 WARSAW, POLAND |
| 5519 | | | |
| 5520 | | | |
| 5521 | | | |
| 5522 | | | |
| 5523 | | | |
| 5524 | | | |
| 5525 | NYK:SOGEFRPP | Societe Generale | 189 RUE D'AUBERVILLIERSPARIS,FR 75886 |
| 5526 | | | |
| 5527 | | | |
| 5528 | | | |
| 5529 | | | |
| 5530 | | | |
| 5531 | | | |
| 5532 | | | |
| 5533 | | | |
| 5534 | | | |
| 5535 | | | |
| 5536 | | | |
| 5537 | | | |
| 5538 | | | |
| 5539 | | | |
| 5540 | | | |
| 5541 | | | |
| 5542 | | | |
| 5543 | | | |
| 5544 | | | |

045A1402

| | AR | AS | AT |
|---|---|---|---|
| 5482 | | | |
| 5483 | 1353179 | INPWR INC | 10640 DEME DRIVE, STE IND INDIANAPOLIS46236 US |
| 5484 | 7340959241 | KEC-AIR LLC | N/AN/AN/A US |
| 5485 | 100019195 | BRIAN AND STACI INSKEEP | 12999 ROCKY POINTE ROADMCCORDSVILLE46055 US |
| 5486 | 4531690345 | RICK SWICK | 3789 SCHOOL RD.TEMPERANCE48182 US |
| 5487 | 4130179529 | LANE AVIATION CORP | N/AN/AN/A US |
| 5488 | | | |
| 5489 | 7342482937 | PHILIP RAUCH | 1433 TENNYSONTEMPERANCE48182 US |
| 5490 | 1955161237 | DARUSTY CORP. | 475 ARTHUR GODFREY ROADMIAMI BEACHFL US |
| 5491 | 1955161240 | RUSTYPOP CORP. | NANANA US |
| 5492 | 060128444 | HARRIS AIR | NANANA US |
| 5493 | 3033454206 | FRANK WEINBERG AND BLACK | NANANA US |
| 5494 | 2000047647 | WINGS FINANCIAL CREDIT UNION | 14985 GLAZIER AVENUE STE 100APPLE VALLEY55124 US |
| 5495 | 8101939463 | TIMOTHY GUNDERSEN | N/AN/AN/A US |
| 5496 | | | |
| 5497 | | | |
| 5498 | 21005746 | KOBI KARP ARCHITECTURE AND INTERIOR | 2915 BISCAYNE BLVD SUITE 200MIAMI33137 US |
| 5499 | 626309905 | RK-492 LEASING LLC | 300 W LASALLE 5550CHICAGO60654 US |
| 5500 | 980450917 | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PKWY STE A-3 OH1-1085COLUMBUS43240 US |
| 5501 | 4412620064 | QS PARTNERS LLC | 4151 BRIDGEWAY AVENUECOLUMBUS43219 US |
| 5502 | 9101209543 | TEXTRON AVIATION, INC. | 23260 NETWORK PLACECHICAGO60673 US |
| 5503 | 1351012277 | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 5504 | 4253728229 | QUEST AIR | N/AN/AN/A US |
| 5505 | 0000245970781 | AIR AMERICA HOLDINGS LLC | 147 NW 87TH STREET EL PORTALMIAMI33150 US |
| 5506 | 070076 | TEXASOTA, LLC | 410 S TAYLOR STREETAMARILLO79109 US |
| 5507 | 6101004252 | EAGLE AVIATION, INC. | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 5508 | 90101410 | FLIGHTSTAR CORPORATION | 7 AIRPORT ROADSAVOY61874 US |
| 5509 | 4531690345 | RICK SWICK | 3789 SCHOOL RDTEMPERANCE48182 US |
| 5510 | 169680370 | FLYTAT LLC | N/AN/AN/A US |
| 5511 | CH920823500661340100[1] | GLOBUS INVESTMENTS | 23 SHORTLAND ST LEVEL 3AUCKLAND1010 CH |
| 5512 | 5060019998 | EMERALD AVIATION, INC. | 9998 WAKEMAN DRIVEMANASSAS20110 US |
| 5513 | 36923085 | TRANSPORTES AEREOS TERRESTRES S.A. | PASEO DE LA PALMAS NO. 425, LOMASDE CHAPULEPEC, DELEGACION MIGUEL HIC.P. 11000 MX |
| 5514 | 3033454206 | FRANK WEINBERG AND BLACK PL TRUST | NANANA US |
| 5515 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5516 | 4531690345 | RICK SWICK | 3789 SCHOOL RDTEMPERANCE48182 US |
| 5517 | GB11RBOS16588058681013 | CCC ISLE OF MAN LTD | 3-5 VICTORIA ROADDOUGLASIM2 4EY GB |
| 5518 | PL21103012470000000091989042 | CCC S.A. | N/AN/AN/A PL |
| 5519 | 5322412369 | CAROLINA CORPORATE JETS | 1060 PTI DRIVEGREENSBORO27409 US |
| 5520 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5521 | | | |
| 5522 | 000926899522 | WBIP LLC | NANANA US |
| 5523 | | | |
| 5524 | 1710004571 | KEB GROUP | NANANA US |
| 5525 | MC58300030150400020011563486 | JET PARTNER DOT NET SARL | LE FLORESTAN, BLVD DU LARVOTTO 35MONACO98000 MC |
| 5526 | 2113110822 | CUEVAS METAL ARTS | 2804 SAN BERNARDO AVELAREDO78040 US |
| 5527 | 9101209543 | TEXTRON AVIATION | 23260 NETWORK PLACECHICAGO60673 US |
| 5528 | 6101004252 | EAGLE AVIATION, INC | 2861 AVIATION WAYWEST COUMBIA29170 US |
| 5529 | LU69143840000002103073 | KJELL M NORDBAEK | N/AN/AN/A LU |
| 5530 | 201832957 | WEST STAR AVIATION | 2 AIRLINE CTEAST ALTON62024 US |
| 5531 | 2113110822 | CUEVAS METAL ARTS | 2804 SAN BERNARDO AVELAREDO78040 US |
| 5532 | 153195066185 | GUARDIAN FLIGHT INC ALASKA | N/AN/AN/A US |
| 5533 | 2500008106 | ALBERTO PESCATORE | 4 ISLA BAHIA TERFORT LAUDERDALEUS |
| 5534 | | | |
| 5535 | 322275115 | DOWNEY FEDERAL CREDIT UNION | 8237 THIRD STREETDOWNEY90241 US |
| 5536 | 667750S8 | WRIGHT BROTHERS AIRCRAFT TITLE | NANANA US |
| 5537 | | | |
| 5538 | | | |
| 5539 | 4321588 | RICK AND PAT KNIGHT | 16250 CR 4336LARUE75770 US |
| 5540 | 0880083594 | PELICAN AVIATION MANAGEMENT | 631 PARKVIEW DRIVECANTON30114 US |
| 5541 | 10262 | FIRST PRYORITY BANK | 310 E GRAHAM AVEPRYOR74361 US |
| 5542 | 2398770 | STEVE BELL AND MELISSA BELL | 1906 COUNTY ROAD 13LAMESA79331 US |
| 5543 | 0006144586 | SKYWEST AVIATION, INC | N/AN/AN/A US |
| 5544 | 4531690345 | RICK SWICK | N/AN/AN/A US |

045A1403

| | |
|---|---|
| 5482 | |
| 5483 | |
| 5484 | |
| 5485 | |
| 5486 | |
| 5487 | |
| 5488 | |
| 5489 | |
| 5490 | |
| 5491 | |
| 5492 | |
| 5493 | |
| 5494 | |
| 5495 | |
| 5496 | |
| 5497 | |
| 5498 | |
| 5499 | |
| 5500 | |
| 5501 | |
| 5502 | |
| 5503 | |
| 5504 | |
| 5505 | |
| 5506 | |
| 5507 | |
| 5508 | |
| 5509 | |
| 5510 | |
| 5511 | /ACCOUNT 04413400 |
| 5512 | |
| 5513 | |
| 5514 | |
| 5515 | |
| 5516 | |
| 5517 | |
| 5518 | |
| 5519 | |
| 5520 | |
| 5521 | |
| 5522 | |
| 5523 | |
| 5524 | |
| 5525 | |
| 5526 | |
| 5527 | |
| 5528 | |
| 5529 | |
| 5530 | |
| 5531 | |
| 5532 | |
| 5533 | |
| 5534 | |
| 5535 | |
| 5536 | |
| 5537 | |
| 5538 | |
| 5539 | |
| 5540 | |
| 5541 | |
| 5542 | |
| 5543 | |
| 5544 | |

| | AV | AW |
|---|---|---|
| 5482 | LEAR 60 | N |
| 5483 | RETURN OF ESCROW FUNDS N50EM | N |
| 5484 | Return of Escrow Funds N50EM | N |
| 5485 | Proceeds of Sale N50EM | N |
| 5486 | N50EM | N |
| 5487 | N50EM COMMISSION | N |
| 5488 | N915TB FBO KERRINGTON LTD | N |
| 5489 | PER RICK SWICK | N |
| 5490 | MFG ID 4433 PAYMENT | N |
| 5491 | MFG ID 4432 PAYMENT | N |
| 5492 | DORINER 3180 | N |
| 5493 | G650 serial 6073 | N |
| 5494 | PAYOFF 2000047647 TIMOTHY GUNDERSEN1979 CESSNA N5278D | N |
| 5495 | PROCEEDS OF SALE N5278D | N |
| 5496 | LEAR 60 | N |
| 5497 | | N |
| 5498 | | N |
| 5499 | SALE PROCEEDS N840JM | N |
| 5500 | ATTN: LARRY E SPENCER LOAN NO.XXXX142156 N840JM SN 289 RK-492LEASING LLC | N |
| 5501 | INVOICE A2018012 ACCOUNT B00106N840JM SN 289 | N |
| 5502 | ACCOUNT 200025851 INVOICE 90391671ORDER 00076568 SN 680-0347 N831GA | N |
| 5503 | LEGACY 650 - RANA JET FUNDS | N |
| 5504 | | N |
| 5505 | HAWKER BEECHCRAFT 900XP SN HA0056COMMISSION | N |
| 5506 | N30GR CESSNA 550 SN 550-0656PROCEEDS OF SALE | N |
| 5507 | N30GR COMMISSION | N |
| 5508 | INVOICE INV18-00658 WORK ORDER GA-6341 N312MA | N |
| 5509 | N50EM | N |
| 5510 | COMMISSON SN 678 PILATUS PC12/45 | N |
| 5511 | GLOBUS 66134 PROCEEDS OF SALEPILATUS PC12/45 SN 678 NIEUWEWORLDWIDE LLC | N |
| 5512 | N187MR Partial Commission | N |
| 5513 | N187MR Proceeds of Sale | N |
| 5514 | BOEING 767-233 MSN 23974 N253MYBOEING 767-233 MSN 24032 N351AA | N |
| 5515 | BILL NO. AC18PDR-WBAT-FEB 18CUSTOMER NO. AC-WRIGHT BROTHERSAIRCRAFT TITLE | N |
| 5516 | N782YL PARTIAL RETURN OF DEPOSIT | N |
| 5517 | Invoice No. CCC18/05/03 CarolinaCorporate Jets Inc. | N |
| 5518 | MSN: FL-755 Proceeds of Sale | N |
| 5519 | Attn: Justin Spradley FL-755Proceeds of Sale | N |
| 5520 | MD HELICOPTERS PAYMENT | N |
| 5521 | SOUTH AVIATION COMMISSION | N |
| 5522 | RETURN OF ESCROW FOR G650 | N |
| 5523 | BOEING 24032 COMMISSION | N |
| 5524 | BOEING 23974 PAYMENT | N |
| 5525 | EMBRAE PHENOM 300 SN 50500127 | N |
| 5526 | SN 680-0347 COMMISSION | N |
| 5527 | JESUS RIVERA SANCHEZ CUSTOMER NO.200008661 INVOICE 90427706 | N |
| 5528 | N649JR COMMISSION EMAILADIXONATEAGLE-AVIATION.COM | N |
| 5529 | N187MR PER EMERALD AVIATION, INC. | N |
| 5530 | INVOICE NO ALN18-04241 GREENLONGHORN AIR LLC | N |
| 5531 | PER CONDOR AIR | N |
| 5532 | N840JM OVERAGE OF FUNDS | N |
| 5533 | RETURN OF DEPOSIT N265FX LESSSERVICE CHARGES RETAINED | N |
| 5534 | PER CONDOR AIR | N |
| 5535 | FFC BRIAN BROWN ACCT 103634 N6016LRETURN OF ESCROW DEPOSIT | N |
| 5536 | | N |
| 5537 | G650 MSN 6146 | N |
| 5538 | G650 MSN 6146 | N |
| 5539 | RICK AND PAT KNIGHT FARM ACCT PERCONSULTING FOR RANA JET | N |
| 5540 | N2952L Return of Deposit | N |
| 5541 | FFC STEVEN C BELL LOAN 8855840CESSNA 182P N79297 SN18261810 | N |
| 5542 | N79297 PROCEEDS OF SALE | N |
| 5543 | N79297 CESSNA182P SN 18261810 ATTNREUBEN TREJO | N |
| 5544 | N469S RETURN OF DEPOSIT | N |

045A1405

| AX |
|---|
| 5482 |
| 5483 |
| 5484 |
| 5485 |
| 5486 |
| 5487 |
| 5488 |
| 5489 |
| 5490 |
| 5491 |
| 5492 |
| 5493 |
| 5494 |
| 5495 |
| 5496 |
| 5497 |
| 5498 |
| 5499 |
| 5500 |
| 5501 |
| 5502 |
| 5503 |
| 5504 |
| 5505 |
| 5506 |
| 5507 |
| 5508 |
| 5509 |
| 5510 |
| 5511 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 13704 PORTOFINO STRADA OKLAHOMA CITY, OK    73170-5180 |
| 5512 |
| 5513 |
| 5514 |
| 5515 |
| 5516 |
| 5517 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180 |
| 5518 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 13704 PORTOFINO STRADA* OKLAHOMA CITY, OK    73170-5180 |
| 5519 |
| 5520 |
| 5521 |
| 5522 |
| 5523 |
| 5524 |
| 5525 |
| 5526 |
| 5527 |
| 5528 |
| 5529 |
| 5530 |
| 5531 |
| 5532 |
| 5533 |
| 5534 |
| 5535 |
| 5536 |
| 5537 |
| 5538 |
| 5539 |
| 5540 |
| 5541 |
| 5542 |
| 5543 |
| 5544 |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5482 | | | | |
| 5483 | | | | |
| 5484 | | | | |
| 5485 | | | | |
| 5486 | | | | |
| 5487 | | | | |
| 5488 | | | | |
| 5489 | | | | |
| 5490 | | | | |
| 5491 | | | | |
| 5492 | | | | |
| 5493 | | | | |
| 5494 | | | | |
| 5495 | | | | |
| 5496 | | | | |
| 5497 | | | | |
| 5498 | | | | |
| 5499 | | | | |
| 5500 | | | | |
| 5501 | | | | |
| 5502 | | | | |
| 5503 | | | | |
| 5504 | | | | |
| 5505 | | | | |
| 5506 | | | | |
| 5507 | | | | |
| 5508 | | | | |
| 5509 | | | | |
| 5510 | | | | |
| 5511 | /CH9208235006613401001 GLOBUS INVESTMENTS 23 SHORTLAND ST LEVEL 3 AUCKLAND 1010 CH | BOFAUS3N | | |
| 5512 | | | | |
| 5513 | | | | |
| 5514 | | | | |
| 5515 | | | | |
| 5516 | | | | |
| 5517 | /GB11RBOS16588058681013* CCC ISLE OF MAN LTD* 3-5 VICTORIA ROAD* DOUGLAS* IM2 4EY GB* | BOFAUS3N* | | |
| 5518 | /PL21103012470000000091989042* CCC S.A.* N/A* N/A* N/A PL* | BOFAUS3N* | | |
| 5519 | | | | |
| 5520 | | | | |
| 5521 | | | | |
| 5522 | | | | |
| 5523 | | | | |
| 5524 | | | | |
| 5525 | | | | |
| 5526 | | | | |
| 5527 | | | | |
| 5528 | | | | |
| 5529 | | | | |
| 5530 | | | | |
| 5531 | | | | |
| 5532 | | | | |
| 5533 | | | | |
| 5534 | | | | |
| 5535 | | | | |
| 5536 | | | | |
| 5537 | | | | |
| 5538 | | | | |
| 5539 | | | | |
| 5540 | | | | |
| 5541 | | | | |
| 5542 | | | | 045A1407 |
| 5543 | | | | |
| 5544 | | | | |

| | BC | BD |
|---|---|---|
| 5482 | | |
| 5483 | | |
| 5484 | | |
| 5485 | | |
| 5486 | | |
| 5487 | | |
| 5488 | | |
| 5489 | | |
| 5490 | | |
| 5491 | | |
| 5492 | | |
| 5493 | | |
| 5494 | | |
| 5495 | | |
| 5496 | | |
| 5497 | | |
| 5498 | | |
| 5499 | | |
| 5500 | | |
| 5501 | | |
| 5502 | | |
| 5503 | | |
| 5504 | | |
| 5505 | | |
| 5506 | | |
| 5507 | | |
| 5508 | | |
| 5509 | | |
| 5510 | | |
| 5511 | /RFB/18 | /ACC//ACCOUNT 04413400 |
| 5512 | | |
| 5513 | | |
| 5514 | | |
| 5515 | | |
| 5516 | | |
| 5517 | /RFB/18 | |
| 5518 | /RFB/18 | |
| 5519 | | |
| 5520 | | |
| 5521 | | |
| 5522 | | |
| 5523 | | |
| 5524 | | |
| 5525 | | |
| 5526 | | |
| 5527 | | |
| 5528 | | |
| 5529 | | |
| 5530 | | |
| 5531 | | |
| 5532 | | |
| 5533 | | |
| 5534 | | |
| 5535 | | |
| 5536 | | |
| 5537 | | |
| 5538 | | |
| 5539 | | |
| 5540 | | |
| 5541 | | |
| 5542 | | |
| 5543 | | |
| 5544 | | |

045A1408

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5545 | OUTGOING | 06/08/2018 | 00288501 | 06/08/2018 | FTR | USD | 330,000.00 | 330,000.00 | N |
| 5546 | OUTGOING | 06/08/2018 | 00288504 | 06/08/2018 | FTR | USD | 89,870.80 | 89,870.80 | N |
| 5547 | OUTGOING | 06/08/2018 | 00288506 | 06/08/2018 | FTR | USD | 653,233.26 | 653,233.26 | N |
| 5548 | OUTGOING | 06/08/2018 | 00288508 | 06/08/2018 | FTR | USD | 15,795.94 | 15,795.94 | N |
| 5549 | OUTGOING | 06/08/2018 | 00302303 | 06/08/2018 | FTR | USD | 3,870,967.67 | 3,870,967.67 | N |
| 5550 | OUTGOING | 06/08/2018 | 00302304 | 06/08/2018 | FTR | USD | 332,119.72 | 332,119.72 | N |
| 5551 | OUTGOING | 06/08/2018 | 00302305 | 06/08/2018 | FTR | USD | 7,125,532.33 | 7,125,532.33 | N |
| 5552 | OUTGOING | 06/08/2018 | 00302307 | 06/08/2018 | FTR | USD | 425,000.00 | 425,000.00 | N |
| 5553 | OUTGOING | 06/08/2018 | 00397410 | 06/08/2018 | FTR | USD | 195,000.00 | 195,000.00 | N |
| 5554 | OUTGOING | 06/08/2018 | 00397411 | 06/08/2018 | FTR | USD | 14,850.00 | 14,850.00 | N |
| 5555 | OUTGOING | 06/11/2018 | 00290382 | 06/11/2018 | FTR | USD | 1,488,800.00 | 1,488,800.00 | N |
| 5556 | OUTGOING | 06/12/2018 | 00234046 | 06/12/2018 | FTR | USD | 4,500,343.33 | 4,500,343.33 | N |
| 5557 | OUTGOING | 06/12/2018 | 00234047 | 06/12/2018 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 5558 | OUTGOING | 06/12/2018 | 00234048 | 06/12/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5559 | OUTGOING | 06/12/2018 | 00234049 | 06/12/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5560 | OUTGOING | 06/12/2018 | 00234050 | 06/12/2018 | FTR | USD | 1,997,156.67 | 1,997,156.67 | N |
| 5561 | OUTGOING | 06/12/2018 | 00234051 | 06/12/2018 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 5562 | OUTGOING | 06/12/2018 | 00234053 | 06/12/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5563 | OUTGOING | 06/12/2018 | 00276624 | 06/12/2018 | FTR | USD | 4,231.50 | 4,231.50 | N |
| 5564 | OUTGOING | 06/12/2018 | 00276625 | 06/12/2018 | FTR | USD | 20,000.01 | 20,000.01 | N |
| 5565 | OUTGOING | 06/12/2018 | 00276626 | 06/12/2018 | FTR | USD | 2,839,218.50 | 2,839,218.50 | N |
| 5566 | OUTGOING | 06/12/2018 | 00276627 | 06/12/2018 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 5567 | OUTGOING | 06/12/2018 | 00346297 | 06/12/2018 | FTR | USD | 39,380.28 | 39,380.28 | N |
| 5568 | OUTGOING | 06/13/2018 | 00399699 | 06/13/2018 | FTR | USD | 7,635.00 | 7,635.00 | N |
| 5569 | OUTGOING | 06/14/2018 | 00286551 | 06/14/2018 | FTR | USD | 2,215.00 | 2,215.00 | N |
| 5570 | OUTGOING | 06/14/2018 | 00404708 | 06/14/2018 | FTR | USD | 3,952.53 | 3,952.53 | N |
| 5571 | OUTGOING | 06/18/2018 | 00312901 | 06/18/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5572 | OUTGOING | 06/18/2018 | 00395246 | 06/18/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5573 | OUTGOING | 06/18/2018 | 00395247 | 06/18/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5574 | OUTGOING | 06/19/2018 | 00248634 | 06/19/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 5575 | OUTGOING | 06/19/2018 | 00267041 | 06/19/2018 | FTR | USD | 5,108.09 | 5,108.09 | N |
| 5576 | OUTGOING | 06/19/2018 | 00364471 | 06/19/2018 | FTR | USD | 350.00 | 350.00 | N |
| 5577 | OUTGOING | 06/20/2018 | 00280368 | 06/20/2018 | FTR | USD | 443,450.00 | 443,450.00 | N |
| 5578 | OUTGOING | 06/20/2018 | 00280369 | 06/20/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5579 | OUTGOING | 06/20/2018 | 00280370 | 06/20/2018 | FTR | USD | 10,589,950.00 | 10,589,950.00 | N |
| 5580 | OUTGOING | 06/20/2018 | 00280371 | 06/20/2018 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 5581 | OUTGOING | 06/20/2018 | 00362949 | 06/20/2018 | FTR | USD | 48,000.00 | 48,000.00 | N |
| 5582 | OUTGOING | 06/21/2018 | 00210087 | 06/21/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5583 | OUTGOING | 06/21/2018 | 00401682 | 06/21/2018 | FTR | USD | 9,611.30 | 9,611.30 | N |
| 5584 | OUTGOING | 06/22/2018 | 00249137 | 06/22/2018 | FTR | USD | 10,352.00 | 10,352.00 | N |
| 5585 | OUTGOING | 06/22/2018 | 00249138 | 06/22/2018 | FTR | USD | 69,746.48 | 69,746.48 | N |
| 5586 | OUTGOING | 06/22/2018 | 00265436 | 06/22/2018 | FTR | USD | 328,468.90 | 328,468.90 | N |
| 5587 | OUTGOING | 06/22/2018 | 00265440 | 06/22/2018 | FTR | USD | 43,200.00 | 43,200.00 | N |
| 5588 | OUTGOING | 06/22/2018 | 00265452 | 06/22/2018 | FTR | USD | 27,131.10 | 27,131.10 | N |
| 5589 | OUTGOING | 06/22/2018 | 00345351 | 06/22/2018 | FTR | USD | 163,840.00 | 163,840.00 | N |
| 5590 | OUTGOING | 06/22/2018 | 00345352 | 06/22/2018 | FTR | USD | 16,160.00 | 16,160.00 | N |
| 5591 | OUTGOING | 06/25/2018 | 00386781 | 06/25/2018 | FTR | USD | 9,850.00 | 9,850.00 | N |
| 5592 | OUTGOING | 06/26/2018 | 00334282 | 06/26/2018 | FTR | USD | 99,850.00 | 99,850.00 | N |
| 5593 | OUTGOING | 06/27/2018 | 00364068 | 06/27/2018 | FTR | USD | 4,005.92 | 4,005.92 | N |
| 5594 | OUTGOING | 06/27/2018 | 00416016 | 06/27/2018 | FTR | USD | 430,000.00 | 430,000.00 | N |
| 5595 | OUTGOING | 06/27/2018 | 00419767 | 06/27/2018 | FTR | USD | 3,125,000.00 | 3,125,000.00 | N |
| 5596 | OUTGOING | 06/27/2018 | 00419768 | 06/27/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5597 | OUTGOING | 06/27/2018 | 00419769 | 06/27/2018 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 5598 | OUTGOING | 06/27/2018 | 00419770 | 06/27/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5599 | OUTGOING | 06/27/2018 | 00419771 | 06/27/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 5600 | OUTGOING | 06/28/2018 | 00387354 | 06/28/2018 | FTR | USD | 22,000.00 | 22,000.00 | N |
| 5601 | OUTGOING | 06/28/2018 | 00387356 | 06/28/2018 | FTR | USD | 150,000.00 | 150,000.01 | N |
| 5602 | OUTGOING | 06/28/2018 | 00387357 | 06/28/2018 | FTR | USD | 156,986.52 | 156,986.52 | N |
| 5603 | OUTGOING | 06/28/2018 | 00387358 | 06/28/2018 | FTR | USD | 248,110.00 | 248,110.00 | N |
| 5604 | OUTGOING | 06/28/2018 | 00387359 | 06/28/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5605 | OUTGOING | 06/28/2018 | 00387360 | 06/28/2018 | FTR | USD | 4,097,198.48 | 4,097,198.48 | N |
| 5606 | OUTGOING | 06/28/2018 | 00387361 | 06/28/2018 | FTR | USD | 48,000.00 | 48,000.00 | N |
| 5607 | OUTGOING | 06/28/2018 | 00387362 | 06/28/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |

045A1409

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5545 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5546 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5547 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5548 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5549 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5550 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5551 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5552 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5553 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5554 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5555 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5556 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5557 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5558 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5559 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5560 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5561 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5562 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5563 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5564 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5565 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5566 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5567 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5568 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5569 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5570 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5571 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5572 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5573 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5574 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5575 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5576 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5577 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5578 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5579 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5580 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5581 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5582 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5583 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5584 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5585 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5586 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5587 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5588 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5589 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5590 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5591 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5592 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5593 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5594 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5595 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5596 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5597 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5598 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5599 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5600 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5601 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5602 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5603 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5604 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5605 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5606 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5607 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1410

| | P | Q | R |
|---|---|---|---|
| 5545 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5546 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5547 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5548 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5549 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5550 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5551 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5552 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5553 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5554 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5555 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5556 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5557 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5558 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5559 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5560 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5561 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5562 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5563 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5564 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5565 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5566 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5567 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5568 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5569 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5570 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5571 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5572 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5573 | TRUST ACCOUNT13704 PORTOFINO STRADAOKLAHOMA CITY, OK | 73170-5180 | | |
| 5574 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5575 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5576 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5577 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5578 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5579 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5580 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5581 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5582 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5583 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5584 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5585 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5586 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5587 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5588 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5589 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5590 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5591 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5592 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5593 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5594 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5595 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5596 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5597 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5598 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5599 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5600 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5601 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5602 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5603 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5604 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5605 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5606 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5607 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1411

045A1412

| | W | X | Y | Z |
|---|---|---|---|---|
| 5545 | | | | 1868B2559Z550552 |
| 5546 | | | | 1868B27584I62T91 |
| 5547 | | | | 1868B3107D761Q07 |
| 5548 | | | | 1868B23599B70E08 |
| 5549 | | | | 1868C2152JJ71O35 |
| 5550 | | | | 1868C3821LM60E17 |
| 5551 | | | | 1868C1950N571L60 |
| 5552 | | | | 1868C3415PA82Z24 |
| 5553 | | | | 1868F50177574D97 |
| 5554 | | | | 1868F4740O470R36 |
| 5555 | | | | 186BB06165DD1M26 |
| 5556 | | | | 186C93545D2F2J86 |
| 5557 | | | | 186C939396HE1Y79 |
| 5558 | | | | 186C93822AVG2L36 |
| 5559 | | | | 186CA2619J5D1M61 |
| 5560 | | | | 186CA2012I1F0075 |
| 5561 | | | | 186C93717I9F2J39 |
| 5562 | | | | 186CA2220EWG0074 |
| 5563 | | | | 186C94728EUF1D61 |
| 5564 | | | | 186C94339Q8F2H47 |
| 5565 | | | | 186CC3129PYE1W42 |
| 5566 | | | | 186C9445406G0Q75 |
| 5567 | | | | 186CF49329PD2R90 |
| 5568 | | | | 186DH2614B5G1B16 |
| 5569 | | | | 186EB491519D2H38 |
| 5570 | | | | 186EG5047PLG2M01 |
| 5571 | | | | 186ID2120DZF1A27 |
| 5572 | | | | Harrier Aircraft |
| 5573 | | | | G450 msn 4260 |
| 5574 | | | | 186JA0600CVG2P97 |
| 5575 | | | | 186JB43335ZD2J10 |
| 5576 | | | | 186JG155068G1C73 |
| 5577 | | | | 186KB4022HYD0B75 |
| 5578 | | | | 186KB5125BPF2327 |
| 5579 | | | | 186KB3011EAG0A53 |
| 5580 | | | | 186KB39147VF2272 |
| 5581 | | | | 186KF24044YG0Z81 |
| 5582 | | | | G450 MSN 4250 |
| 5583 | | | | 186LG52180GR0Z89 |
| 5584 | | | | 186MA37086JR1129 |
| 5585 | | | | 186MA314463P0X41 |
| 5586 | | | | 186MB1819OBQ0B50 |
| 5587 | | | | 186MB1401E1S1O53 |
| 5588 | | | | 186MB16370GS2D35 |
| 5589 | | | | 186ME40315KP2817 |
| 5590 | | | | 186ME3839NIR0U02 |
| 5591 | | | | 186PE522210L0792 |
| 5592 | | | | N526EE |
| 5593 | | | | 186RF0534NFM2C72 |
| 5594 | | | | N351AA AND N253M |
| 5595 | | | | DORNIER SN 3200 |
| 5596 | | | | N351AA |
| 5597 | | | | G450 MSN 4260 |
| 5598 | | | | 186RF5745MFJ0N10 |
| 5599 | | | | GLOBAL SN 2833 |
| 5600 | | | | N39AC |
| 5601 | | | | CESSNA 560SN6035 |
| 5602 | | | | N39AC |
| 5603 | | | | N39AC |
| 5604 | | | | CESSNA 560SN6035 |
| 5605 | | | | CESSNA 560SN6035 |
| 5606 | | | | N39AC |
| 5607 | | | | N39AC |

045A1413

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5545 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5546 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5547 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5548 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5549 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5550 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5551 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5552 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5553 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5554 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5555 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5556 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5557 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5558 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5559 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5560 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5561 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5562 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5563 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5564 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5565 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5566 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5567 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5568 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5569 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5570 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5571 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5572 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5573 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5574 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5575 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5576 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5577 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5578 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5579 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5580 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5581 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5582 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5583 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5584 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5585 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5586 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5587 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5588 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5589 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5590 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5591 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5592 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5593 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5594 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5595 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5596 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5597 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5598 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5599 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5600 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5601 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5602 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5603 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5604 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5605 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5606 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5607 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1414

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5545 | 1868B25592550552 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 5546 | 1868B27584I62T91 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5547 | 1868B3107D761Q07 | A | 063113028 | PILOT BANK |
| 5548 | 1868B23599B70E08 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 5549 | 1868C2152JJ71O35 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5550 | 1868C3821LM60E17 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 5551 | 1868C1950N571L60 | A | 071212128 | 1ST SOURCE BANK |
| 5552 | 1868C3415PA82Z24 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5553 | 1868F50177574D97 | A | 121301772 | HAWAII NATIONAL BANK |
| 5554 | 1868F4740O470R36 | D | ORX:485007525682 | H71 LLC |
| 5555 | 186BB06165DD1M26 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5556 | 186C93545D2F2J86 | A | NCX:101000695 | UMB BANK, N.A. |
| 5557 | 186C939396HE1Y79 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5558 | 186C93822AVG2L36 | A | 067014822 | TD BANK, NA |
| 5559 | 186CA2619J5D1M61 | A | NCX:122016066 | CITY NATIONAL BANK |
| 5560 | 186CA2012I1F0075 | A | NCX:061000104 | SUNTRUST BANK |
| 5561 | 186C9371TI9F2J39 | A | NCX:267090594 | BANKUNITED, NA |
| 5562 | 186CA2220EWG0074 | A | NCX:122016066 | CITY NATIONAL BANK |
| 5563 | 186C94728EUF1D61 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5564 | 186C94339Q8F2H47 | A | 067014822 | TD BANK, NA |
| 5565 | 186CC3129PYE1W42 | P | NYK:0257 | BARCLAYS BANK PLC |
| 5566 | 186C9445406G0Q75 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5567 | 186CF49329PD2R90 | A | 322271724 | CITIBANK, N.A. |
| 5568 | 186DH2614B5G1B16 | A | 061112843 | UNITED COMMUNITY BANK |
| 5569 | 186EB491519D2H38 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5570 | 186EG5047PLG2M01 | A | 063116562 | INTRACOASTAL BANK |
| 5571 | 186ID2120DZF1A27 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5572 | Harrier Aircraft | A | NCX:267090594 | BANKUNITED, NA |
| 5573 | G450 msn 4260 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5574 | 186JA0600CVG2P97 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5575 | 186JB43335ZD2J10 | A | 113010547 | COMPASS BANK |
| 5576 | 186JG155068G1C73 | A | 122235821 | US BANK, NA |
| 5577 | 186KB4022HYD0B75 | D | NYK:006550662231 | BARCLAYS BANK PLC LONDON |
| 5578 | 186KB5125BPF2327 | D | MIA:001901180148 | FIRSTCARIBBEAN INTERNATIONAL BANK, |
| 5579 | 186KB3011EAG0A53 | P | NYK:0768 | BNP PARIBAS |
| 5580 | 186KB39147VF2272 | P | NYK:0257 | BARCLAYS BANK PLC |
| 5581 | 186KF24044YG0Z81 | A | 121301772 | HAWAII NATIONAL BANK |
| 5582 | G450 MSN 4250 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5583 | 186LG52180GR0Z89 | A | 056004445 | UNITED BANK |
| 5584 | 186MA37086JR1129 | P | NYK:0008 | CITIBANK, N.A. |
| 5585 | 186MA314463P0X41 | A | 063103407 | CITIZENS BANK & TRUST |
| 5586 | 186MB1819OBQ0B50 | A | 211372378 | UNIBANK FOR SAVINGS |
| 5587 | 186MB1401E1S1O53 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5588 | 186MB16370GS2D35 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5589 | 186ME40315KP2817 | D | SFO:006290395017 | MALAYAN BANKING BERHAD (O) |
| 5590 | 186ME3839NIR0U02 | D | FLX:898082901504 | AERO EXCEL COMPONENTS GA, INC |
| 5591 | 186PE522210L0792 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5592 | N526EE | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 5593 | 186RF0534NFM2C72 | P | NYK:0257 | BARCLAYS BANK PLC |
| 5594 | N351AA AND N253M | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5595 | DORNIER SN 3200 | A | NCX:267090594 | BANKUNITED, NA |
| 5596 | N351AA | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5597 | G450 MSN 4260 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5598 | 186RF5745MFJ0N10 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5599 | GLOBAL SN 2833 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5600 | N39AC | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5601 | CESSNA 560SN6035 | D | NYK:006550526101 | CIBC-CPR |
| 5602 | N39AC | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5603 | N39AC | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5604 | CESSNA 560SN6035 | D | NYK:006550179352 | BANK LEUMI LE-ISRAEL B.M. |
| 5605 | CESSNA 560SN6035 | D | NYK:006550292754 | BANK RAKYAT INDONESIA |
| 5606 | N39AC | A | 062206444 | HOMETOWN BANK |
| 5607 | N39AC | A | 111000614 | JPMORGAN CHASE BANK, NA |

| | AI | AJ | AK |
|---|---|---|---|
| 5545 | CLEVELAND, OHIO | | |
| 5546 | CINCINNATI, OHIO | | |
| 5547 | TAMPA, FL | | |
| 5548 | CLEVELAND, OHIO | | |
| 5549 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5550 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 5551 | SOUTH BEND, IN | | |
| 5552 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5553 | HONOLULU, HI | | |
| 5554 | 605 NORTHSHORE RDLAKE OSWEGO OR 97034-3815 | | |
| 5555 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5556 | (FORMELY:UNITED MISSOURI BANK)KANSAS CITY MISSOURI | | |
| 5557 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5558 | WEST PALM BEACH, FL | | |
| 5559 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 5560 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5561 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5562 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 5563 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5564 | WEST PALM BEACH, FL | | |
| 5565 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | |
| 5566 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5567 | OAKLAND, CA | | |
| 5568 | BLAIRSVILLE, GA | | |
| 5569 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5570 | PALM COAST, FL | | |
| 5571 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5572 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5573 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5574 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5575 | HOUSTON, TX | | |
| 5576 | SAN DIEGO, CA | | |
| 5577 | 1 CHURCHILL PLACELONDON, UK E14 5HP | | |
| 5578 | (CAYMAN)LTD(BRITISH VIRGIN ISLANDS)WICKHAMS CAY 1 PO BOX 70, ROADTOWNTORTOLA, BVI VG1110 | | |
| 5579 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 5580 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | |
| 5581 | HONOLULU, HI | | |
| 5582 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5583 | FAIRFAX, VA | | |
| 5584 | NEW YORK NEW YORK | | |
| 5585 | FROSTPROOF, FL | | |
| 5586 | WHITINSVILLE, MA | | |
| 5587 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5588 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5589 | 38/FL MENARA MAYBANK100 JALAN TUN PERAK50050 KUALA LUMPUR, MALAYSIA | | |
| 5590 | 17487 SW 20TH CTMIRAMAR FL 33029-5543 | | |
| 5591 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5592 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 5593 | 200 PARK AVENUENEW YORK, N.Y. 10166 | | |
| 5594 | NEW YORK, NY | | |
| 5595 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5596 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5597 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5598 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5599 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5600 | BEVERLY HILLS, CA | | |
| 5601 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 5602 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5603 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5604 | 24-32 YEHUDA HALEVY STREETTEL-AVIV, ISRAEL | | |
| 5605 | C/O JALAN JENDRAL SUDIRMAN KAV42-43 P.O.BOX 94JAKARTA, INDONESIA | | |
| 5606 | ONEONTA, AL | | |
| 5607 | BANK ONE TEXAS, TX | | |

045A1416

| | AL | AM | AN |
|---|---|---|---|
| 5545 | | | |
| 5546 | | | |
| 5547 | | | |
| 5548 | | | |
| 5549 | | | |
| 5550 | | | |
| 5551 | | | |
| 5552 | | | |
| 5553 | | | |
| 5554 | | | |
| 5555 | | | |
| 5556 | | | |
| 5557 | | | |
| 5558 | | | |
| 5559 | | | |
| 5560 | | | |
| 5561 | | | |
| 5562 | | | |
| 5563 | | | |
| 5564 | | | |
| 5565 | | | S |
| 5566 | | | |
| 5567 | | | |
| 5568 | | | |
| 5569 | | | |
| 5570 | | | |
| 5571 | | | |
| 5572 | | | |
| 5573 | | | |
| 5574 | | | |
| 5575 | | | |
| 5576 | | | |
| 5577 | | | S |
| 5578 | | | |
| 5579 | | | S |
| 5580 | | | S |
| 5581 | | | |
| 5582 | | | |
| 5583 | | | |
| 5584 | | | S |
| 5585 | | | |
| 5586 | | | |
| 5587 | | | |
| 5588 | | | |
| 5589 | | | |
| 5590 | | | |
| 5591 | | | |
| 5592 | | | |
| 5593 | | | S |
| 5594 | | | |
| 5595 | | | |
| 5596 | | | |
| 5597 | | | |
| 5598 | | | |
| 5599 | | | |
| 5600 | | | |
| 5601 | | | S |
| 5602 | | | |
| 5603 | | | |
| 5604 | | | S |
| 5605 | | | |
| 5606 | | | |
| 5607 | | | |

045A1417

| | AO | AP | AQ |
|---|---|---|---|
| 5545 | | | |
| 5546 | | | |
| 5547 | | | |
| 5548 | | | |
| 5549 | | | |
| 5550 | | | |
| 5551 | | | |
| 5552 | | | |
| 5553 | | | |
| 5554 | | | |
| 5555 | | | |
| 5556 | | | |
| 5557 | | | |
| 5558 | | | |
| 5559 | | | |
| 5560 | | | |
| 5561 | | | |
| 5562 | | | |
| 5563 | | | |
| 5564 | | | |
| 5565 | BARCJES1/(CH121599/AC280562702) | BARCLAYS BANK PLC | P.O. BOX 8LIBRARY PLACEST. HELIER JERSEY, CHANNEL ISLANDS |
| 5566 | | | |
| 5567 | | | |
| 5568 | | | |
| 5569 | | | |
| 5570 | | | |
| 5571 | | | |
| 5572 | | | |
| 5573 | | | |
| 5574 | | | |
| 5575 | | | |
| 5576 | | | |
| 5577 | NYK:BARCGB22 | BARCLAYS BANK PLC | 1 CHURCHILL PLACELONDON,GB EC14 5HP |
| 5578 | | | |
| 5579 | BNPAHKHH/(CH013399/AC19264300171) | BNP PARIBAS HONG KONG | 63/F TWO INT'L FINANCE CENTRE8 FINANCE STREET, CENTRALHONG KONG |
| 5580 | BARCGGS1 | BARCLAYS BANK PLC | 6/8 HIGH STREETST. PETER PORT,GG GY13BE |
| 5581 | | | |
| 5582 | | | |
| 5583 | | | |
| 5584 | HKBCCATT/(CH108035/AC36351304) | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA |
| 5585 | | | |
| 5586 | | | |
| 5587 | | | |
| 5588 | | | |
| 5589 | | | |
| 5590 | | | |
| 5591 | | | |
| 5592 | | | |
| 5593 | BARCJES1/(CH121599/AC280562702) | BARCLAYS BANK PLC | P.O. BOX 8LIBRARY PLACEST. HELIER JERSEY, CHANNEL ISLANDS |
| 5594 | | | |
| 5595 | | | |
| 5596 | | | |
| 5597 | | | |
| 5598 | | | |
| 5599 | | | |
| 5600 | | | |
| 5601 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | PAYMENT CENTRE - TORONTOTORONTO,CA M5J 1J1 |
| 5602 | | | |
| 5603 | | | |
| 5604 | NYK:LUMIILIT | BANK LEUMI LE-ISRAEL | 32-34 YEHUDA HALEVI STTEL AVIV, ISRAEL |
| 5605 | | | |
| 5606 | | | |
| 5607 | | | |

045A1418

| | AR | AS | AT |
|---|---|---|---|
| 5545 | 4228362567 | AIRCRAFT PROPULSION LEASING | 21 AVIATION |
| 5546 | 7340959241 | KEC-AIR, LLC | 900 N WESTWOODTOLEDO43607 US |
| 5547 | 22794459001 | KEC-AIR LLC/RAYMOND SIMON | 900 N WESTWOOD AVETOLEDO43607 US |
| 5548 | 4228497023 | TOLEDO JET CENTER, LLC | 11591 WEST AIRPORT SERVICE RDSWANTON43558 US |
| 5549 | 2000628212692 | SOUTHERN CROSS AIRCRAFT, LLC | 1120 NW 51 COURTFT LAUDERDALE33309 US |
| 5550 | AE3702600010124677377702 | JET HQ DMCC | PO BOX 634297DUBAIAE |
| 5551 | 14177 | DOMESTIC AIRCRAFT FINANCING | 100 N. MICHIGAN STREET 3RD FLSOUTH BEND46601 US |
| 5552 | 198236983 | SILVER AIR LLC | 3760 STATE STREET, SUITE 101SANTA BARBARA93105 US |
| 5553 | 000015014959 | PACIFIC HELICOPTER TOURS INC | PO BOX 818PU'UNENE96784 US |
| 5554 | | | |
| 5555 | 3572211997 | WORLDWIDE AVIATION AND CHARTER, LLC | 8590 E. SHEA BLVD., STE. 110SCOTTSDALE85260 US |
| 5556 | 9872216296 | SONEBRIAR COMMERCIAL FINANCE | N/AN/AN/A US |
| 5557 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 5558 | 4257394860 | YAHR AVIATION | 1966 NE 123RD ST., NO. 170NORTH MIAMI33181 US |
| 5559 | 19559599 | PEGASUS ELITE AVIATION, INC. | 7943 WOODLEY AVE.VAN NUYS91406 US |
| 5560 | 1000190810381 | HENN LEASING II, LLC | N/AN/AN/A US |
| 5561 | 9852964935 | CHEMTOV MORTGAGE GROUP | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 5562 | 019559564 | TIMOTHY A. PRERO | 7943 WOODLEY AVE.VAN NUYS91406 US |
| 5563 | 2000035198723 | GAROFALO GOERLICH HANIBACH P.C. | 1200 NEW HAMPSHIRE AVE NE SUITE 590WASHINGTON20036-6802 US |
| 5564 | 4257394860 | YAHR AVIATION | 1966 NE 123RD ST., NO. 170NORTH MIAMI33181 US |
| 5565 | GB15BARC20450545021199 | GRASS GREEN II | N/AN/AN/A GB |
| 5566 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 5567 | 204261473 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STREETSANTA BARBARA93101 US |
| 5568 | 2050136551 | RA-LIN OPERATING ACCT | 101 PARKWOOD CIRCLECARROLLTON30117 US |
| 5569 | 3894264278 | RED CARPET, LLC | 101 JOHN GLENN DRIVECONCORD94520 US |
| 5570 | 10077802 | EAST COAST AIRCRAFT PAINTING INC. | 1997-B INDUSTRIAL DRIVEDELAND32724 US |
| 5571 | 2000043856604 | HABERHILL, LLC | 11790 GLEN ROADPOTOMAC20854-6321 US |
| 5572 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5573 | | | |
| 5574 | 4001632192 | BRYN AND ASSOCIATES, P.A.TRUST ACCT | ONE BISCAYNE TOWER, STE 2680, 2 S.MIAMI33131 US |
| 5575 | 6734709660 | JESUS RIVERA SANCHEZ | N/AN/AN/A US |
| 5576 | 153457048673 | P. GAARENSTROOM DBA THE PACIFIC GRO | 23232 PERALTA DRIVESTE 20992653 US |
| 5577 | GB66BARC20359062612111 | JETS UNITED LIMITED | N/AN/AN/A GB |
| 5578 | 2345155412 | JETCRAFT GLOBAL INC. | N/AN/AN/A VG |
| 5579 | 0000104812100834 | COMO HOLDINGS INC. | N/AN/AN/A HK |
| 5580 | GB79BARC20353249411577 | OFFSHORE JETS LIMITED | N/AN/AN/A GB |
| 5581 | 000015014959 | PACIFIC HELICOPTER TOURS INC | PO BOX 818PU'UNENE96784 US |
| 5582 | | | |
| 5583 | 5060019998 | EMERALD AVIATION INC. | 9998 WAKEMAN DRIVEMANASSAS20110 US |
| 5584 | 266214306 | FERNANDA SOELTL KITAHARA | 201-1025 LEGACY WAYWHISTLERV0N 1B1 CA |
| 5585 | 5201327801 | DIXIE JET AND ROTOR SERVICE | 3770 AIRFIELD DRIVE W.LAKELAND33811 US |
| 5586 | 51008597 | BRUCE V. GINGRICH | N/AN/AN/A US |
| 5587 | 6632506827 | PLANESMART AVIATION, LLC | 15841 ADDISON ROADADDISON75001 US |
| 5588 | 1312623 | WILLIAMS INTERNATIONAL CO., L.L.C. | 2280 E. WEST MAPLE ROADWALLED LAKE48390-0200 US |
| 5589 | 712044001267 | R. B. AERO SERVICES SDN BHD | N/AN/AN/A MY |
| 5590 | | | |
| 5591 | 2000033205281 | COBRA INTERNATIONAL LIMITED | 415 32ND STREET STE 301UNION CITY07087 US |
| 5592 | 20649777701 | SR. FERNANDO MIGUEL CHAIN | NANANA CH |
| 5593 | GB15BARC20450545021199 | GRASS GREEN II | N/AN/AN/A GB |
| 5594 | 926899522 | WBIP LLC | NANANA US |
| 5595 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5596 | | | |
| 5597 | 4001632192 | BRYN AND ASSOCIATES | NANANA US |
| 5598 | | | |
| 5599 | 8219424283 | MY4LADS, LLC | NANANA US |
| 5600 | 824636252 | AVIATION ADVISORS INT'L INC | NANANA US |
| 5601 | 03510034002937 | ACASS CANADA LTD | 6700 COTO DE LIESSE SUITE 206MONTREALH4T2B5 CA |
| 5602 | 9101209543 | TEXTRON AVIATION INC. | NANANA US |
| 5603 | 700803864 | AIC TITLE SERVICE | 6350 W RENOOKLAHOMA CITY73127 US |
| 5604 | IL770108370000004278119 | JETSETTER BUSINESS JETS LTD. | 5 KINERET ST BSR 3 TOWER BNEI BRAKNA5126237 IL |
| 5605 | 0230020000230301 | PT DABI AIR NUSNTARA | NANANA ID |
| 5606 | 1742792 | BRUNSON BARNETT AND SHERRER PC | NANANA US |
| 5607 | 200360395 | MARCUS H. HENNING | 230 MIDNIGHT DRIVESAN ANTONIO78260 US |

045A1419

045A1420

| | AV | AW |
|---|---|---|
| 5545 | N878JL | N |
| 5546 | N878JL PROCEEDS OF SALE | N |
| 5547 | N878JL PAYOFF LOAN 22794459001 | N |
| 5548 | CESSNA 441 SN 441-0293 N878JL R ASWICK ASSOC INVOICES 705229, 705227AND 705133 | N |
| 5549 | N782SC PROCEEDS OF SALE | N |
| 5550 | N782SC PROCEEDS OF SALE (PARTIAL) | N |
| 5551 | SOUTHERN CROSS AIRCRAFT LLC992210058023 N782SC PAYOFF | N |
| 5552 | N782SC PER JET HQ | N |
| 5553 | N6651H PARTIAL SALE PROCEEDS | N |
| 5554 | N6651H COMMISSION | N |
| 5555 | N214GD Proceeds of Sale | N |
| 5556 | Re: Henn Leasing II, LLC N626JEPayoff in Full | N |
| 5557 | N626JE | N |
| 5558 | N626JE | N |
| 5559 | N626JE Return of Deposit | N |
| 5560 | N626JE Proceeds of Sale | N |
| 5561 | N626JE | N |
| 5562 | N626JE | N |
| 5563 | Invoice No. 40795, Client No. 1870Grass Green II, LLC, N526EE | N |
| 5564 | N526EE | N |
| 5565 | N526EE PROCEEDS OF SALE | N |
| 5566 | N526EE | N |
| 5567 | N782SC OVERAGE OF FUNDS | N |
| 5568 | N2952L Deposit Release | N |
| 5569 | N2952L Return of Deposit | N |
| 5570 | N999WA Partial Payment | N |
| 5571 | 258752 Return of Deposit in Full | N |
| 5572 | | N |
| 5573 | LEAR 60 | N |
| 5574 | G450 s/n 4260 | N |
| 5575 | N214GD Overage of Funds | N |
| 5576 | N275MC RETURN OF ESCROW OVERAGE | N |
| 5577 | MSN: 4103 | N |
| 5578 | Invoice No. COMP4504103 OffshoreJets Limited | N |
| 5579 | 4103 Proceeds of Sale | N |
| 5580 | MSN: 4103 | N |
| 5581 | N6651H PARTIAL SALE PROCEEDS | N |
| 5582 | LEAR 60 | N |
| 5583 | Garmin 696 Avionics, Invoice No.2759 | N |
| 5584 | Invoice No. 201811, TFS AviationCorp., N109TG | N |
| 5585 | TFS Aviation Corp / Twin RotorsFlying Circus, LLC, N109TG | N |
| 5586 | N123FF | N |
| 5587 | N123FF Brokerage Commission | N |
| 5588 | Invoice No. 90009221 Customer No.1001094 Reference: 550-0005, N123FFFly Fast LLC | N |
| 5589 | MSN: 702739 | N |
| 5590 | MSN: 702739 | N |
| 5591 | N324TW Return of Deposit | N |
| 5592 | RETURN OF DEPOSIT LESS FEESGULFSTRAM IV SP 1304 N526EE IBANUSDCH460020620649777777Y | N |
| 5593 | N526EE REMAINING ESCROW FUNDS | N |
| 5594 | FEES  FOR BOEING 767-233 MSN 24032AND BOEING 767-233 MSN 23974 | N |
| 5595 | RETURN OF  DEPOSIT DORNIER SN 3200 | N |
| 5596 | N351AA BOEING 7670233 MSN 24032COMMISSION | N |
| 5597 | RETURN OF DEPOSIT G450 MSN 4260 | N |
| 5598 | SOUTH AVIATION INC. | N |
| 5599 | COMMISSION GLOBAL SN 2833 | N |
| 5600 | COMMISSION ON SALE OF N39AC | N |
| 5601 | COMMISSION FOR CESSNA 560 MSN 6035 | N |
| 5602 | N39AC CESSNA 560 MSN 6035PROADVANTAGE PROGRAMS | N |
| 5603 | CESSNA 560 MSN 6035  N39AC PROCEEDSOF SALE FBO JETZONE LLC | N |
| 5604 | COMMISSION CESSNA 560 MSN 6035 | N |
| 5605 | PROCEEDS OF SALE CESSNA 560 MSN6035 | N |
| 5606 | CONSULTING FEE FOR PREMIER GROUPINC. SALE OF N39AC CESSNA 560 MSN6035 | N |
| 5607 | COMMISSION ON SALE OF N39AC | N |

045A1421

| AX |
|---|
| 5545 |
| 5546 |
| 5547 |
| 5548 |
| 5549 |
| 5550 |
| 5551 |
| 5552 |
| 5553 |
| 5554 |
| 5555 |
| 5556 |
| 5557 |
| 5558 |
| 5559 |
| 5560 |
| 5561 |
| 5562 |
| 5563 |
| 5564 |
| 5565 |
| 5566 |
| 5567 |
| 5568 |
| 5569 |
| 5570 |
| 5571 |
| 5572 |
| 5573 |
| 5574 |
| 5575 |
| 5576 |
| 5577 |
| 5578 |
| 5579 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5580 |
| 5581 |
| 5582 |
| 5583 |
| 5584 |
| 5585 |
| 5586 |
| 5587 |
| 5588 |
| 5589 |
| 5590 |
| 5591 |
| 5592 |
| 5593 |
| 5594 |
| 5595 |
| 5596 |
| 5597 |
| 5598 |
| 5599 |
| 5600 |
| 5601 |
| 5602 |
| 5603 |
| 5604 |
| 5605 |
| 5606 |
| 5607 |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5545 | | | | |
| 5546 | | | | |
| 5547 | | | | |
| 5548 | | | | |
| 5549 | | | | |
| 5550 | | | | |
| 5551 | | | | |
| 5552 | | | | |
| 5553 | | | | |
| 5554 | | | | |
| 5555 | | | | |
| 5556 | | | | |
| 5557 | | | | |
| 5558 | | | | |
| 5559 | | | | |
| 5560 | | | | |
| 5561 | | | | |
| 5562 | | | | |
| 5563 | | | | |
| 5564 | | | | |
| 5565 | | | | |
| 5566 | | | | |
| 5567 | | | | |
| 5568 | | | | |
| 5569 | | | | |
| 5570 | | | | |
| 5571 | | | | |
| 5572 | | | | |
| 5573 | | | | |
| 5574 | | | | |
| 5575 | | | | |
| 5576 | | | | |
| 5577 | | | | |
| 5578 | | | | |
| 5579 | /000104812100834 COMO HOLDINGS INC. N/A N/A N/A HK | BOFAUS3N | | |
| 5580 | | | | |
| 5581 | | | | |
| 5582 | | | | |
| 5583 | | | | |
| 5584 | | | | |
| 5585 | | | | |
| 5586 | | | | |
| 5587 | | | | |
| 5588 | | | | |
| 5589 | | | | |
| 5590 | | | | |
| 5591 | | | | |
| 5592 | | | | |
| 5593 | | | | |
| 5594 | | | | |
| 5595 | | | | |
| 5596 | | | | |
| 5597 | | | | |
| 5598 | | | | |
| 5599 | | | | |
| 5600 | | | | |
| 5601 | | | | |
| 5602 | | | | |
| 5603 | | | | |
| 5604 | | | | |
| 5605 | | | | **045A1423** |
| 5606 | | | | |
| 5607 | | | | |

| | BC | BD |
|------|------|------|
| 5545 | | |
| 5546 | | |
| 5547 | | |
| 5548 | | |
| 5549 | | |
| 5550 | | |
| 5551 | | |
| 5552 | | |
| 5553 | | |
| 5554 | | |
| 5555 | | |
| 5556 | | |
| 5557 | | |
| 5558 | | |
| 5559 | | |
| 5560 | | |
| 5561 | | |
| 5562 | | |
| 5563 | | |
| 5564 | | |
| 5565 | | |
| 5566 | | |
| 5567 | | |
| 5568 | | |
| 5569 | | |
| 5570 | | |
| 5571 | | |
| 5572 | | |
| 5573 | | |
| 5574 | | |
| 5575 | | |
| 5576 | | |
| 5577 | | |
| 5578 | | |
| 5579 | /RFB/18 | |
| 5580 | | |
| 5581 | | |
| 5582 | | |
| 5583 | | |
| 5584 | | |
| 5585 | | |
| 5586 | | |
| 5587 | | |
| 5588 | | |
| 5589 | | |
| 5590 | | |
| 5591 | | |
| 5592 | | |
| 5593 | | |
| 5594 | | |
| 5595 | | |
| 5596 | | |
| 5597 | | |
| 5598 | | |
| 5599 | | |
| 5600 | | |
| 5601 | | |
| 5602 | | |
| 5603 | | |
| 5604 | | |
| 5605 | | |
| 5606 | | |
| 5607 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5608 | OUTGOING | | 06/28/2018 | 00419551 | 06/28/2018 | FTR | USD | 3,091.00 | 3,091.00 | N |
| 5609 | OUTGOING | | 06/28/2018 | 00419551 | 06/28/2018 | FTR | USD | 2,116.62 | 2,116.62 | N |
| 5610 | OUTGOING | | 06/28/2018 | 00427296 | 06/28/2018 | FTR | USD | 2,157,000.00 | 2,157,000.00 | N |
| 5611 | OUTGOING | | 06/29/2018 | 00290108 | 06/29/2018 | FTR | USD | 780.00 | 780.00 | N |
| 5612 | OUTGOING | | 07/02/2018 | 00358543 | 07/02/2018 | FTR | USD | 21,000.00 | 21,000.00 | N |
| 5613 | OUTGOING | | 07/02/2018 | 00371134 | 07/02/2018 | FTR | USD | 4,647,875.00 | 4,647,875.00 | N |
| 5614 | OUTGOING | | 07/02/2018 | 00371135 | 07/02/2018 | FTR | USD | 101,022.00 | 101,022.00 | N |
| 5615 | OUTGOING | | 07/03/2018 | 00286779 | 07/03/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 5616 | OUTGOING | | 07/03/2018 | 00338888 | 07/03/2018 | FTR | USD | 56,250.00 | 56,250.00 | N |
| 5617 | OUTGOING | | 07/03/2018 | 00338889 | 07/03/2018 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 5618 | OUTGOING | | 07/03/2018 | 00338890 | 07/03/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5619 | OUTGOING | | 07/03/2018 | 00462157 | 07/05/2018 | FTR | USD | 994.08 | 994.08 | N |
| 5620 | OUTGOING | | 07/05/2018 | 00544866 | 07/05/2018 | FTR | USD | 869.06 | 869.06 | N |
| 5621 | OUTGOING | | 07/05/2018 | 00558587 | 07/05/2018 | FTR | USD | 79,150.00 | 79,150.00 | N |
| 5622 | OUTGOING | | 07/05/2018 | 00593222 | 07/05/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5623 | OUTGOING | | 07/05/2018 | 00593223 | 07/05/2018 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 5624 | OUTGOING | | 07/09/2018 | 00316822 | 07/09/2018 | FTR | USD | 1,037.00 | 1,037.00 | N |
| 5625 | OUTGOING | | 07/09/2018 | 00364705 | 07/09/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5626 | OUTGOING | | 07/09/2018 | 00392572 | 07/09/2018 | FTR | USD | 236,550.00 | 236,550.00 | N |
| 5627 | OUTGOING | | 07/10/2018 | 00275422 | 07/10/2018 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 5628 | OUTGOING | | 07/10/2018 | 00344644 | 07/10/2018 | FTR | USD | 2,881,907.50 | 2,881,907.50 | N |
| 5629 | OUTGOING | | 07/10/2018 | 00350412 | 07/10/2018 | FTR | USD | 75,660.00 | 75,660.00 | N |
| 5630 | OUTGOING | | 07/10/2018 | 00350419 | 07/10/2018 | FTR | USD | 6,250.00 | 6,250.00 | N |
| 5631 | OUTGOING | | 07/10/2018 | 00350420 | 07/10/2018 | FTR | USD | 39,000.00 | 39,000.00 | N |
| 5632 | OUTGOING | | 07/10/2018 | 00350421 | 07/10/2018 | FTR | USD | 51,000.00 | 51,000.00 | N |
| 5633 | OUTGOING | | 07/10/2018 | 00350422 | 07/10/2018 | FTR | USD | 8,100.00 | 8,100.00 | N |
| 5634 | OUTGOING | | 07/10/2018 | 00350424 | 07/10/2018 | FTR | USD | 144,900.00 | 144,900.00 | N |
| 5635 | OUTGOING | | 07/12/2018 | 00264380 | 07/12/2018 | FTR | USD | 97,000.00 | 97,000.00 | N |
| 5636 | OUTGOING | | 07/12/2018 | 00375783 | 07/12/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5637 | OUTGOING | | 07/12/2018 | 00375785 | 07/12/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5638 | OUTGOING | | 07/13/2018 | 00286130 | 07/13/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5639 | OUTGOING | | 07/13/2018 | 00342180 | 07/13/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5640 | OUTGOING | | 07/13/2018 | 00342181 | 07/13/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5641 | OUTGOING | | 07/16/2018 | 00300520 | 07/16/2018 | FTR | USD | 52,500.00 | 52,500.00 | N |
| 5642 | OUTGOING | | 07/16/2018 | 00367663 | 07/16/2018 | FTR | USD | 6,953.21 | 6,953.21 | N |
| 5643 | OUTGOING | | 07/16/2018 | 00368876 | 07/16/2018 | FTR | USD | 9,191.84 | 9,191.84 | N |
| 5644 | OUTGOING | | 07/16/2018 | 00416120 | 07/16/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5645 | OUTGOING | | 07/17/2018 | 00328421 | 07/17/2018 | FTR | USD | 4,128,835.75 | 4,128,835.75 | N |
| 5646 | OUTGOING | | 07/17/2018 | 00328422 | 07/17/2018 | FTR | USD | 343,843.88 | 343,843.88 | N |
| 5647 | OUTGOING | | 07/17/2018 | 00328423 | 07/17/2018 | FTR | USD | 14,000.00 | 14,000.00 | N |
| 5648 | OUTGOING | | 07/17/2018 | 00328424 | 07/17/2018 | FTR | USD | 28,350.00 | 28,350.00 | N |
| 5649 | OUTGOING | | 07/17/2018 | 00363019 | 07/17/2018 | FTR | USD | 30,764.25 | 30,764.25 | N |
| 5650 | OUTGOING | | 07/17/2018 | 00389883 | 07/17/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5651 | OUTGOING | | 07/18/2018 | 00346116 | 07/18/2018 | FTR | USD | 99,800.00 | 99,800.00 | N |
| 5652 | OUTGOING | | 07/18/2018 | 00346117 | 07/18/2018 | FTR | USD | 15,856.12 | 15,856.12 | N |
| 5653 | OUTGOING | | 07/18/2018 | 00346118 | 07/18/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5654 | OUTGOING | | 07/18/2018 | 00387004 | 07/18/2018 | FTR | USD | 802.56 | 802.56 | N |
| 5655 | OUTGOING | | 07/18/2018 | 00387005 | 07/18/2018 | FTR | USD | 9,900.00 | 9,900.00 | N |
| 5656 | OUTGOING | | 07/19/2018 | 00412571 | 07/20/2018 | FTR | USD | 142,616.68 | 142,616.68 | N |
| 5657 | OUTGOING | | 07/19/2018 | 00412572 | 07/20/2018 | FTR | USD | 26,608.32 | 26,608.32 | N |
| 5658 | OUTGOING | | 07/20/2018 | 00303011 | 07/20/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5659 | OUTGOING | | 07/23/2018 | 00372042 | 07/23/2018 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 5660 | OUTGOING | | 07/26/2018 | 00306261 | 07/26/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5661 | OUTGOING | | 07/27/2018 | 00259107 | 07/27/2018 | FTR | USD | 30,000.00 | 30,000.00 | O |
| 5662 | OUTGOING | | 07/27/2018 | 00259108 | 07/27/2018 | FTR | USD | 719,150.00 | 719,150.00 | N |
| 5663 | OUTGOING | | 07/27/2018 | 00295793 | 07/27/2018 | FTR | USD | 279,074.09 | 279,074.09 | N |
| 5664 | OUTGOING | | 07/27/2018 | 00295794 | 07/27/2018 | FTR | USD | 9,081.60 | 9,081.60 | N |
| 5665 | OUTGOING | | 07/27/2018 | 00400058 | 07/27/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5666 | OUTGOING | | 07/30/2018 | 00319429 | 07/30/2018 | FTR | USD | 197,950.00 | 197,950.00 | N |
| 5667 | OUTGOING | | 07/30/2018 | 00400850 | 07/30/2018 | FTR | USD | 787.86 | 787.86 | N |
| 5668 | OUTGOING | | 07/31/2018 | 00340483 | 07/31/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5669 | OUTGOING | | 07/31/2018 | 00378366 | 07/31/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5670 | OUTGOING | | 08/01/2018 | 00226651 | 08/01/2018 | FTR | USD | 250,000.00 | 250,000.00 | |

045A1425

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5608 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5609 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5610 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5611 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5612 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5613 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5614 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5615 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5616 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5617 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5618 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5619 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5620 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5621 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5622 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5623 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5624 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5625 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5626 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5627 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5628 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5629 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5630 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5631 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5632 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5633 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5634 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5635 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5636 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5637 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5638 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5639 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5640 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5641 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5642 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5643 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5644 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5645 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5646 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5647 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5648 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5649 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5650 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5651 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5652 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5653 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5654 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5655 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5656 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5657 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5658 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5659 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5660 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5661 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5662 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5663 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5664 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5665 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5666 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5667 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5668 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5669 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5670 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5608 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5609 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5610 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5611 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5612 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5613 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5614 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5615 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5616 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5617 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5618 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5619 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5620 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5621 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5622 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5623 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5624 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5625 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5626 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5627 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5628 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5629 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5630 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5631 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5632 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5633 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5634 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5635 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5636 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5637 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5638 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5639 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5640 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5641 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5642 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5643 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5644 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5645 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5646 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5647 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5648 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5649 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5650 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5651 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5652 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5653 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5654 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5655 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5656 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5657 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5658 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5659 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5660 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5661 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5662 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5663 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5664 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5665 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5666 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5667 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5668 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5669 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5670 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1427

045A1428

| | W | X | Y | Z |
|---|---|---|---|---|
| 5608 | | | | 186SG0029J3M2Y51 |
| 5609 | | | | 186SG12138NJ0603 |
| 5610 | | | | 621FP |
| 5611 | | | | N44AX |
| 5612 | | | | 1872B5500EGJ2A84 |
| 5613 | | | | 1872C2511AWL2V79 |
| 5614 | | | | 1872C23056ZK1D29 |
| 5615 | | | | 1873A40478KJ1366 |
| 5616 | | | | 1873C40586DL2262 |
| 5617 | | | | 1873C3948INL0716 |
| 5618 | | | | 1873C41453WL2W48 |
| 5619 | | | | 1873H4437DGJ0K12 |
| 5620 | | | | 1875D054518L2765 |
| 5621 | | | | 1875F0016Q3M1E48 |
| 5622 | | | | 1875G155724L0V45 |
| 5623 | | | | 1875G1727L3K0H11 |
| 5624 | | | | 1879C0418A0U1M34 |
| 5625 | | | | 1879E23476TR2J80 |
| 5626 | | | | 1879F3609N8T0U94 |
| 5627 | | | | 187AB4115GMR2L88 |
| 5628 | | | | 1875I2619GRK0G40 |
| 5629 | | | | 1875I31011NK1469 |
| 5630 | | | | 187AE2632NCS0D49 |
| 5631 | | | | 1875I4102LZJ0T47 |
| 5632 | | | | 1875I3956PSL2872 |
| 5633 | | | | 1875I23286JK1K26 |
| 5634 | | | | 1875I48558EL2A89 |
| 5635 | | | | N4090M |
| 5636 | | | | 187CE25487EU0W80 |
| 5637 | | | | 187CE2014LKU0798 |
| 5638 | | | | 187DB49434JT2918 |
| 5639 | | | | N955HG |
| 5640 | | | | 187DE0910JXS0K63 |
| 5641 | | | | 187GB002239T0I05 |
| 5642 | | | | 187GE00480BS1F18 |
| 5643 | | | | 187GE0418DIR0W89 |
| 5644 | | | | N613LH |
| 5645 | | | | 187HE220415U2912 |
| 5646 | | | | 187HE2910EQT2I41 |
| 5647 | | | | 187HE270144U0978 |
| 5648 | | | | 187HE24014VR1S87 |
| 5649 | | | | 187HG0454MGT0T06 |
| 5650 | | | | 187HH1900EEU2920 |
| 5651 | | | | 187IF21102BS1L71 |
| 5652 | | | | 187IF17051IS0S59 |
| 5653 | | | | 187IF1853FCS0957 |
| 5654 | | | | 187IG59073SU2I97 |
| 5655 | | | | N906DK |
| 5656 | | | | 187JH014434R1S72 |
| 5657 | | | | 187JH0413IOS2A80 |
| 5658 | | | | 187KC4443Q3U2854 |
| 5659 | | | | 187NE27481300B07 |
| 5660 | | | | 187QC1848GUZ0412 |
| 5661 | | | | 187RA41268O11I33 |
| 5662 | | | | 187RA3759OJZ1H67 |
| 5663 | | | | 187RC1019QX00252 |
| 5664 | | | | 187RC03402201400 |
| 5665 | | | | 187RG1203L2Z2J93 |
| 5666 | | | | 187UB17222570149 |
| 5667 | | | | 187UE43144E90Y32 |
| 5668 | | | | 187VB54372190J49 |
| 5669 | | | | 187VD0045MN70486 |
| 5670 | | | | 188183305HRA0090 |

045A1429

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5608 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5609 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5610 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5611 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5612 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5613 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5614 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5615 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5616 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5617 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5618 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5619 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5620 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5621 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5622 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5623 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5624 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5625 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5626 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5627 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5628 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5629 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5630 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5631 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5632 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5633 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5634 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5635 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5636 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5637 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5638 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5639 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5640 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5641 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5642 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5643 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5644 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5645 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5646 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5647 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5648 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5649 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5650 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5651 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5652 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5653 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5654 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5655 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5656 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5657 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5658 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5659 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5660 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5661 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5662 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5663 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5664 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5665 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5666 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5667 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5668 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5669 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5670 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1430

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5608 | 186SG0029J3M2Y51 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5609 | 186SG12138NJ0603 | A | 053208079 | CRESCOM BANK |
| 5610 | 621FP | A | 031207607 | PNC BANK, NATIONAL ASSOCIATION |
| 5611 | N44AX | A | 101015282 | CROSSFIRST BANK |
| 5612 | 1872B5500EGJ2A84 | D | FLX:898076918778 | YURI DE OLIVEIRA ALBRECHT |
| 5613 | 1872C2511AWL2V79 | A | 322271724 | CITIBANK, N.A. |
| 5614 | 1872C23056ZK1D29 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 5615 | 1873A40478KJ1366 | A | 071901604 | FIRST MIDWEST BANK |
| 5616 | 1873C40586DL2262 | A | NCX:124000054 | ZB NA DBA ZIONS BANK |
| 5617 | 1873C3948INL0716 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5618 | 1873C41453WL2W48 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5619 | 1873H4437DGJ0K12 | A | NCX:114000093 | FROST BANK |
| 5620 | 1875D054518L2765 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5621 | 1875F0016Q3M1E48 | D | FLX:898082901504 | AERO EXCEL COMPONENTS GA, INC |
| 5622 | 1875G155724L0V45 | D | FLX:898082901504 | AERO EXCEL COMPONENTS GA, INC |
| 5623 | 1875G1727L3K0H11 | D | FLX:898059601523 | PEM-AIR TURBINE ENGINE SERVICES LLC |
| 5624 | 1879C0418A0U1M34 | A | 101015282 | CROSSFIRST BANK |
| 5625 | 1879E23476TR2J80 | A | NCX:067010509 | MERCANTIL BANK, NA |
| 5626 | 1879F3609N8T0U94 | A | 121301772 | HAWAII NATIONAL BANK |
| 5627 | 187AB4115GMR2L88 | A | NCX:113122655 | PROSPERITY BANK |
| 5628 | 1875I2619GRK0G40 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 5629 | 1875I31011NK1469 | A | 055002338 | THE COLUMBIA BANK |
| 5630 | 187AE2632NCS0D49 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5631 | 1875I4102LZJ0T47 | A | 067014822 | TD BANK, NA |
| 5632 | 1875I3956PSL2872 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5633 | 1875I23286JK1K26 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5634 | 1875I48558EL2A89 | A | 026013673 | TD BANK, NA |
| 5635 | N4090M | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5636 | 187CE25487EU0W80 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5637 | 187CE2014LKU0798 | A | 111301737 | CITY BANK |
| 5638 | 187DB49434JT2918 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5639 | N955HG | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5640 | 187DE0910JXS0K63 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5641 | 187GB002239T0I05 | A | NCX:061000104 | SUNTRUST BANK |
| 5642 | 187GE00480BS1F18 | A | 063103407 | CITIZENS BANK & TRUST |
| 5643 | 187GE0418DIR0W89 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5644 | N613LH | D | FLX:898090551412 | SERUR EQUIPMENT L.L.C. |
| 5645 | 187HE220415U2912 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5646 | 187HE2910EQT2I41 | A | NCX:267090594 | BANKUNITED, NA |
| 5647 | 187HE270144U0978 | A | 124300107 | BANK OF UTAH |
| 5648 | 187HE24014VR1S87 | A | NCX:067015397 | U.S. CENTURY BANK |
| 5649 | 187HG0454MGT0T06 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 5650 | 187HH1900EEU2920 | A | 271070801 | CITIBANK, N.A. |
| 5651 | 187IF21102BS1L71 | D | CAX:000229602061 | JETEFFECT INC |
| 5652 | 187IF17051IS0S59 | A | 021502231 | BANCREDITO INT'L BANK CORP. |
| 5653 | 187IF1853FCS0957 | A | 031201360 | TD BANK, NA |
| 5654 | 187IG59073SU2I97 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5655 | N906DK | A | 102001017 | JPMORGAN CHASE BANK, NA |
| 5656 | 187JH014434R1S72 | D | NVX:005010305350 | AVIATION CLASSICS LTD |
| 5657 | 187JH0413IOS2A80 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5658 | 187KC4443Q3U2854 | A | 101015282 | CROSSFIRST BANK |
| 5659 | 187NE27481300B07 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5660 | 187QC1848GUZ0412 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5661 | 187RA41268O11I33 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5662 | 187RA3759OJZ1H67 | D | CAX:325081966673 | NEVADA AIRCRAFT, CORP. |
| 5663 | 187RC1019QX00252 | P | NYK:0509 | WELLS FARGO NY INTL |
| 5664 | 187RC03402201400 | A | 056004445 | UNITED BANK |
| 5665 | 187RG1203L2Z2J93 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5666 | 187UB17222570149 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5667 | 187UE43144E90Y32 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5668 | 187VB54372190J49 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5669 | 187VD0045MN70486 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5670 | 188183305HRA0090 | A | NCX:113011258 | ZB NA DBA AMEGY BANK |

045A1431

| | AI | AJ | AK |
|---|---|---|---|
| 5608 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5609 | CHARLESTON, SC | | |
| 5610 | CHERRY HILL, NJ | | |
| 5611 | LEAWOOD, KS | | |
| 5612 | 1020 NW 62 ST HANGAR 20FORTLAUDERDALE FL 33309 | | |
| 5613 | OAKLAND, CA | | |
| 5614 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 5615 | ITASCA, IL | | |
| 5616 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5617 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5618 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5619 | SAN ANTONIO, TEXAS | | |
| 5620 | WASHINGTON, DC | | |
| 5621 | 17487 SW 20TH CTMIRAMAR FL 33029-5543 | | |
| 5622 | 17487 SW 20TH CTMIRAMAR FL 33029-5543 | | |
| 5623 | 16722 NW 16TH STPEMBROKE PINES FL 33028-1363 | | |
| 5624 | LEAWOOD, KS | | |
| 5625 | 3105, 107TH AVENUE N.W.MIAMI,US | | |
| 5626 | HONOLULU, HI | | |
| 5627 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5628 | CLEVELAND, OHIO | | |
| 5629 | COLUMBIA, MD | | |
| 5630 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5631 | WEST PALM BEACH, FL | | |
| 5632 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5633 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5634 | NEW YORK, NY | | |
| 5635 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5636 | CINCINNATI, OHIO | | |
| 5637 | LUBBOCK, TX | | |
| 5638 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5639 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5640 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5641 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5642 | FROSTPROOF, FL | | |
| 5643 | BEVERLY HILLS, CA | | |
| 5644 | 3465 WINDMILL RANCH RDWESTON FL 33331-3049 | | |
| 5645 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5646 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5647 | OGDEN, UT | | |
| 5648 | 2301 N.W. 87TH AVEMIAMI, FLORIDA | | |
| 5649 | HERMITAGE, PA | | |
| 5650 | O FALLON, MO | | |
| 5651 | 3250 AIRFLITE WAYLONG BEACH CA 90807-5312 | | |
| 5652 | SAN JUAN, PR | | |
| 5653 | CHERRY HILL, NJ | | |
| 5654 | WASHINGTON, DC | | |
| 5655 | DENVER, CO | | |
| 5656 | CORPORATE ACCOUNT4825 TEXAS AVERENO NV 89506-1237 | | |
| 5657 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5658 | LEAWOOD, KS | | |
| 5659 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5660 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5661 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5662 | 10120 S EASTERN AVE STE 205HENDERSON NV 89052-3951 | | |
| 5663 | 375, PARK AVENUENEW YORK,US | | |
| 5664 | FAIRFAX, VA | | |
| 5665 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5666 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5667 | WASHINGTON, DC | | |
| 5668 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5669 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5670 | (FRMLY: SOUTHWEST BANK OF TEXAS SA)HOUSTON, TX | | |

045A1432

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | S |
| | | |
| | | |

045A1433

| | AO | AP | AQ |
|---|---|---|---|
| 5608 | | | |
| 5609 | | | |
| 5610 | | | |
| 5611 | | | |
| 5612 | | | |
| 5613 | | | |
| 5614 | | | |
| 5615 | | | |
| 5616 | | | |
| 5617 | | | |
| 5618 | | | |
| 5619 | | | |
| 5620 | | | |
| 5621 | | | |
| 5622 | | | |
| 5623 | | | |
| 5624 | | | |
| 5625 | | | |
| 5626 | | | |
| 5627 | | | |
| 5628 | | | |
| 5629 | | | |
| 5630 | | | |
| 5631 | | | |
| 5632 | | | |
| 5633 | | | |
| 5634 | | | |
| 5635 | | | |
| 5636 | | | |
| 5637 | | | |
| 5638 | | | |
| 5639 | | | |
| 5640 | | | |
| 5641 | | | |
| 5642 | | | |
| 5643 | | | |
| 5644 | | | |
| 5645 | | | |
| 5646 | | | |
| 5647 | | | |
| 5648 | | | |
| 5649 | | | |
| 5650 | | | |
| 5651 | | | |
| 5652 | | | |
| 5653 | | | |
| 5654 | | | |
| 5655 | | | |
| 5656 | | | |
| 5657 | | | |
| 5658 | | | |
| 5659 | | | |
| 5660 | | | |
| 5661 | | | |
| 5662 | | | |
| 5663 | ABSAZAJJ/(CH012700/AC2000193512571) | ABSA BANK LTD. | P.O. BOX 4854JOHANNESBURG 2000, SOUTH AFRICA |
| 5664 | | | |
| 5665 | | | |
| 5666 | | | |
| 5667 | | | |
| 5668 | | | |
| 5669 | | | |
| 5670 | | | |

045A1434

| | AR | AS | AT |
|---|---|---|---|
| 5608 | 6250259384 | ROBERT E. SMITH OR SHARON SMITH | N/AN/AN/A US |
| 5609 | 4300137018 | FX AVIATION LLC | NANANA US |
| 5610 | 8026339666 | FERRANDINO AND SON INC. | NANANA US |
| 5611 | 201285964 | WRIGHT BROTHERS AIRCRAFT TITLE | NAOKLAHOMA CITY73170 US |
| 5612 | | | |
| 5613 | 204261473 | SG ACQUISITIONS LLC | 800 SANTA BARBARA STREETSANTA BARBARA93101 US |
| 5614 | AE370260001024677377702 | JET HQ DMCC | PO BOX 634297DUBAIN/A AE |
| 5615 | 8100511602 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO60185 US |
| 5616 | 060128444 | HARRIS AIR | N/AN/AN/A US |
| 5617 | 1754324855 | MONCLER MOTORS, LLC | 2875 NE 191 STREET, PH01AVENTURE33180 US |
| 5618 | | | |
| 5619 | 600006211 | WORD OF GOD FELLOWSHIP INC. DBA DAY | 3901 HWY 121 NBEDFORD76021-3009 US |
| 5620 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON20591 US |
| 5621 | | | |
| 5622 | | | |
| 5623 | | | |
| 5624 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | N/AN/AN/A US |
| 5625 | 8303766206 | AGENCIA NAVIERA VENEZOLANA CA | CLL MARCANO CC PASEO TERRAZULISLA DE MARGARITAPF OFC P4-01 YO2 VE |
| 5626 | 000015014959 | PACIFIC HELICOPTER TOURS INC | P.O. BOX 818PU'UNENE96784 US |
| 5627 | 4321588 | RICK AND PAT KNIGHT | 16250 CR 4336LARUE75770 US |
| 5628 | 4206151363 | PNC EQUIPMENT FINANCE, LLC | 4355 EMERALD STREET STE 100BOISE83706 US |
| 5629 | 642680801 | AVPRO, INC. | 900 BESTGATE ROAD STE 412ANNAPOLIS21401 US |
| 5630 | 698885816 | BFDM AIRCRAFT LLC | 11 VREELAND ROADFLORHAM PARK07932 US |
| 5631 | 4253728229 | QUEST AIR | N/AN/AN/A US |
| 5632 | | | |
| 5633 | 2000035198723 | GAROFALO GOERLICH HAINBACH | 1200 NEW HAMPSHIRE AVE NW STE 590WASHINGTON DC20036 US |
| 5634 | 4345796837 | M AIR AVIATION | 67 TOWER RD, HANGAR TWHITE PLAINS10604 US |
| 5635 | 299852639 | TREND AVIATION METRO HOLDINGS LLC | 321 N. CRYSTAL LAKE DRIVEORLANDO FL32803 US |
| 5636 | 7432639958 | RYAN MCGILL | 3007 ORIOLE DR.SARASOTA34243 US |
| 5637 | 26206107 | CHAPARRAL, INC. | 2201 E. JAMESTOWN STREETLUBBOCK79403 US |
| 5638 | 323184855 | AMERICAN EXPRESS TRSTMS DEPOSITORY | NANANA US |
| 5639 | | | |
| 5640 | | | |
| 5641 | 1000146121792 | JOHN FRANCIS | 8864 AIRPORT BLVD., SUITE 102LEESBURG34788 US |
| 5642 | 5201327801 | DIXIE JET AND ROTOR SERVICE | 3770 AIRFIELD DRIVE W.LAKELAND33811 US |
| 5643 | 116701589 | TFS AVIATION USA, LLC | 1560 W CYPRESS CREEK RD., HANGAR 20FORT LAUDERDALE33309 US |
| 5644 | | | |
| 5645 | 00698314050720 | WELLS FARGO BANK, N.A. | N/AN/AN/A US |
| 5646 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 5647 | 1020296 | BANK OF UTAH CORPORATE TRUST | 200 EAST SOUTH TEMPLE, SUITE 210SALT LAKE CITY84111 US |
| 5648 | 1862002384 | SCOTT G. VILLANUEVA ATTORNEY AT LAW | 1430 SOUTH DIXIE HIGHWAY, SUITE 313CORAL GABLES33146 US |
| 5649 | 8000113120 | CORPORATE FLEET SERVICES, LLC | N/AN/AN/A US |
| 5650 | 000801040772 | LIFT AND THRUST LLC | 1523 WEST SCHOOLCHICAGO60657 US |
| 5651 | | | |
| 5652 | 1101001269 | FALCON 128 AIR CO | N/AN/AN/A US |
| 5653 | 4336599480 | SELWYN HOUSE | N/AN/AN/A US |
| 5654 | 69001104 | FEDERAL AVIATION ADMINISTRATION | NANANA US |
| 5655 | 860193551 | TODD SCHIECK HEATHER MARSH SCHIECK | NANANA US |
| 5656 | | | |
| 5657 | | | |
| 5658 | 201285964 | WRIGHT BROTHERS TITLE | 928 SW 107THOKC73170 US |
| 5659 | | | |
| 5660 | | | |
| 5661 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD. | 16-12333 ENGLISH AVENUERICHMONDV7E 6T2 CA |
| 5662 | | | |
| 5663 | 909630-USD-1044-01 | VECTOR AEROSPACE AFRICA (PTY) LTD | LANSERIA INT'L. AIRPORT, HGR 25 GT 5LANSERIA1748 ZA |
| 5664 | 5060019998 | EMERALD AVIATION INC | N/AN/AN/A US |
| 5665 | 8904901405 | JOSEPH RODRIGUEZ | P.O. BOX 5353SARASOTA34277 US |
| 5666 | | | |
| 5667 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON20591 US |
| 5668 | 767893803 | AMERICAN CAPITAL FUNDING CORP | 4520 SUNBURST STBELLAIRE77401 US |
| 5669 | 626309905 | RK-492 LEASING LLC | 300 N. LASALLE, NO. 5550CHICAGO60654 US |
| 5670 | 0053266133 | KSA INDUSTRIES INC | PO BOX 844HOUSTONNA US |

045A1435

045A1436

| | AV | AW |
|---|---|---|
| 5608 | PROCEEDS OF SALE | N |
| 5609 | SOUTH CAROLINA PROPERTY TAX MU 2B40 SN 416SA N44AX | N |
| 5610 | PROCEEDS OF LOAN ON N621FP | N |
| 5611 | ESCROW FEE FOR N44AX | N |
| 5612 | Invoice No. 2018-06-022 TFS USACorp. | N |
| 5613 | PROCEEDS OF SALE N604HQ | N |
| 5614 | SN 5583 INVOICE 2CL6045583 | N |
| 5615 | 2003 LEARJET XA-CFX S/N 45-209RETURN OF DEPOSIT | N |
| 5616 | EXTENSION G550 S/N 550 | N |
| 5617 | F2000 S/N 715 | N |
| 5618 | F2000 S/N 715 | N |
| 5619 | N526EE Hold Back Funds for Invoice | N |
| 5620 | AC18PDR-WBAT-APR 18 | N |
| 5621 | MSN 702739 | N |
| 5622 | MSN 702739 | N |
| 5623 | MSN 702739 | N |
| 5624 | N214GD, Trust 2906 Set Up Fee | N |
| 5625 | Return of Deposit in Full | N |
| 5626 | N6651H BALANCE OF SALE PROCEEDS | N |
| 5627 | Consulting for Rana Jet | N |
| 5628 | ATTN: PNCEF PAYMENT PROCESSING BFDMAIRCRAFT LLC 189305000 PAYOFF | N |
| 5629 | F900 NO 143 COMMISSION | N |
| 5630 | N24FJ Movement Costs | N |
| 5631 | N24FJ Commission | N |
| 5632 | N24FJ Commission | N |
| 5633 | JOHN COPLEY N24FJ | N |
| 5634 | N24FJ Proceeds of Sale | N |
| 5635 | RETURN OF FUNDS N4090M TC-290 | N |
| 5636 | N324TW | N |
| 5637 | N324TW Proceeds of Sale | N |
| 5638 | FOR FURTHER CREDIT TO WRIGHTBROTHERS AIRCRAFT DEBBIE MERCERERWIN ACCT 371553645295006 | N |
| 5639 | N955HG COMMISSION | N |
| 5640 | | N |
| 5641 | N305AR Proceeds of Sale | N |
| 5642 | Invoice No.197151 Helistar TaxiAero, N109TG | N |
| 5643 | Helistar Agusta Invoice No. 1121and 1135 | N |
| 5644 | PROCEEDS OF SALE N613LH | N |
| 5645 | Corporate Fleet Services, LLC0264438903 N404BC Payoff in Full | N |
| 5646 | N404BC | N |
| 5647 | Invoice No. 8003994-1 and 8003933-1N482BC and N404BC Falcon 128 AirCorp., Falcon 026 Air Corp. | N |
| 5648 | N404BC | N |
| 5649 | N404BC Proceeds of Sale | N |
| 5650 | Return of Deposit N782YL | N |
| 5651 | N906DK | N |
| 5652 | N404BC Return of Overage of Funds | N |
| 5653 | N906DK | N |
| 5654 | AC18PDR-WBAT-MAY 18 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 5655 | N906DK | N |
| 5656 | N39NM Proceeds of Sale | N |
| 5657 | N39NM Proceeds of Sale | N |
| 5658 | TRANSFER TO OPERATING ACCOUNT | N |
| 5659 | APFG per Bob Smith | N |
| 5660 | Vidal Baron G58 | N |
| 5661 | N103WP Commission Invoice 07302018 | N |
| 5662 | N103WP Proceeds of Sale | N |
| 5663 | PRATT AND WHITNEY CANADA PT6A-67DENGINES SNS: PCE-PS0199 AND PCE-PS0200 | N |
| 5664 | COMMISSION FOR ENGINES SN PCE-PS0199 AND PCE-PS0200 | N |
| 5665 | N24FJ Commission | N |
| 5666 | LEAR 60 | N |
| 5667 | Wright Brothers Aircraft Title BillNo: AC18PDR-WBAT-JUN 18 Customer No: AC- Wright Brothers AircraftTitle | N |
| 5668 | RETURN OF DEPOSIT N78CK CESSNA 550SN 550-0319 | N |
| 5669 | N840JM Release of Hold Back | N |
| 5670 | RETURN OF DEPOSIT 17 SOUTH BRIARHOLLOW LANE LLC | N |

045A1437

| AX |
|---|

/002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK     73170-5244

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5608 | | | | |
| 5609 | | | | |
| 5610 | | | | |
| 5611 | | | | |
| 5612 | | | | |
| 5613 | | | | |
| 5614 | | | | |
| 5615 | | | | |
| 5616 | | | | |
| 5617 | | | | |
| 5618 | | | | |
| 5619 | | | | |
| 5620 | | | | |
| 5621 | | | | |
| 5622 | | | | |
| 5623 | | | | |
| 5624 | | | | |
| 5625 | | | | |
| 5626 | | | | |
| 5627 | | | | |
| 5628 | | | | |
| 5629 | | | | |
| 5630 | | | | |
| 5631 | | | | |
| 5632 | | | | |
| 5633 | | | | |
| 5634 | | | | |
| 5635 | | | | |
| 5636 | | | | |
| 5637 | | | | |
| 5638 | | | | |
| 5639 | | | | |
| 5640 | | | | |
| 5641 | | | | |
| 5642 | | | | |
| 5643 | | | | |
| 5644 | | | | |
| 5645 | | | | |
| 5646 | | | | |
| 5647 | | | | |
| 5648 | | | | |
| 5649 | | | | |
| 5650 | | | | |
| 5651 | | | | |
| 5652 | | | | |
| 5653 | | | | |
| 5654 | | | | |
| 5655 | | | | |
| 5656 | | | | |
| 5657 | | | | |
| 5658 | | | | |
| 5659 | | | | |
| 5660 | | | | |
| 5661 | | | | |
| 5662 | | | | |
| 5663 | /909630-USD-1044-01 VECTOR AEROSPACE AFRICA (PTY) LTD LANSERIA INT'L AIRPORT, HGR 25 GT 5 LANSERIA 1748 ZA | BOFAUS3N | | |
| 5664 | | | | |
| 5665 | | | | |
| 5666 | | | | |
| 5667 | | | | |
| 5668 | | | | **045A1439** |
| 5669 | | | | |
| 5670 | | | | |

| | BC | BD |
|---|---|---|
| 5608 | | |
| 5609 | | |
| 5610 | | |
| 5611 | | |
| 5612 | | |
| 5613 | | |
| 5614 | | |
| 5615 | | |
| 5616 | | |
| 5617 | | |
| 5618 | | |
| 5619 | | |
| 5620 | | |
| 5621 | | |
| 5622 | | |
| 5623 | | |
| 5624 | | |
| 5625 | | |
| 5626 | | |
| 5627 | | |
| 5628 | | |
| 5629 | | |
| 5630 | | |
| 5631 | | |
| 5632 | | |
| 5633 | | |
| 5634 | | |
| 5635 | | |
| 5636 | | |
| 5637 | | |
| 5638 | | |
| 5639 | | |
| 5640 | | |
| 5641 | | |
| 5642 | | |
| 5643 | | |
| 5644 | | |
| 5645 | | |
| 5646 | | |
| 5647 | | |
| 5648 | | |
| 5649 | | |
| 5650 | | |
| 5651 | | |
| 5652 | | |
| 5653 | | |
| 5654 | | |
| 5655 | | |
| 5656 | | |
| 5657 | | |
| 5658 | | |
| 5659 | | |
| 5660 | | |
| 5661 | | |
| 5662 | | |
| 5663 | /RFB/18 | |
| 5664 | | |
| 5665 | | |
| 5666 | | |
| 5667 | | |
| 5668 | | |
| 5669 | | |
| 5670 | | |

| | A | B | C | D | E | F | G | | I |
|---|---|---|---|---|---|---|---|---|---|
| 5671 | OUTGOING | | 08/01/2018 | 08/01/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5672 | OUTGOING | | 08/02/2018 00260928 | 08/02/2018 | FTR | USD | 249,650.00 | 249,650.00 | N |
| 5673 | OUTGOING | | 08/02/2018 00341696 | 08/02/2018 | FTR | USD | 295,000.00 | 295,000.00 | N |
| 5674 | OUTGOING | | 08/02/2018 00363687 | 08/02/2018 | FTR | USD | 1,400.00 | 1,400.00 | N |
| 5675 | OUTGOING | | 08/02/2018 00363688 | 08/02/2018 | FTR | USD | 37,246.00 | 37,246.00 | O |
| 5676 | OUTGOING | | 08/02/2018 00363689 | 08/02/2018 | FTR | USD | 180,000.00 | 180,000.00 | N |
| 5677 | OUTGOING | | 08/06/2018 00363255 | 08/06/2018 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 5678 | OUTGOING | | 08/08/2018 00236109 | 08/08/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5679 | OUTGOING | | 08/10/2018 00290608 | 08/10/2018 | FTR | USD | 215,000.00 | 215,000.00 | N |
| 5680 | OUTGOING | | 08/13/2018 00414402 | 08/13/2018 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 5681 | OUTGOING | | 08/13/2018 00414403 | 08/13/2018 | FTR | USD | 194,841.84 | 194,841.84 | N |
| 5682 | OUTGOING | | 08/13/2018 00414405 | 08/13/2018 | FTR | USD | 312,000.00 | 312,000.00 | N |
| 5683 | OUTGOING | | 08/15/2018 00378655 | 08/15/2018 | FTR | USD | 38,648.00 | 38,648.00 | N |
| 5684 | OUTGOING | | 08/17/2018 00339869 | 08/17/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5685 | OUTGOING | | 08/17/2018 00339870 | 08/17/2018 | FTR | USD | 359,611.00 | 359,611.00 | N |
| 5686 | OUTGOING | | 08/17/2018 00378028 | 08/17/2018 | FTR | USD | 290,000.00 | 290,000.00 | N |
| 5687 | OUTGOING | | 08/20/2018 00279347 | 08/20/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5688 | OUTGOING | | 08/20/2018 00333444 | 08/20/2018 | FTR | USD | 753.56 | 753.56 | N |
| 5689 | OUTGOING | | 08/21/2018 00254099 | 08/21/2018 | FTR | USD | 62,568.32 | 62,568.32 | N |
| 5690 | OUTGOING | | 08/21/2018 00372695 | 08/21/2018 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 5691 | OUTGOING | | 08/22/2018 00207921 | 08/22/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5692 | OUTGOING | | 08/22/2018 00214030 | 08/22/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5693 | OUTGOING | | 08/22/2018 00273661 | 08/22/2018 | FTR | USD | 24,750.00 | 24,750.00 | N |
| 5694 | OUTGOING | | 08/22/2018 00280657 | 08/22/2018 | FTR | USD | 559,450.00 | 559,450.00 | N |
| 5695 | OUTGOING | | 08/23/2018 00314301 | 08/23/2018 | FTR | USD | 149,365.00 | 149,365.00 | N |
| 5696 | OUTGOING | | 08/24/2018 00380119 | 08/24/2018 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 5697 | OUTGOING | | 08/24/2018 00380120 | 08/24/2018 | FTR | USD | 47,509.88 | 47,509.88 | N |
| 5698 | OUTGOING | | 08/24/2018 00380121 | 08/24/2018 | FTR | USD | 551,890.12 | 551,890.12 | N |
| 5699 | OUTGOING | | 08/27/2018 00273891 | 08/27/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 5700 | OUTGOING | | 08/27/2018 00275270 | 08/27/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5701 | OUTGOING | | 08/27/2018 00350894 | 08/27/2018 | FTR | USD | 16,916.78 | 16,916.78 | N |
| 5702 | OUTGOING | | 08/27/2018 00350895 | 08/27/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5703 | OUTGOING | | 08/27/2018 00430423 | 08/28/2018 | FTR | USD | 312,000.00 | 312,000.00 | N |
| 5704 | OUTGOING | | 08/27/2018 00433412 | 08/28/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5705 | OUTGOING | | 08/28/2018 00234675 | 08/28/2018 | FTR | USD | 249,850.00 | 249,850.00 | N |
| 5706 | OUTGOING | | 08/28/2018 00370575 | 08/28/2018 | FTR | USD | 332,020.24 | 332,020.24 | N |
| 5707 | OUTGOING | | 08/28/2018 00370576 | 08/28/2018 | FTR | USD | 944,468.01 | 944,468.01 | N |
| 5708 | OUTGOING | | 08/28/2018 00370578 | 08/28/2018 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 5709 | OUTGOING | | 08/28/2018 00370579 | 08/28/2018 | FTR | USD | 13,011.75 | 13,011.75 | N |
| 5710 | OUTGOING | | 08/28/2018 00384930 | 08/28/2018 | FTR | USD | 35.23 | 35.23 | N |
| 5711 | OUTGOING | | 08/29/2018 00249273 | 08/29/2018 | FTR | USD | 562,000.00 | 562,000.00 | N |
| 5712 | OUTGOING | | 08/29/2018 00249275 | 08/31/2018 | FTR | USD | 60,500.00 | 60,500.00 | O |
| 5713 | OUTGOING | | 08/29/2018 00277151 | 08/29/2018 | FTR | USD | 1,750.00 | 1,750.00 | N |
| 5714 | OUTGOING | | 08/29/2018 00380429 | 08/29/2018 | FTR | USD | 9,900.00 | 9,900.00 | N |
| 5715 | OUTGOING | | 08/30/2018 00377884 | 08/30/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5716 | OUTGOING | | 08/30/2018 00438937 | 08/30/2018 | FTR | USD | 499,850.00 | 499,850.00 | N |
| 5717 | OUTGOING | | 09/04/2018 00486182 | 09/04/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 5718 | OUTGOING | | 09/04/2018 00486183 | 09/04/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 5719 | OUTGOING | | 09/04/2018 00607239 | 09/04/2018 | FTR | USD | 140,000.00 | 140,000.00 | O |
| 5720 | OUTGOING | | 09/05/2018 00268160 | 09/05/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5721 | OUTGOING | | 09/05/2018 00326326 | 09/05/2018 | FTR | USD | 9,081.60 | 9,081.60 | N |
| 5722 | OUTGOING | | 09/06/2018 00383252 | 09/06/2018 | FTR | USD | 220,412.00 | 220,412.00 | N |
| 5723 | OUTGOING | | 09/06/2018 00383254 | 09/06/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 5724 | OUTGOING | | 09/06/2018 00400294 | 09/06/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5725 | OUTGOING | | 09/06/2018 00433736 | 09/07/2018 | FTR | USD | 202,875.80 | 202,875.80 | N |
| 5726 | OUTGOING | | 09/06/2018 00433737 | 09/07/2018 | FTR | USD | 16,524.20 | 16,524.20 | N |
| 5727 | OUTGOING | | 09/07/2018 00244792 | 09/07/2018 | FTR | USD | 355,000.00 | 355,000.00 | O |
| 5728 | OUTGOING | | 09/07/2018 00313946 | 09/07/2018 | FTR | USD | 771.06 | 771.06 | N |
| 5729 | OUTGOING | | 09/10/2018 00312888 | 09/10/2018 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 5730 | OUTGOING | | 09/10/2018 00312891 | 09/10/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5731 | OUTGOING | | 09/11/2018 00290067 | 09/11/2018 | FTR | USD | 15,231.00 | 15,231.00 | N |
| 5732 | OUTGOING | | 09/11/2018 00290068 | 09/11/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5733 | OUTGOING | | 09/11/2018 00308195 | 09/11/2018 | FTR | USD | 668,600.00 | 668,600.00 | N |

045A1441

WRIGHT BROTHERS AIRCRAFT TITLE INC
Regal ID # 123456

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5671 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5672 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5673 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5674 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5675 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5676 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5677 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5678 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5679 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5680 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5681 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5682 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5683 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5684 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5685 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5686 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5687 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5688 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5689 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5690 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5691 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5692 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5693 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5694 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5695 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5696 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5697 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5698 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5699 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5700 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5701 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5702 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5703 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5704 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5705 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5706 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5707 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5708 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5709 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5710 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5711 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5712 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5713 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5714 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5715 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5716 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5717 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5718 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5719 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5720 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5721 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5722 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5723 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5724 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5725 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5726 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5727 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5728 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5729 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5730 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5731 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5732 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5733 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1442

| | P | | Q | R |
|---|---|---|---|---|
| 5671 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5672 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5673 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5674 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5675 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5676 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5677 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5678 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5679 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5680 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5681 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5682 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5683 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5684 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5685 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5686 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5687 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5688 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5689 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5690 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5691 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5692 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5693 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5694 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5695 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5696 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5697 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5698 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5699 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5700 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5701 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5702 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5703 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5704 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5705 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5706 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5707 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5708 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5709 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5710 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5711 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5712 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5713 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5714 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5715 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5716 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5717 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5718 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5719 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5720 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5721 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5722 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5723 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5724 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5725 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5726 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5727 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5728 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5729 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5730 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5731 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5732 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5733 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1443

045A1444

| | W | X | Y | Z |
|---|---|---|---|---|
| 5671 | | | | 1881A2401AG80252 |
| 5672 | | | | 1882A3108P181K20 |
| 5673 | | | | CJ 200 sn 7964 |
| 5674 | | | | 1882A5203QTA2Q39 |
| 5675 | | | | 1881G0306BR71X25 |
| 5676 | | | | G450 MSN 4113 |
| 5677 | | | | 1886E4603IJ82775 |
| 5678 | | | | 1888955116O92984 |
| 5679 | | | | 188AC0416PM73369 |
| 5680 | | | | 188DF29252CG1403 |
| 5681 | | | | 188DF1746HTF2474 |
| 5682 | | | | 188DF3251GUI2510 |
| 5683 | | | | 188FG2203DNF2715 |
| 5684 | | | | GLOBAL 4423 |
| 5685 | | | | 188HA4642F5I1060 |
| 5686 | | | | 188HG2225P8G0T55 |
| 5687 | | | | 188KA2344Q2H1765 |
| 5688 | | | | 188KC5349N8F1958 |
| 5689 | | | | 188LB3700NVF1U36 |
| 5690 | | | | 188LH25539BF2O31 |
| 5691 | | | | 188M95648O6F0065 |
| 5692 | | | | 188MA143910H1C01 |
| 5693 | | | | 188MD1416ICH1K29 |
| 5694 | | | | 188MD3653RJF0587 |
| 5695 | | | | 188ND5349BSH0K97 |
| 5696 | | | | UE-310 |
| 5697 | | | | 188OG3031K6G1X81 |
| 5698 | | | | 188OG29011KG0F80 |
| 5699 | | | | GLOBAL 6000 MSN |
| 5700 | | | | 188RA2235GDF1956 |
| 5701 | | | | 188RE06071KH0B05 |
| 5702 | | | | 188RE080044F2A39 |
| 5703 | | | | msn 9527 |
| 5704 | | | | 188RI33257OF0F16 |
| 5705 | | | | 258547 258546 |
| 5706 | | | | N790JS |
| 5707 | | | | N790JS |
| 5708 | | | | N790JS |
| 5709 | | | | N790JS |
| 5710 | | | | N790JS |
| 5711 | | | | 188TA0339DUH0A21 |
| 5712 | | | | 188TA0455GTI1068 |
| 5713 | | | | 188TB19546RF0E04 |
| 5714 | | | | 188TF274441G0G66 |
| 5715 | | | | MSN 9527 |
| 5716 | | | | 188UH0351HMH1732 |
| 5717 | | | | 3136 AND 3160 |
| 5718 | | | | MSN 3136 3160 |
| 5719 | | | | 1894E47048SI2997 |
| 5720 | | | | 189595253 1VF0E51 |
| 5721 | | | | 1895C1948MZG0C86 |
| 5722 | | | | 1896F39540BF0D47 |
| 5723 | | | | 1896F3917ABF1Z35 |
| 5724 | | | | 1896G2204RHG1467 |
| 5725 | | | | N587MW |
| 5726 | | | | N587MW |
| 5727 | | | | MSN 4464 |
| 5728 | | | | 1897D18101EG0B65 |
| 5729 | | | | MSN 23794 24032 |
| 5730 | | | | BOEING MSN 33469 |
| 5731 | | | | 189BC1116O6V0748 |
| 5732 | | | | 189BC0835PIW0N96 |
| 5733 | | | | 189BD4811O7W0663 |

045A1445

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5671 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5672 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5673 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5674 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5675 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5676 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5677 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5678 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5679 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5680 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5681 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5682 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5683 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5684 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5685 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5686 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5687 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5688 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5689 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5690 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5691 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5692 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5693 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5694 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5695 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5696 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5697 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5698 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5699 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5700 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5701 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5702 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5703 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5704 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5705 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5706 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5707 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5708 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5709 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5710 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5711 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5712 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5713 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5714 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5715 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5716 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5717 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5718 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5719 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5720 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5721 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5722 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5723 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5724 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5725 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5726 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5727 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5728 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5729 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5730 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5731 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5732 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5733 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5671 | 1881A2401AG80252 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5672 | 1882A3108P181K20 | A | NCX:267090594 | BANKUNITED, NA |
| 5673 | CJ 200 sn 7964 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5674 | 1882A5203QTA2Q39 | D | NJX:381023401350 | DASSAULT FALCON JET CORP |
| 5675 | 1881G0306BR71X25 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 5676 | G450 MSN 4113 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5677 | 1886E4603IJ82775 | A | NCX:113122655 | PROSPERITY BANK |
| 5678 | 188955116O92984 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5679 | 188AC0416PM73369 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5680 | 188DF29252CG1403 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5681 | 188DF1746HTF2474 | A | 066015767 | BISCAYNE BANK |
| 5682 | 188DF3251GUI2510 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5683 | 188FG2203DNF2715 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5684 | GLOBAL 4423 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5685 | 188HA4642F5I1060 | D | NYK:006550690130 | BANK OF CHINA |
| 5686 | 188HG2225P8G0T55 | A | 101015282 | CROSSFIRST BANK |
| 5687 | 188KA2344Q2H1765 | P | NYK:0108 | HSBC BANK USA, NA |
| 5688 | 188KC5349N8F1958 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5689 | 188LB3700NVF1U36 | P | NYK:0509 | WELLS FARGO NY INTL |
| 5690 | 188LH25539BF2O31 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5691 | 188M95648O6F0065 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5692 | 188MA143910H1C01 | A | 101015282 | CROSSFIRST BANK |
| 5693 | 188MD1416ICH1K29 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 5694 | 188MD3653RJF0587 | A | 101015282 | CROSSFIRST BANK |
| 5695 | 188ND5349BSH0K97 | A | 102001017 | JPMORGAN CHASE BANK, NA |
| 5696 | UE-310 | A | 056004445 | UNITED BANK |
| 5697 | 188OG3031K6G1X81 | A | 071904779 | US BANK, NA |
| 5698 | 188OG29011KG0F80 | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 5699 | GLOBAL 6000 MSN | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5700 | 188RA2235GDF1956 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5701 | 188RE06071KH0B05 | A | 071900760 | OLD SECOND NATIONAL BANK |
| 5702 | 188RE080044F2A39 | A | 026013673 | TD BANK, NA |
| 5703 | msn 9527 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5704 | 188RI33257OF0F16 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5705 | 258547 258546 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 5706 | N790JS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5707 | N790JS | G | MAX:1366210000595 | COMM IN PROC-BRANCH/WIRE PYMTS CLS |
| 5708 | N790JS | D | CTX:009368996185 | CUMMINGS AND LOCKWOOD LLC |
| 5709 | N790JS | D | MAX:009420000374 | TVPX 1031 EXCHANGE CO |
| 5710 | N790JS | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5711 | 188TA0339DUH0A21 | A | NCX:122105980 | WESTERN ALLIANCE BANK |
| 5712 | 188TA0455GTI1068 | A | 053200983 | SOUTH STATE BANK |
| 5713 | 188TB19546RF0E04 | A | 101015282 | CROSSFIRST BANK |
| 5714 | 188TF274441G0G66 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 5715 | MSN 9527 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5716 | 188UH0351HMH1732 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 5717 | 3136 AND 3160 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5718 | MSN 31136 3160 | A | NCX:267090594 | BANKUNITED, NA |
| 5719 | 1894E47048SI2997 | A | NCX:114000093 | FROST BANK |
| 5720 | 1895952531VF0E51 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 5721 | 1895C1948MZG0C86 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 5722 | 1896F39540BF0D47 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5723 | 1896F3917ABF1Z35 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5724 | 1896G2204RHG1467 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5725 | N587MW | A | 111016064 | THE NORTHERN TRUST COMPANY |
| 5726 | N587MW | A | 111000960 | NORTH DALLAS BANK & TRUST CO |
| 5727 | MSN 4464 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5728 | 1897D18101EG0B65 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5729 | MSN 23794 24032 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5730 | BOEING MSN 33469 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5731 | 189BC1116O6V0748 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 5732 | 189BC0835PIW0N96 | A | 067014822 | TD BANK, NA |
| 5733 | 189BD4811O7W0663 | A | NCX:111010170 | TIB THE INDEPENDENT BANKERS BANK, |

| | AI | AJ | AK |
|---|---|---|---|
| 5671 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5672 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5673 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5674 | DFJ - EDI RECEIPTS DASSALT FLCN JET200 RISER RDLITTLE FERRY, NJ       07643-1226 | | |
| 5675 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 5676 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5677 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5678 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5679 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5680 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5681 | COCONUT GROVE, FL | | |
| 5682 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5683 | BEVERLY HILLS, CA | | |
| 5684 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5685 | INTL CLEARING DEPT.1 FUXINGMEN NEI AVENUEBEIJING 100818, P. R. CHINA | | |
| 5686 | LEAWOOD, KS | | |
| 5687 | 452 FIFTH AVEUENEW YORK, NEW YORK | | |
| 5688 | WASHINGTON, DC | | |
| 5689 | 375, PARK AVENUENEW YORK,US | | |
| 5690 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5691 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5692 | LEAWOOD, KS | | |
| 5693 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 5694 | LEAWOOD, KS | | |
| 5695 | DENVER, CO | | |
| 5696 | FAIRFAX, VA | | |
| 5697 | MILWAUKEE, WI | | |
| 5698 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 5699 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5700 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5701 | AURORA, IL | | |
| 5702 | NEW YORK, NY | | |
| 5703 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5704 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5705 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 5706 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5707 | MASSACHUSETTS | | |
| 5708 | FEE ACCOUNT6 LANDMARK SQSTAMFORD, CT       06901-2704 | | |
| 5709 | 2352 MAIN ST STE 201CONCORD, MA       01742-3847 | | |
| 5710 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5711 | PHOENIX, AZ | | |
| 5712 | COLUMBIA, SC | | |
| 5713 | LEAWOOD, KS | | |
| 5714 | HEAD OFFICELEVEL 1, 800 BOURKE STREETDOCKLANDS VICTORIA AUSTRALIA | | |
| 5715 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5716 | NEW YORK, NY | | |
| 5717 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5718 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5719 | SAN ANTONIO, TEXAS | | |
| 5720 | NEW YORK, NEW YORK | | |
| 5721 | SAN DIEGO, CA | | |
| 5722 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5723 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5724 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5725 | HOUSTON, TX | | |
| 5726 | DALLAS, TX | | |
| 5727 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5728 | WASHINGTON, DC | | |
| 5729 | PASSAIC, NJ | | |
| 5730 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5731 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 5732 | WEST PALM BEACH, FL | | |
| 5733 | NAPHELPS DRIVE 350IRVING,TX 75038 UNITED STATES | | |

045A1448

| | AL | AM | AN |
|---|---|---|---|
| 5671 | | | |
| 5672 | | | |
| 5673 | | | |
| 5674 | | | |
| 5675 | | | |
| 5676 | | | |
| 5677 | | | |
| 5678 | | | |
| 5679 | | | |
| 5680 | | | |
| 5681 | | | |
| 5682 | | | |
| 5683 | | | |
| 5684 | | | |
| 5685 | | | S |
| 5686 | | | |
| 5687 | | | S |
| 5688 | | | |
| 5689 | | | S |
| 5690 | | | |
| 5691 | | | |
| 5692 | | | |
| 5693 | | | |
| 5694 | | | |
| 5695 | | | |
| 5696 | | | |
| 5697 | | | |
| 5698 | | | |
| 5699 | | | |
| 5700 | | | |
| 5701 | | | |
| 5702 | | | |
| 5703 | | | |
| 5704 | | | |
| 5705 | | | |
| 5706 | | | |
| 5707 | | | |
| 5708 | | | |
| 5709 | | | |
| 5710 | | | |
| 5711 | | | |
| 5712 | | | |
| 5713 | | | |
| 5714 | | | S |
| 5715 | | | |
| 5716 | | | S |
| 5717 | | | |
| 5718 | | | |
| 5719 | | | |
| 5720 | | | S |
| 5721 | | | |
| 5722 | | | |
| 5723 | | | |
| 5724 | | | |
| 5725 | | | |
| 5726 | | | |
| 5727 | | | |
| 5728 | | | |
| 5729 | | | |
| 5730 | | | |
| 5731 | | | |
| 5732 | | | |
| 5733 | | | |

045A1449

| | AO | AP | AQ |
|---|---|---|---|
| 5671 | | | |
| 5672 | | | |
| 5673 | | | |
| 5674 | | | |
| 5675 | | | |
| 5676 | | | |
| 5677 | | | |
| 5678 | | | |
| 5679 | | | |
| 5680 | | | |
| 5681 | | | |
| 5682 | | | |
| 5683 | | | |
| 5684 | | | |
| 5685 | NYK:BKCHCNBJ51A | BANK OF CHINA | (YANTAI BRANCH)15 SHUN TAI STREETYANTAI 264001 CHINA |
| 5686 | | | |
| 5687 | BLICCHGG/(CH071159/AC000038016) | HSBC PRIVATE BANK (SUISSE) SA | 2, QUAI GENERAL GUISANCASE POSTAL 3580CH-1211 GENEVA 3, SWITZERLAND |
| 5688 | | | |
| 5689 | ABSAZAJJ/(CH012700/AC2000193512571) | ABSA BANK LTD. | P.O. BOX 4854JOHANNESBURG 2000, SOUTH AFRICA |
| 5690 | | | |
| 5691 | | | |
| 5692 | | | |
| 5693 | | | |
| 5694 | | | |
| 5695 | | | |
| 5696 | | | |
| 5697 | | | |
| 5698 | | | |
| 5699 | | | |
| 5700 | | | |
| 5701 | | | |
| 5702 | | | |
| 5703 | | | |
| 5704 | | | |
| 5705 | | | |
| 5706 | | | |
| 5707 | | | |
| 5708 | | | |
| 5709 | | | |
| 5710 | | | |
| 5711 | | | |
| 5712 | | | |
| 5713 | | | |
| 5714 | NYK:NATAAU3302S | NATIONAL AUSTRALIA BANK LTD | (INTL SERVICE CENTRE-NEW SOUTHWALES AND A.C.T.)SYDNEY, AUSTRALIA |
| 5715 | | | |
| 5716 | KREDBEBB | KBC BANK NV BELGIUM | HAVENLAAN 2BRUSSELS 1080 BELGIUM |
| 5717 | | | |
| 5718 | | | |
| 5719 | | | |
| 5720 | NOSCCATT/(CH014628/AC000602736) | BANK OF NOVA SCOTIA | GTB PR AND SRV 20 RCHMD ST 2 FL NNMTORONTO, ONTARIO M5C 2R9 CANADA |
| 5721 | | | |
| 5722 | | | |
| 5723 | | | |
| 5724 | | | |
| 5725 | | | |
| 5726 | | | |
| 5727 | | | |
| 5728 | | | |
| 5729 | | | |
| 5730 | | | |
| 5731 | | | |
| 5732 | | | |
| 5733 | | | |

045A1450

| | AR | AS | AT |
|---|---|---|---|
| 5671 | 2000035509309 | STEVENS AVIATION INC | 6202 DELAWARE STREETGREENVILLE29611 US |
| 5672 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG CAP | 4141 NE 2 AVE. NO. 201MIAMI33137 US |
| 5673 | | | |
| 5674 | | | |
| 5675 | 312549847 | INTEGRITY AERO SERVICE LLC | 14829 BRISTOL PARK BLVDEDMOND73013 US |
| 5676 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5677 | 4321588 | RICK AND PAT KNIGHT | 16250 CR 4336LARUE75770 US |
| 5678 | | | |
| 5679 | | | |
| 5680 | 101-WA-258641-000 | UBS FINANCIAL SERVICES | NANANA US |
| 5681 | 21003926 | 2EE LLC | NANANA US |
| 5682 | | | |
| 5683 | 116701589 | TFS AVIATION USA, LLC | 1560 W. CYPRESS CREEK RD, HANGAR 20FORT LAUDERDALE33309 US |
| 5684 | | | |
| 5685 | 2390 0156 8590 | YANTAI JINPENG MINING MACHINERY CO, | NO. 11, FUZHOU RDYANTAINA CN |
| 5686 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107THOKLAHOMA CITY73170 US |
| 5687 | CH460868905091319706 7 | MARK ANDREW WEINGARD | NANANA CH |
| 5688 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5689 | 909630-USD-1044-01 | VECTOR AEROSPACE AFRICA (PTY) LTD | GATE 5, HANGAR 25 LANSERIA INT'L AILANSERIA1748 ZA |
| 5690 | | | |
| 5691 | 777200205 | TENDENCIA ASSET MANAGEMENT LTD | 45 ROCKEFELLER PLZNEW YORK10111 US |
| 5692 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY73170 US |
| 5693 | | | |
| 5694 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STREETOKLAHOMA CITY73170 US |
| 5695 | 1633658032 | HORIZON LIGHT, LLC | PO BOX 20248BOULDER80308 US |
| 5696 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 5697 | 199374455434 | JET SENSE AVIATION LLC | N/AN/AN/A US |
| 5698 | 14500010 | ENTERPRISE BANK AND TRUST | N/AN/AN/A US |
| 5699 | 1954829428 | HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI33139 US |
| 5700 | 8219424283 | MY4LADS | NANANA US |
| 5701 | 40000171062 | MIDAMERICA JET WORKS, LLC | AURORA MUNICIPAL AIRPORTSUGAR GROVE60554 US |
| 5702 | 4345796837 | M AIR AVIATION | 67 TOWER RD HANGAR TWHITE PLAINS10604 US |
| 5703 | | | |
| 5704 | 9101209543 | TEXTRON AVIATION, INC. | N/AN/AN/A US |
| 5705 | 80000966631 | ITE MANAGEMENTLP | 200 PARK AVENUE SOUTH SUITE 1511NEW YORK10003 US |
| 5706 | 716495445 | GOLDAN SACHS BANK USA | NANANA NA |
| 5707 | | | |
| 5708 | | | |
| 5709 | | | |
| 5710 | 716495445 | GOLDMAN SACHS BANK USA | NANANA US |
| 5711 | 8010711409 | CUTTER HOLDING COMPANY | 2802 E OLD TOWER ROADPHOENIX85034 US |
| 5712 | 6101004252 | EAGLE AVIATION INC | 2861 AVIATION WAYWEST COLUMBIA29170 US |
| 5713 | 201269783 | AIRCRAFT GUARANTY HOLDINGS | PO BOX 891860OKLAHOMA CITY73189 US |
| 5714 | WOMBTUSD01 | FLYING WOMBATS AUSTRALIA PTY LTD | N/AN/AN/A AU |
| 5715 | | | |
| 5716 | BE91733039920176 | VGP NV | LEONARDO DA VINCILAAN 19A B6DIEGEM1831 BE |
| 5717 | | | |
| 5718 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5719 | 870006459 | VECTOR AEROSPACE ENGINE SERVICES US | 600 E. DALLAS RD., SUITE 400GRAPEVINE76051 US |
| 5720 | 308820311316 | AVIATION UNLIMITED LLC | 1260 AIRPORT BLVDOSHAWAL1 J 8P5 CA |
| 5721 | 10100000918920 | MITCHELL L GADSBY | 6711 WANDERMERE DRIVESAN DIEGO92120 US |
| 5722 | | | |
| 5723 | | | |
| 5724 | | | |
| 5725 | 34223228 | BIJOU LIVING TRUST | NANANA US |
| 5726 | 3911500 | DFW AERO MECHANIX INC. | NANANA US |
| 5727 | 1954829428 | HOPOP CORP | NANANA US |
| 5728 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5729 | 3033454206 | FRANK WEINBERG AND BLACK PL | 7805 SW 6TH COURTPLANTATION33324 US |
| 5730 | 1710004571 | KEB GROUP | NANANA US |
| 5731 | | | |
| 5732 | 4253728229 | QUEST AIR | N/AN/AN/A US |
| 5733 | 111302587 | FIRST NATIONAL BANK OF BALLINGER | 911 HUTCHINGS AVENUEBALLINGER76821 US |

045A1451

Case 4:20-cr-00212-ALM-BD     Document 554-4     Filed 02/26/25     Page 1452 of 1840
PageID #:  13396

| | AV | AW |
|---|---|---|
| 5671 | N782SC INVOICE NO: GYHIN-18-00893INVOICE DATE 08-01-18 BILLED TO: SOUTHERN CROSS AVIATION BD | N |
| 5672 | MSN 5814 Return of Deposit | N |
| 5673 | | N |
| 5674 | Invoice No: 846893-01 Date 7-13-18Cust No: 07573 PO Number 6905 BFDMAIRCRAFT C/O PCS WORLDWIDE | N |
| 5675 | INVOICE 5557 BFDM AIRCRAFT LLCINVOICE DATED 7-25-18 FALCON INLETREPAIR | N |
| 5676 | G450 MSN 4113 | N |
| 5677 | Consulting for Rana Jet | N |
| 5678 | | N |
| 5679 | LEAR 60 | N |
| 5680 | FFC TO JAIME FRANCISCO ARIMANY FL16902 | N |
| 5681 | | N |
| 5682 | SOUTH AVIATION | N |
| 5683 | Invoice No. 1146 and 1184 N109TG | N |
| 5684 | GLOBAL SN 4423 | N |
| 5685 | CONTRACT JPKJ2018704 | N |
| 5686 | Tsingos | N |
| 5687 | RETURN OF DEPOSIT HELD FOR MARKWEINGARD | N |
| 5688 | AC-WRIGHT BROTHERS AIRCRAFT TITLEINVOICE AC18PDR-WBAT-JUL 18 | N |
| 5689 | P W PT6A-67D sn PCE-PS0199 and PCE-PS0200 | N |
| 5690 | APFG | N |
| 5691 | RETURN OF DEPOSIT CL605 5826 | N |
| 5692 | N50KQ | N |
| 5693 | N825DM | N |
| 5694 | N50KQ QUEST KODIAK 100 100-0250 | N |
| 5695 | N748C Proceeds of Sale | N |
| 5696 | PCE-PS0341 PROCEEDS OF SALE | N |
| 5697 | PCE-PS0341 PROCEEDS OF SALE | N |
| 5698 | RE: JET SENSE AVIATION AIRCRAFTHOLDINGS CO JET SENSE AVIATION LLCLOAN 8225757 | N |
| 5699 | RETURN OF DEPOSIT GLOBAL 6000 MSN9527 | N |
| 5700 | COMMISSION 9527 | N |
| 5701 | N24FJ    INVOICE 26389 BFDMAIRCRAFT, LLC WORK ORDER 14023-MX | N |
| 5702 | N24FJ COMMISSION REMAINING ESCROWFUNDS | N |
| 5703 | MSN 9527 COMMISSION SOUTH AVIATION | N |
| 5704 | 525-0880 | N |
| 5705 | RETURN OF DEPOSIT HAWKER 800XP MSN258547, MSN 258546, MSN 258334 LESSWIRE FEES | N |
| 5706 | FFC TO ICI AVIATION LEASING LLCACCT NO.  2O4UGO | N |
| 5707 | PROCEEDS OF SALE OF N790JS BNF CO493  180000362921 | N |
| 5708 | N790JS GOLDMOND SACHS AND CO ICIAVIATION 372550.0030 | N |
| 5709 | N790JS PROCEEDS OF SALE | N |
| 5710 | FFC TO ICI AVIATION LEASING LLCACCT 204UG0 | N |
| 5711 | ATTN: FX DEPARTMENT N5337N | N |
| 5712 | N5337N ATTN: AMY DIXON | N |
| 5713 | INVOICE 18/07/2926-01 | N |
| 5714 | LE43252CE RETURN OF DEPOSIT LESSWIRE FEES | N |
| 5715 | COMMISSION MSN 9527 | N |
| 5716 | RETURN OF DEPOSIT SN 6169 | N |
| 5717 | COMMISSION DUE MSN 3136 MSN 3160 | N |
| 5718 | RETURN OF ESCROW DEPOSIT MSN 3136AND 3160 | N |
| 5719 | Ref: Engine PT6A-67D, MSN: PCE-114042, Invoice No. PRF-0001663 | N |
| 5720 | EC120B SN 1663 | N |
| 5721 | COMMISSION PCE-PS0199 and PCE-PS0200 | N |
| 5722 | PL  18000002 | N |
| 5723 | PL 18000002 | N |
| 5724 | | N |
| 5725 | PROCEEDS OF SALE N587MW THOMAS F.BIJOU | N |
| 5726 | INVOICE7160-08-2018 THOMAS F. BIJOU | N |
| 5727 | GLOBAL EXPRESS 7500 MSN 4464 FEES | N |
| 5728 | BILL NUMBER AC18PDR-WBAT-AUG 18CUSTOMER NO AC-WRIGHT BROTHERSAIRCRAFT TITLE | N |
| 5729 | 1988 BOEING 767-233 MSN 23794 1988BOEING 767-233 MSN 24032 | N |
| 5730 | BOEING 33469 | N |
| 5731 | REMAINING ESCROW FUNDS | N |
| 5732 | N324TW | N |
| 5733 | For Further Credit To: ChionsiniInterests Management LLC Account No. 74270801 N503WJ Proceeds of Sale | N |

045A1453

| AX |
| --- |

| 5671 | |
| 5672 | |
| 5673 | |
| 5674 | |
| 5675 | |
| 5676 | |
| 5677 | |
| 5678 | |
| 5679 | |
| 5680 | |
| 5681 | |
| 5682 | |
| 5683 | |
| 5684 | |
| 5685 | |
| 5686 | |
| 5687 | |
| 5688 | |
| 5689 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5690 | |
| 5691 | |
| 5692 | |
| 5693 | |
| 5694 | |
| 5695 | |
| 5696 | |
| 5697 | |
| 5698 | |
| 5699 | |
| 5700 | |
| 5701 | |
| 5702 | |
| 5703 | |
| 5704 | |
| 5705 | |
| 5706 | |
| 5707 | |
| 5708 | |
| 5709 | |
| 5710 | |
| 5711 | |
| 5712 | |
| 5713 | |
| 5714 | |
| 5715 | |
| 5716 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 928 SW 107TH ST* OKLAHOMA CITY, OK    73170-5244 |
| 5717 | |
| 5718 | |
| 5719 | |
| 5720 | |
| 5721 | |
| 5722 | |
| 5723 | |
| 5724 | |
| 5725 | |
| 5726 | |
| 5727 | |
| 5728 | |
| 5729 | |
| 5730 | |
| 5731 | |
| 5732 | |
| 5733 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5671 | | | | |
| 5672 | | | | |
| 5673 | | | | |
| 5674 | | | | |
| 5675 | | | | |
| 5676 | | | | |
| 5677 | | | | |
| 5678 | | | | |
| 5679 | | | | |
| 5680 | | | | |
| 5681 | | | | |
| 5682 | | | | |
| 5683 | | | | |
| 5684 | | | | |
| 5685 | | | | |
| 5686 | | | | |
| 5687 | | | | |
| 5688 | | | | |
| 5689 | /909630-USD-1044-01 VECTOR AEROSPACE AFRICA (PTY) LTD GATE 5, HANGAR 25 LANSERIA INT'L AI LANSERIA 1748 ZA | BOFAUS3N | | |
| 5690 | | | | |
| 5691 | | | | |
| 5692 | | | | |
| 5693 | | | | |
| 5694 | | | | |
| 5695 | | | | |
| 5696 | | | | |
| 5697 | | | | |
| 5698 | | | | |
| 5699 | | | | |
| 5700 | | | | |
| 5701 | | | | |
| 5702 | | | | |
| 5703 | | | | |
| 5704 | | | | |
| 5705 | | | | |
| 5706 | | | | |
| 5707 | | | | |
| 5708 | | | | |
| 5709 | | | | |
| 5710 | | | | |
| 5711 | | | | |
| 5712 | | | | |
| 5713 | | | | |
| 5714 | | | | |
| 5715 | | | | |
| 5716 | /BE91733039920176* VGP NV* LEONARDO DA VINCILAAN 19A B6* DIEGEM* 1831 BE* | BOFAUS3N* | | |
| 5717 | | | | |
| 5718 | | | | |
| 5719 | | | | |
| 5720 | | | | |
| 5721 | | | | |
| 5722 | | | | |
| 5723 | | | | |
| 5724 | | | | |
| 5725 | | | | |
| 5726 | | | | |
| 5727 | | | | |
| 5728 | | | | |
| 5729 | | | | |
| 5730 | | | | |
| 5731 | | | | **045A1455** |
| 5732 | | | | |
| 5733 | | | | |

| | BC | BD |
|---|---|---|
| 5671 | | |
| 5672 | | |
| 5673 | | |
| 5674 | | |
| 5675 | | |
| 5676 | | |
| 5677 | | |
| 5678 | | |
| 5679 | | |
| 5680 | | |
| 5681 | | |
| 5682 | | |
| 5683 | | |
| 5684 | | |
| 5685 | | |
| 5686 | | |
| 5687 | | |
| 5688 | | |
| 5689 | /RFB/18 | |
| 5690 | | |
| 5691 | | |
| 5692 | | |
| 5693 | | |
| 5694 | | |
| 5695 | | |
| 5696 | | |
| 5697 | | |
| 5698 | | |
| 5699 | | |
| 5700 | | |
| 5701 | | |
| 5702 | | |
| 5703 | | |
| 5704 | | |
| 5705 | | |
| 5706 | | |
| 5707 | | |
| 5708 | | |
| 5709 | | |
| 5710 | | |
| 5711 | | |
| 5712 | | |
| 5713 | | |
| 5714 | | |
| 5715 | | |
| 5716 | /RFB/18 | |
| 5717 | | |
| 5718 | | |
| 5719 | | |
| 5720 | | |
| 5721 | | |
| 5722 | | |
| 5723 | | |
| 5724 | | |
| 5725 | | |
| 5726 | | |
| 5727 | | |
| 5728 | | |
| 5729 | | |
| 5730 | | |
| 5731 | | |
| 5732 | | |
| 5733 | | |

045A1456

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5734 | OUTGOING | 09/11/2018 | 00387615 | 09/11/2018 | FTR | USD | 243,693.10 | 243,693.10 | N |
| 5735 | OUTGOING | 09/11/2018 | 00387616 | 09/12/2018 | FTR | USD | 1,750.00 | 1,750.00 | N |
| 5736 | OUTGOING | 09/14/2018 | 00298305 | 09/14/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5737 | OUTGOING | 09/14/2018 | 00298306 | 09/14/2018 | FTR | USD | 365,930.59 | 365,930.59 | O |
| 5738 | OUTGOING | 09/14/2018 | 00298307 | 09/14/2018 | FTR | USD | 33,469.41 | 33,469.41 | N |
| 5739 | OUTGOING | 09/14/2018 | 00298308 | | IRS | USD | 282,700.00 | 282,700.00 | N |
| 5740 | OUTGOING | 09/17/2018 | 00311893 | 09/17/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5741 | OUTGOING | 09/17/2018 | 00311894 | 09/17/2018 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 5742 | OUTGOING | 09/18/2018 | 00323518 | 09/18/2018 | FTR | USD | 746.56 | 746.56 | N |
| 5743 | OUTGOING | 09/19/2018 | 00259495 | 09/19/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5744 | OUTGOING | 09/20/2018 | 00383225 | 09/20/2018 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5745 | OUTGOING | 09/20/2018 | 00383226 | 09/20/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5746 | OUTGOING | 09/20/2018 | 00383228 | 09/20/2018 | FTR | USD | 27,930.00 | 27,930.00 | N |
| 5747 | OUTGOING | 09/20/2018 | 00383230 | 09/20/2018 | FTR | USD | 21,370.00 | 21,370.00 | N |
| 5748 | OUTGOING | 09/20/2018 | 00383231 | 09/20/2018 | FTR | USD | 24,650.00 | 24,650.00 | N |
| 5749 | OUTGOING | 09/20/2018 | 00398142 | 09/20/2018 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 5750 | OUTGOING | 09/20/2018 | 00406505 | 09/20/2018 | FTR | USD | 14,573.61 | 14,573.61 | N |
| 5751 | OUTGOING | 09/21/2018 | 00335594 | 09/21/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5752 | OUTGOING | 09/21/2018 | 00335595 | 09/21/2018 | FTR | USD | 327,511.00 | 327,511.00 | N |
| 5753 | OUTGOING | 09/21/2018 | 00335596 | 09/21/2018 | FTR | USD | 87,500.00 | 87,500.00 | N |
| 5754 | OUTGOING | 09/21/2018 | 00372679 | 09/21/2018 | FTR | USD | 901,186.20 | 901,186.20 | N |
| 5755 | OUTGOING | 09/21/2018 | 00387048 | 09/21/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5756 | OUTGOING | 09/21/2018 | 00419782 | 09/21/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 5757 | OUTGOING | 09/21/2018 | 00426949 | 09/24/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5758 | OUTGOING | 09/24/2018 | 00266156 | 09/24/2018 | FTR | USD | 55,344.00 | 55,344.00 | N |
| 5759 | OUTGOING | 09/26/2018 | 00278078 | 09/26/2018 | FTR | USD | 374,855.00 | 374,855.00 | N |
| 5760 | OUTGOING | 09/27/2018 | 00301611 | 09/27/2018 | FTR | USD | 891,500.00 | 891,500.00 | N |
| 5761 | OUTGOING | 09/27/2018 | 00301612 | 09/27/2018 | FTR | USD | 44,563.15 | 44,563.15 | O |
| 5762 | OUTGOING | 09/27/2018 | 00301615 | 09/27/2018 | FTR | USD | 42,406.86 | 42,406.86 | N |
| 5763 | OUTGOING | 09/27/2018 | 00301616 | 09/27/2018 | FTR | USD | 8,623.13 | 8,623.13 | O |
| 5764 | OUTGOING | 09/27/2018 | 00301617 | 09/27/2018 | FTR | USD | 42,406.86 | 42,406.86 | N |
| 5765 | OUTGOING | 09/28/2018 | 00311661 | 09/28/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5766 | OUTGOING | 09/28/2018 | 00311663 | 09/28/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5767 | OUTGOING | 09/28/2018 | 00311665 | 09/28/2018 | FTR | USD | 8,657,165.89 | 8,657,165.89 | N |
| 5768 | OUTGOING | 09/28/2018 | 00311740 | 09/28/2018 | FTR | USD | 1,095,652.11 | 1,095,652.11 | N |
| 5769 | OUTGOING | 09/28/2018 | 00335072 | 09/28/2018 | FTR | USD | 28,739.00 | 28,739.00 | N |
| 5770 | OUTGOING | 10/01/2018 | 00291359 | 10/01/2018 | FTR | USD | 554,488.00 | 554,488.00 | N |
| 5771 | OUTGOING | 10/01/2018 | 00294012 | 10/01/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 5772 | OUTGOING | 10/02/2018 | 00283568 | 10/02/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 5773 | OUTGOING | 10/02/2018 | 00283569 | 10/02/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5774 | OUTGOING | 10/02/2018 | 00283570 | 10/02/2018 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 5775 | OUTGOING | 10/02/2018 | 00283573 | 10/02/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5776 | OUTGOING | 10/02/2018 | 00283574 | 10/02/2018 | FTR | USD | 288,000.00 | 288,000.00 | N |
| 5777 | OUTGOING | 10/02/2018 | 00283575 | 10/02/2018 | FTR | USD | 374,855.00 | 374,855.00 | N |
| 5778 | OUTGOING | 10/02/2018 | 00368948 | 10/02/2018 | FTR | USD | 11,680.00 | 11,680.00 | N |
| 5779 | OUTGOING | 10/05/2018 | 00277822 | 10/05/2018 | FTR | USD | 85,302.50 | 85,302.50 | N |
| 5780 | OUTGOING | 10/05/2018 | 00277824 | 10/05/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5781 | OUTGOING | 10/05/2018 | 00277825 | 10/05/2018 | FTR | USD | 12,150.00 | 12,150.00 | N |
| 5782 | OUTGOING | 10/05/2018 | 00277826 | 10/05/2018 | FTR | USD | 12,150.00 | 12,150.00 | N |
| 5783 | OUTGOING | 10/05/2018 | 00277828 | 10/05/2018 | FTR | USD | 57,500.00 | 57,500.00 | N |
| 5784 | OUTGOING | 10/05/2018 | 00301459 | 10/05/2018 | FTR | USD | 53,177.82 | 53,177.82 | N |
| 5785 | OUTGOING | 10/05/2018 | 00301461 | 10/05/2018 | FTR | USD | 156,222.18 | 156,222.18 | N |
| 5786 | OUTGOING | 10/05/2018 | 00319087 | 10/05/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5787 | OUTGOING | 10/09/2018 | 00608456 | 10/09/2018 | FTR | USD | 204,232.00 | 204,232.00 | N |
| 5788 | OUTGOING | 10/09/2018 | 00608457 | 10/09/2018 | FTR | USD | 2,348.97 | 2,348.97 | N |
| 5789 | OUTGOING | 10/09/2018 | 00608458 | 10/09/2018 | FTR | USD | 175,000.00 | 175,000.00 | N |
| 5790 | OUTGOING | 10/09/2018 | 00608459 | 10/09/2018 | FTR | USD | 323,612.40 | 323,612.40 | N |
| 5791 | OUTGOING | 10/09/2018 | 00608460 | 10/09/2018 | FTR | USD | 4,314,518.00 | 4,314,518.00 | N |
| 5792 | OUTGOING | 10/09/2018 | 00608461 | 10/09/2018 | FTR | USD | 25,500.67 | 25,500.67 | N |
| 5793 | OUTGOING | 10/09/2018 | 00674581 | 10/09/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5794 | OUTGOING | 10/10/2018 | 00347175 | 10/10/2018 | FTR | USD | 204,560.00 | 204,560.00 | N |
| 5795 | OUTGOING | 10/10/2018 | 00385211 | 10/10/2018 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 5796 | OUTGOING | 10/10/2018 | 00430665 | 10/10/2018 | FTR | USD | 1,132,953.52 | 1,132,953.52 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5734 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5735 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5736 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5737 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5738 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5739 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5740 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5741 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5742 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5743 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5744 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5745 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5746 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5747 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5748 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5749 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5750 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5751 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5752 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5753 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5754 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5755 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5756 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5757 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5758 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5759 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5760 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5761 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5762 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5763 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5764 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5765 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5766 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5767 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5768 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5769 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5770 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5771 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5772 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5773 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5774 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5775 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5776 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5777 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5778 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5779 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5780 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5781 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5782 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5783 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5784 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5785 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5786 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5787 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5788 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5789 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5790 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5791 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5792 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5793 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5794 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5795 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5796 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1458

| | P | Q | R |
|---|---|---|---|
| 5734 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5735 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5736 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5737 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5738 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5739 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5740 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5741 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5742 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5743 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5744 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5745 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5746 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5747 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5748 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5749 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5750 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5751 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5752 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5753 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5754 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5755 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5756 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5757 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5758 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5759 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5760 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5761 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5762 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5763 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5764 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5765 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5766 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5767 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5768 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5769 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5770 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5771 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5772 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5773 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5774 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5775 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5776 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5777 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5778 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5779 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5780 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5781 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5782 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5783 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5784 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5785 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5786 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5787 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5788 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5789 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5790 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5791 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5792 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5793 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5794 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5795 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5796 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1459

045A1460

| | W | X | Y | Z |
|---|---|---|---|---|
| 5734 | | | | N30JE |
| 5735 | | | | N78CK |
| 5736 | | | | N78CK |
| 5737 | | | | N78CK |
| 5738 | | | | N78CK |
| 5739 | | | | 189EC0541LGV1K41 |
| 5740 | | | | N28FM |
| 5741 | | | | N28FM |
| 5742 | | | | 189ID43037XV1S55 |
| 5743 | | | | 189JB0846ORW1T45 |
| 5744 | | | | 189KE52013JX3407 |
| 5745 | | | | 189KF01390SW1V00 |
| 5746 | | | | 189KE5810KCY0403 |
| 5747 | | | | 189KF0002OTX0R04 |
| 5748 | | | | 189KE5639KXX0T61 |
| 5749 | | | | MSN 40565 40567 |
| 5750 | | | | 189KF55576FV2221 |
| 5751 | | | | 189LD04450BV3334 |
| 5752 | | | | N28FM |
| 5753 | | | | MSN 4423 |
| 5754 | | | | 189LF274630Y1I12 |
| 5755 | | | | 189LF3006H6X3O32 |
| 5756 | | | | 189LH1906O4Y1127 |
| 5757 | | | | 189LH5543MEW0348 |
| 5758 | | | | 189OB3233C9D1587 |
| 5759 | | | | 189QB0734O5S0N29 |
| 5760 | | | | 189RA4757E6H1D69 |
| 5761 | | | | 189RA5738C4H2T41 |
| 5762 | | | | 189RA5935BSF1830 |
| 5763 | | | | 189RA53319DH1I20 |
| 5764 | | | | 189RA5028B7E2B40 |
| 5765 | | | | 189RE180755H1E55 |
| 5766 | | | | 189RA0653CAE0L13 |
| 5767 | | | | 189RA1125CBH2S05 |
| 5768 | | | | 189RA085611F2J29 |
| 5769 | | | | 189SB0328IAH1N61 |
| 5770 | | | | MSN 30854 33047 |
| 5771 | | | | 18A1937409UH0Y33 |
| 5772 | | | | GLOBAL 7000 |
| 5773 | | | | G450 |
| 5774 | | | | MID 4423 |
| 5775 | | | | MID 4423 |
| 5776 | | | | 18A2C14175CT1D27 |
| 5777 | | | | MID 4423 |
| 5778 | | | | 18A2G0548LEW0053 |
| 5779 | | | | 18A5C13530I11420 |
| 5780 | | | | 18A5C09313321Y50 |
| 5781 | | | | 18A5C0702BW20M55 |
| 5782 | | | | 18A5C0519J220E14 |
| 5783 | | | | 18A5C12029780049 |
| 5784 | | | | 18A5D1958C911O68 |
| 5785 | | | | 18A5D1304D011O14 |
| 5786 | | | | 18A5E09003691I62 |
| 5787 | | | | 18A9B30294DG0W44 |
| 5788 | | | | 18A9C4603QVF0593 |
| 5789 | | | | 18A9B3230AEG0D90 |
| 5790 | | | | 18A9C4415CPH0988 |
| 5791 | | | | 18A9B28125FF0078 |
| 5792 | | | | 18A9B3700MBH0736 |
| 5793 | | | | 18A9G3621BSI1J40 |
| 5794 | | | | 18AAC55256JG0017 |
| 5795 | | | | 18AAC2052ESF0494 |
| 5796 | | | | 18AAG12029ZH0H51 |

045A1461

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5734 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5735 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5736 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5737 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5738 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5739 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5740 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5741 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5742 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5743 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5744 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5745 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5746 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5747 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5748 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5749 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5750 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5751 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5752 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5753 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5754 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5755 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5756 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5757 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5759 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5760 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5761 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5762 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5763 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5764 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5765 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5766 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5767 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5768 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5769 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5770 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5771 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5772 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5774 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5775 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5776 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5777 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5778 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5779 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5780 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5781 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5782 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5783 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5784 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5785 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5786 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5787 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5788 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5789 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5790 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5791 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5793 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5794 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5795 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5796 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1462

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5734 | N30JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5735 | N78CK | A | 101015282 | CROSSFIRST BANK |
| 5736 | N78CK | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 5737 | N78CK | P | NYK:0008 | CITIBANK, N.A. |
| 5738 | N78CK | A | 065300279 | TRUSTMARK NATIONAL BANK |
| 5739 | 189EC0541LGV1K41 | A | NCX:091036164 | US TREASURY SINGLE TAXPAYORS |
| 5740 | N28FM | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5741 | N28FM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5742 | 189ID43037XV1S55 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5743 | 189JB0846ORW1T45 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5744 | 189KE52013JX3407 | D | NJX:381037659143 | GRB PARTNERS, LLC |
| 5745 | 189KF01390SW1V00 | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 5746 | 189KE5810KCY0403 | A | 067014822 | TD BANK, NA |
| 5747 | 189KF0002OTX0R04 | A | NCX:071001737 | MB FINANCIAL BANK, N.A. |
| 5748 | 189KE5639KXX0T61 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5749 | MSN 40565 40567 | A | NCX:267090594 | BANKUNITED, NA |
| 5750 | 189KF55576FV2221 | A | 056004445 | UNITED BANK |
| 5751 | 189LD04450BV3334 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5752 | N28FM | A | 066015767 | BISCAYNE BANK |
| 5753 | MSN 4423 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5754 | 189LF274630Y1I12 | A | 055003298 | EAGLEBANK |
| 5755 | 189LF3006H6X3O32 | D | GAX:334019709831 | HAGERTY JET GROUP LLC |
| 5756 | 189LH1906O4Y1127 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5757 | 189LH5543MEW0348 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 5758 | 189OB3233C9D1587 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5759 | 189QB0734O5S0N29 | D | NYK:006550690130 | BANK OF CHINA |
| 5760 | 189RA4757E6H1D69 | D | NYK:006550826336 | TORONTO DOMINION BANK |
| 5761 | 189RA5738C4H2T41 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5762 | 189RA5935BSF1830 | D | NYK:006550952580 | ERSTE GROUP BANK AG |
| 5763 | 189RA53319DH1I20 | D | NYK:006550526101 | CIBC-CPR |
| 5764 | 189RA5028B7E2B40 | D | NYK:006550358103 | LB HESSEN THURINGEN GIROZENTRAL |
| 5765 | 189RE180755H1E55 | D | GAX:334019709831 | HAGERTY JET GROUP LLC |
| 5766 | 189RA0653CAE0L13 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5767 | 189RA1125CBH2S05 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 5768 | 189RA085611F2J29 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 5769 | 189SB0328IAH1N61 | A | NCX:267090594 | BANKUNITED, NA |
| 5770 | MSN 30854 33047 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5771 | 18A1937409UH0Y33 | A | NCX:114000093 | FROST BANK |
| 5772 | GLOBAL 7000 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5773 | G450 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5774 | MID 4423 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5775 | MID 4423 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5776 | 18A2C14175CT1D27 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5777 | MID 4423 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5778 | 18A2G0548LEW0053 | A | 074000010 | JPMORGAN CHASE BANK, NA |
| 5779 | 18A5C13530I11420 | A | 011103093 | TD BANK, NA |
| 5780 | 18A5C09313321Y50 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5781 | 18A5C0702BW20M55 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5782 | 18A5C0519J220E14 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5783 | 18A5C12029780049 | D | FLX:898070379669 | IB STABLE, LLC |
| 5784 | 18A5D1958C911O68 | A | 071926197 | SCHAUMBURG BANK & TRUST COMPANY, NA |
| 5785 | 18A5D1304D011O14 | A | 021911398 | MAHOPAC BANK |
| 5786 | 18A5E09003691I62 | D | FLX:898077672110 | RICHARD E HIMMEL |
| 5787 | 18A9B30294DG0W44 | D | SCX:223023254775 | DBA GLOBAL SOURCE AVIATION |
| 5788 | 18A9C4603QVF0593 | A | 101015282 | CROSSFIRST BANK |
| 5789 | 18A9B3230AEG0D90 | A | NCX:113122655 | PROSPERITY BANK |
| 5790 | 18A9C4415CPH0988 | A | 101015282 | CROSSFIRST BANK |
| 5791 | 18A9B28125FF0078 | A | 122105744 | COMPASS BANK |
| 5792 | 18A9B3700MBH0736 | A | 101015282 | CROSSFIRST BANK |
| 5793 | 18A9G3621BSI1J40 | A | 071901604 | FIRST MIDWEST BANK |
| 5794 | 18AAC55256JG0017 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5795 | 18AAC2052ESF0494 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5796 | 18AAG12029ZH0H51 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |

045A1463

| | AI | AJ | AK |
|---|---|---|---|
| 5734 | PHILADELPHIA, PA | | |
| 5735 | LEAWOOD, KS | | |
| 5736 | 160 TERMINAL RDGEORGETOWN TX 78628 | | |
| 5737 | NEW YORK NEW YORK | | |
| 5738 | JACKSON, MS | | |
| 5739 | MINNEAPOLIS, MN | | |
| 5740 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5741 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5742 | WASHINGTON, DC | | |
| 5743 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5744 | 67 ROSEDALE RDPRINCETON NJ 08540-6701 | | |
| 5745 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 5746 | WEST PALM BEACH, FL | | |
| 5747 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | |
| 5748 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5749 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5750 | FAIRFAX, VA | | |
| 5751 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5752 | COCONUT GROVE, FL | | |
| 5753 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5754 | BETHESDA, MD | | |
| 5755 | 600 E BROUGHTON STSAVANNAH GA 31401-2905 | | |
| 5756 | PASSAIC, NJ | | |
| 5757 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 5758 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5759 | INTL CLEARING DEPT.1 FUXINGMEN NEI AVENUEBEIJING 100818, P. R. CHINA | | |
| 5760 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | |
| 5761 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5762 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | |
| 5763 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 5764 | NEUE MAINZER STRABE 52-5860311 FRANKFURT AM MAIN, GERMANY | S | NYK:GENODEFF |
| 5765 | 600 E BROUGHTON STSAVANNAH GA 31401-2905 | | |
| 5766 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5767 | COLUMBUS, OHIO | | |
| 5768 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 5769 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5770 | PASSAIC, NJ | | |
| 5771 | SAN ANTONIO, TEXAS | | |
| 5772 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5773 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5774 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5775 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5776 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5777 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5778 | INDIANAPOLIS, IN | | |
| 5779 | GLASTONBURY, CT | | |
| 5780 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5781 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5782 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5783 | 823 FERNDALE TER NELEESBURG VA 20176-4872 | | |
| 5784 | SCHAUMBURG, IL | | |
| 5785 | MAHOPAC, NY | | |
| 5786 | 715 BAYFRONT TERSEBASTIAN FL 32958-5903 | | |
| 5787 | JOSEPH GRECH SOLE PROP4846 CAUSEY POND RDAWENDAW SC 29429-4963 | | |
| 5788 | LEAWOOD, KS | | |
| 5789 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5790 | LEAWOOD, KS | | |
| 5791 | TEMPE, AZ | | |
| 5792 | LEAWOOD, KS | | |
| 5793 | ITASCA, IL | | |
| 5794 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5795 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5796 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |

045A1464

| | AL | AM | AN |
|------|------|------|------|
| 5734 | | | |
| 5735 | | | |
| 5736 | | | |
| 5737 | | | |
| 5738 | | | |
| 5739 | | | |
| 5740 | | | |
| 5741 | | | |
| 5742 | | | |
| 5743 | | | |
| 5744 | | | |
| 5745 | | | |
| 5746 | | | |
| 5747 | | | |
| 5748 | | | |
| 5749 | | | |
| 5750 | | | |
| 5751 | | | |
| 5752 | | | |
| 5753 | | | |
| 5754 | | | |
| 5755 | | | |
| 5756 | | | |
| 5757 | | | |
| 5758 | | | |
| 5759 | | | S |
| 5760 | | | |
| 5761 | | | |
| 5762 | | | S |
| 5763 | | | S |
| 5764 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSE | NSCHAFTSBANKPLATZ DER REPUBLIKFRANKFURT AM MAIN,DE 60265 | S |
| 5765 | | | |
| 5766 | | | |
| 5767 | | | |
| 5768 | | | |
| 5769 | | | |
| 5770 | | | |
| 5771 | | | |
| 5772 | | | |
| 5773 | | | |
| 5774 | | | |
| 5775 | | | |
| 5776 | | | |
| 5777 | | | |
| 5778 | | | |
| 5779 | | | |
| 5780 | | | |
| 5781 | | | |
| 5782 | | | |
| 5783 | | | |
| 5784 | | | |
| 5785 | | | |
| 5786 | | | |
| 5787 | | | |
| 5788 | | | |
| 5789 | | | |
| 5790 | | | |
| 5791 | | | |
| 5792 | | | |
| 5793 | | | |
| 5794 | | | |
| 5795 | | | |
| 5796 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 5734 | | | |
| 5735 | | | |
| 5736 | | | |
| 5737 | | | |
| 5738 | | | |
| 5739 | | | |
| 5740 | | | |
| 5741 | | | |
| 5742 | | | |
| 5743 | | | |
| 5744 | | | |
| 5745 | | | |
| 5746 | | | |
| 5747 | | | |
| 5748 | | | |
| 5749 | | | |
| 5750 | | | |
| 5751 | | | |
| 5752 | | | |
| 5753 | | | |
| 5754 | | | |
| 5755 | | | |
| 5756 | | | |
| 5757 | | | |
| 5758 | | | |
| 5759 | NYK:BKCHCNBJ51A | BANK OF CHINA | (YANTAI BRANCH)15 SHUN TAI STREETYANTAI 264001 CHINA |
| 5760 | | | |
| 5761 | | | |
| 5762 | NYK:AGBACZPP | MONETA MONEY BANK, A.S. | BB CENTRUMPRAGUE,CZ 14028 |
| 5763 | NYK:BOFMCAM2 | BANK OF MONTREAL, THE | 800 DE LA GAUCHETIEREMONTREAL,CA H5A 1K8 |
| 5764 | GENODEF1MIB | RAIFFEISENBANK IM OBERLAND EG | RATHAUSSTRASSE 1MIESBACH,DE 83714 |
| 5765 | | | |
| 5766 | | | |
| 5767 | | | |
| 5768 | | | |
| 5769 | | | |
| 5770 | | | |
| 5771 | | | |
| 5772 | | | |
| 5773 | | | |
| 5774 | | | |
| 5775 | | | |
| 5776 | | | |
| 5777 | | | |
| 5778 | | | |
| 5779 | | | |
| 5780 | | | |
| 5781 | | | |
| 5782 | | | |
| 5783 | | | |
| 5784 | | | |
| 5785 | | | |
| 5786 | | | |
| 5787 | | | |
| 5788 | | | |
| 5789 | | | |
| 5790 | | | |
| 5791 | | | |
| 5792 | | | |
| 5793 | | | |
| 5794 | | | |
| 5795 | | | |
| 5796 | | | |

045A1466

| | AR | AS | AT |
|---|---|---|---|
| 5734 | 5328790643 | JET EVOLUTION LLC | ANNANANA US |
| 5735 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY73170 US |
| 5736 | | | |
| 5737 | 30573491 | CESSNA FINANCE CORPORATION | TWO CESSNA BLVD SUITE 100WICHITA67215 US |
| 5738 | 3500040717 | TJ AVIATION | NANANA US |
| 5739 | 446584209 | MITSURU ERWIN | NANANA US |
| 5740 | | | |
| 5741 | | | |
| 5742 | 69001104 | FEDERAL AVIATION ADMINISTRATION | 800 INDEPENDENCE AVE SWWASHINGTON DC20591 US |
| 5743 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5744 | | | |
| 5745 | 9353089370129 | ROBERT SAYAD, LLC | N/AN/AN/A US |
| 5746 | 4253728229 | QUEST AIR | N/AN/AN/A US |
| 5747 | 9999160258 | OWNERS JET, LLC | 43W752 US ROUTE 30 STE 1CSUGAR GROVE60554 US |
| 5748 | 907211531 | JET CREW SERVICES LLC | N/AN/AN/A US |
| 5749 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5750 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 5751 | | | |
| 5752 | 21003926 | 2EE LLC | NANANA US |
| 5753 | 626880780 | AMERICA'S CORE AVIATION | NANANA US |
| 5754 | 9200024376-92001 | AEROJET INC | 78 KALORAMA CIRWASHINGTON DC20008 US |
| 5755 | | | |
| 5756 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 5757 | 6550113516 | MERRILL LYNCH | 4 WORLD FINANCIALCTR NRTH TOWER1316NEW YORK10080 US |
| 5758 | | | |
| 5759 | 239001568590 | YANTAI JINPENG MINING MACHINERY | 11 FUZHOU RDYANTAINA CN |
| 5760 | 7331383 | C.A.R. LEASING | 5055 BUCHANMONTREALH4P1P3 CA |
| 5761 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD | 16-12333 ENGLISH AVENUERICHMONDBC V7E 6T2 CA |
| 5762 | CZ9606000000000212472325 | PAUL LUDWIG KROISS | N/AN/AN/A CZ |
| 5763 | 27864608522 | MIRABEL HELI SUPPORT INC. | 12820 CH BELANGER STE 600MIRABELJ7J 2N8 CA |
| 5764 | DE53701695988005945526 | HELITEAM SUED | N/AN/AN/A DE |
| 5765 | | | |
| 5766 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 5767 | 01651130920 | HNB EQUIPMENT FINANCE | 525 VINE ST. 14TH FLOORCINCINNATI45202 US |
| 5768 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 5769 | 0169000656 | IES GROUP INC | 1429 BANKS ROADMARGATE33063 US |
| 5770 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 5771 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP | NANANA US |
| 5772 | 1955160966 | DAVIDPOP CORP | 100 S POINTE DR NO 3303MIAMI BEACH33139 US |
| 5773 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5774 | | | |
| 5775 | | | |
| 5776 | | | |
| 5777 | | | |
| 5778 | 911029924 | MIDWEST AEROSPACE, LTD | 9465 JOLIET STREETST. JOHN46373 US |
| 5779 | 4240216906 | BLEEKER HOLDINGS CORP. | 26 COACH LIGHT DR.WOODBURY06798 US |
| 5780 | 700803864 | AIC TITLE SERVICE, LLC | 6350 W RENOOKLAHOMA CITY73127 US |
| 5781 | 2000023649514 | L AND L INTERNATIONAL I LLC | N/AN/AN/A US |
| 5782 | 6987427330 | PEREGRINE AVIATION INTL LLC | 6501 CONGRESS AVE. STE 100BOCA RATON33487 US |
| 5783 | | | |
| 5784 | 4600000811 | PETER J. MESSINA AND ASSOCIATES LTD | 1525 KAUTZ RD., STE 1000WEST CHICAGO60185 US |
| 5785 | 703104850 | MAHOPAC BANK | 1441 ROUTE 22BREWSTER10509 US |
| 5786 | | | |
| 5787 | | | |
| 5788 | 201832957 | WEST STAR AVIATION | 2 AIRLINE CTEAST ALTON62024 US |
| 5789 | 9441638 | PAR AVION LTD | 1415 SOUTH VOSS ROAD NO 110-446HOUSTON77057 US |
| 5790 | 201832957 | WEST STAR AVIATION | 2 AIRLINE CTEAST ALTON62024 US |
| 5791 | 6281901012 | THRESHHOLD VENTURES, INC. | 8700 E VISTA BONITA DR. 232SCOTTSDALE85255 US |
| 5792 | 201832957 | WEST STAR AVIATION | 2 AIRLINE CTEAST ALTON62024 US |
| 5793 | 8100511602 | PLANEMASTERS LTD | 32 W 611 TOWER ROADWEST CHICAGO60185 US |
| 5794 | 9102597771 | HONEYWELL | N/AN/AN/A US |
| 5795 | 101WA258641000 | UBS FINANCIAL SERVICES | NANANA US |
| 5796 | 04452207/(BCBITCBSNS/CH062424) | ANSBACHER (BAHAMAS) LIMITED | P.O. BOX N 7768, BANK LANENASSAU, BAHAMAS |

045A1467

045A1468

| | AV | AW |
|---|---|---|
| 5734 | BALANCE OF FUNDS N90JE AND PARTIALN30JE | N |
| 5735 | FOR TRUST SERVICES N78CK | N |
| 5736 | N78CK CESSNA 550-0319 COMMISSION | N |
| 5737 | CESSNA 550 N78CK MSN 550-0319 T JAVIATION LLC PAYOFF IN FULL | N |
| 5738 | CESSNA 550-0319 N78CK PROCEEDS OFSALE | N |
| 5739 | MITSURU ERWIN 446584209 1040 TAX2017 | Y |
| 5740 | SOUTH AVIATION N28FM | N |
| 5741 | COMMISSION N28FM | N |
| 5742 | AC18PDR-WBAT-SEP 18 AC-WRIGHTBROTHERS AIRCRAFT TITLE | N |
| 5743 | CONDOR AIR GENERAL ACCT | N |
| 5744 | N690EC PROCEEDS OF SALE | N |
| 5745 | N690EC | N |
| 5746 | N690EC | N |
| 5747 | N690EC | N |
| 5748 | N690EC | N |
| 5749 | FEES FOR BOEING 767 40565 AND 40567 | N |
| 5750 | Pratt Whitney PT6A-67D, PCE-114042,Invoice No. 2777 | N |
| 5751 | MSN 4423 | N |
| 5752 | SOUTH AVIATION | N |
| 5753 | MSN 4423 | N |
| 5754 | LOAN PAYOFF AEROJET INC ATTN: NICKARENA/ S. TAYLOR-PALMA | N |
| 5755 | COMMISSION AEROJET INC | N |
| 5756 | MSN 24343 24983 AND 25409 | N |
| 5757 | FFC CLOUD NINE AVIATION LLC ACCT88Q02854 | N |
| 5758 | FBO APFG | N |
| 5759 | CONTRACT JPKJ2018704 | N |
| 5760 | BRANCH 42801 C.A.R. LEASING 9046-9479 QUEBEC INC PROCEEDS OF SALE4683 | N |
| 5761 | SN4683 PROCEEDS OF SALE | N |
| 5762 | SN4683 COMMISSION | N |
| 5763 | HELI-HAWK CANADA AEROSPACE LTDINVOICE 002629 SN4683 | N |
| 5764 | COMMISSION SN 4683 | N |
| 5765 | N906G Commission | N |
| 5766 | N906G Commission | N |
| 5767 | Ref: 101-0012157-002 Cloud NineAviation LLC, N906G Payoff in Full | N |
| 5768 | For Final Credit To: 88Q-02854,Cloud Nine Aviation LLC, N906GProceeds of Sale | N |
| 5769 | Invoice I9335 Tag Flight SolutionsCustomer PO 1010 Cust No TFS1 Attn:Lorena Mejia | N |
| 5770 | MSN 30854 33047 33049 ESCROW | N |
| 5771 | 3rd Quarter | N |
| 5772 | GLOBAL 7000 MID 4423 | N |
| 5773 | G450 MSN 4113 | N |
| 5774 | GLOBAL 7000 MID 4423 | N |
| 5775 | GLOBAL 7000 MID 4423 | N |
| 5776 | PER SOUTH AVIATION, INC. | N |
| 5777 | GLOBAL 7000 MID 4423 | N |
| 5778 | AIR POWER FINANCIAL GROUP INVOICE21589 | N |
| 5779 | N109DD PROCEEDS OF SALE | N |
| 5780 | ATTN: SUZANNE PRUITT FBO BLEEKERHOLDINGS CORP. | N |
| 5781 | N109DD Commission | N |
| 5782 | N109DD Commission | N |
| 5783 | N109DD | N |
| 5784 | N21NC PROCEEDS OF SALE | N |
| 5785 | Credit to BL 530002149 CustomerName Peter J Messina and Associates, LTD. Payoff Funds N21NC | N |
| 5786 | N109DD | N |
| 5787 | INVOICE 20190 N83TD SN 129 FALCON900B | N |
| 5788 | INVOICE ALN18-07458 ACCT CD GREE19GREEN LONGHORN AIR, LLC | N |
| 5789 | N83TD FALCON 900 SN 129 INVOICE251809 | N |
| 5790 | INVOICE ALN18-07401 ACCT CD GREE19GREEN LONGHORN AIR, LLC | N |
| 5791 | N83TD PROCEEDS OF SALE | N |
| 5792 | INVOICE ALN18-07976 GREENHORN AIR,LLC ACCT CD GREE19 WORK ORDERFS337428 | N |
| 5793 | SN 104 RETURN OF DEPOSIT | N |
| 5794 | INVOICE NO: F9H129CNO101018 N83TDSN 129 | N |
| 5795 | FFC FL 16902 JAIME FRANCISCOARIMANY | N |
| 5796 | TRAVIS LEASE AND FINANCE LTD 2.0061317.101. | N |

045A1469

| AX |
|---|
| 5734 |
| 5735 |
| 5736 |
| 5737 |
| 5738 |
| 5739 |
| 5740 |
| 5741 |
| 5742 |
| 5743 |
| 5744 |
| 5745 |
| 5746 |
| 5747 |
| 5748 |
| 5749 |
| 5750 |
| 5751 |
| 5752 |
| 5753 |
| 5754 |
| 5755 |
| 5756 |
| 5757 |
| 5758 |
| 5759 |
| 5760 |
| 5761 |
| 5762 |
| 5763 |
| 5764 |
| 5765 |
| 5766 |
| 5767 |
| 5768 |
| 5769 |
| 5770 |
| 5771 |
| 5772 |
| 5773 |
| 5774 |
| 5775 |
| 5776 |
| 5777 |
| 5778 |
| 5779 |
| 5780 |
| 5781 |
| 5782 |
| 5783 |
| 5784 |
| 5785 |
| 5786 |
| 5787 |
| 5788 |
| 5789 |
| 5790 |
| 5791 |
| 5792 |
| 5793 |
| 5794 |
| 5795 |
| 5796 |

045A1471

| | BC | BD |
|---|---|---|
| 5734 | | |
| 5735 | | |
| 5736 | | |
| 5737 | | |
| 5738 | | |
| 5739 | | |
| 5740 | | |
| 5741 | | |
| 5742 | | |
| 5743 | | |
| 5744 | | |
| 5745 | | |
| 5746 | | |
| 5747 | | |
| 5748 | | |
| 5749 | | |
| 5750 | | |
| 5751 | | |
| 5752 | | |
| 5753 | | |
| 5754 | | |
| 5755 | | |
| 5756 | | |
| 5757 | | |
| 5758 | | |
| 5759 | | |
| 5760 | | |
| 5761 | | |
| 5762 | | |
| 5763 | | |
| 5764 | | |
| 5765 | | |
| 5766 | | |
| 5767 | | |
| 5768 | | |
| 5769 | | |
| 5770 | | |
| 5771 | | |
| 5772 | | |
| 5773 | | |
| 5774 | | |
| 5775 | | |
| 5776 | | |
| 5777 | | |
| 5778 | | |
| 5779 | | |
| 5780 | | |
| 5781 | | |
| 5782 | | |
| 5783 | | |
| 5784 | | |
| 5785 | | |
| 5786 | | |
| 5787 | | |
| 5788 | | |
| 5789 | | |
| 5790 | | |
| 5791 | | |
| 5792 | | |
| 5793 | | |
| 5794 | | |
| 5795 | | |
| 5796 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5797 | OUTGOING | 10/11/2018 | 00316295 | 10/11/2018 | FTR | USD | 221,497.50 | 221,497.50 | N |
| 5798 | OUTGOING | 10/11/2018 | 00316296 | 10/11/2018 | FTR | USD | 996,500.00 | 996,500.00 | N |
| 5799 | OUTGOING | 10/11/2018 | 00316297 | 10/11/2018 | FTR | USD | 52,500.00 | 52,500.00 | N |
| 5800 | OUTGOING | 10/11/2018 | 00401352 | 10/11/2018 | FTR | USD | 552,488.00 | 552,488.00 | N |
| 5801 | OUTGOING | 10/12/2018 | 00359114 | 10/12/2018 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 5802 | OUTGOING | 10/15/2018 | 00288395 | 10/15/2018 | FTR | USD | 63,850.00 | 63,850.00 | N |
| 5803 | OUTGOING | 10/15/2018 | 00288396 | 10/15/2018 | FTR | USD | 1,100,000.00 | 1,100,000.00 | N |
| 5804 | OUTGOING | 10/15/2018 | 00298735 | 10/15/2018 | FTR | USD | 3,350.00 | 3,350.00 | N |
| 5805 | OUTGOING | 10/16/2018 | 00350354 | 10/16/2018 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 5806 | OUTGOING | 10/17/2018 | 00225201 | 10/17/2018 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 5807 | OUTGOING | 10/17/2018 | 00273995 | 10/17/2018 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 5808 | OUTGOING | 10/17/2018 | 00273996 | 10/17/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5809 | OUTGOING | 10/19/2018 | 00266155 | 10/19/2018 | FTR | USD | 8,000,000.00 | 8,000,000.00 | N |
| 5810 | OUTGOING | 10/19/2018 | 00266158 | 10/19/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5811 | OUTGOING | 10/19/2018 | 00295278 | 10/19/2018 | FTR | USD | 639,200.00 | 639,200.00 | N |
| 5812 | OUTGOING | 10/19/2018 | 00307393 | 10/19/2018 | FTR | USD | 965,476.76 | 965,476.76 | N |
| 5813 | OUTGOING | 10/19/2018 | 00307395 | 10/19/2018 | FTR | USD | 113,673.24 | 113,673.24 | N |
| 5814 | OUTGOING | 10/19/2018 | 00315832 | 10/19/2018 | FTR | USD | 99,440.42 | 99,440.42 | N |
| 5815 | OUTGOING | 10/19/2018 | 00352803 | 10/19/2018 | FTR | USD | 799,150.00 | 799,150.00 | N |
| 5816 | OUTGOING | 10/19/2018 | 00357395 | 10/19/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5817 | OUTGOING | 10/19/2018 | 00386057 | 10/19/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5818 | OUTGOING | 10/22/2018 | 00270161 | 10/22/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5819 | OUTGOING | 10/22/2018 | 00282377 | 10/22/2018 | FTR | USD | 20,925,317.00 | 20,925,317.00 | N |
| 5820 | OUTGOING | 10/22/2018 | 00340493 | 10/22/2018 | FTR | USD | 99,200.00 | 99,200.00 | N |
| 5821 | OUTGOING | 10/23/2018 | 00308631 | 10/23/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5822 | OUTGOING | 10/23/2018 | 00373736 | 10/23/2018 | FTR | USD | 6,536.00 | 6,536.00 | N |
| 5823 | OUTGOING | 10/23/2018 | 00373737 | 10/23/2018 | FTR | USD | 2,840.00 | 2,840.00 | N |
| 5824 | OUTGOING | 10/23/2018 | 00388270 | 10/23/2018 | FTR | USD | 3,090,000.00 | 3,090,000.00 | N |
| 5825 | OUTGOING | 10/24/2018 | 00266627 | 10/24/2018 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 5826 | OUTGOING | 10/29/2018 | 00253539 | 10/29/2018 | FTR | USD | 400,000.00 | 400,000.00 | N |
| 5827 | OUTGOING | 10/29/2018 | 00354422 | 10/29/2018 | FTR | USD | 94,640.00 | 94,640.00 | N |
| 5828 | OUTGOING | 10/29/2018 | 00432568 | 10/29/2018 | FTR | USD | 99,000.00 | 99,000.00 | N |
| 5829 | OUTGOING | 10/29/2018 | 00432569 | 10/29/2018 | FTR | USD | 975,000.00 | 975,000.00 | N |
| 5830 | OUTGOING | 10/30/2018 | 00306532 | 10/30/2018 | FTR | USD | 1,200,989.30 | 1,200,989.30 | N |
| 5831 | OUTGOING | 10/30/2018 | 00306534 | 10/30/2018 | FTR | USD | 28,695.61 | 28,695.61 | N |
| 5832 | OUTGOING | 10/30/2018 | 00306535 | 10/30/2018 | FTR | USD | 13,499.43 | 13,499.43 | N |
| 5833 | OUTGOING | 10/30/2018 | 00306537 | 10/30/2018 | FTR | USD | 169,011.27 | 169,011.27 | N |
| 5834 | OUTGOING | 10/30/2018 | 00306538 | 10/30/2018 | FTR | USD | 11,804.39 | 11,804.39 | N |
| 5835 | OUTGOING | 10/30/2018 | 00306540 | 10/30/2018 | FTR | USD | 89,700.00 | 89,700.00 | N |
| 5836 | OUTGOING | 10/30/2018 | 00316003 | 10/30/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5837 | OUTGOING | 10/30/2018 | 00363068 | 10/30/2018 | FTR | USD | 225,000.00 | 225,000.00 | N |
| 5838 | OUTGOING | 10/30/2018 | 00363069 | 10/30/2018 | FTR | USD | 21,020.83 | 21,020.83 | N |
| 5839 | OUTGOING | 10/30/2018 | 00363070 | 10/30/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5840 | OUTGOING | 10/30/2018 | 00363071 | 10/30/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5841 | OUTGOING | 10/30/2018 | 00363072 | 10/30/2018 | FTR | USD | 105,104.13 | 105,104.13 | N |
| 5842 | OUTGOING | 10/30/2018 | 00363073 | 10/30/2018 | FTR | USD | 246,375.04 | 246,375.04 | N |
| 5843 | OUTGOING | 10/30/2018 | 00363076 | 10/30/2018 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 5844 | OUTGOING | 10/30/2018 | 00363081 | 10/30/2018 | FTR | USD | 8,596,900.00 | 8,596,900.00 | N |
| 5845 | OUTGOING | 10/30/2018 | 00382868 | 10/30/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5846 | OUTGOING | 10/30/2018 | 00382869 | 10/30/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5847 | OUTGOING | 10/30/2018 | 00382870 | 10/30/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5848 | OUTGOING | 10/31/2018 | 00276200 | 10/31/2018 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 5849 | OUTGOING | 10/31/2018 | 00384232 | 10/31/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5850 | OUTGOING | 10/31/2018 | 00384919 | 10/31/2018 | FTR | USD | 340,350.00 | 340,350.00 | N |
| 5851 | OUTGOING | 11/01/2018 | 00327270 | 11/01/2018 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 5852 | OUTGOING | 11/02/2018 | 00285867 | 11/02/2018 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 5853 | OUTGOING | 11/02/2018 | 00317640 | 11/02/2018 | FTR | USD | 3,584,307.20 | 3,584,307.20 | N |
| 5854 | OUTGOING | 11/02/2018 | 00317641 | 11/02/2018 | FTR | USD | 500,500.00 | 500,500.00 | O |
| 5855 | OUTGOING | 11/02/2018 | 00317642 | 11/02/2018 | FTR | USD | 500,500.00 | 500,500.00 | N |
| 5856 | OUTGOING | 11/02/2018 | 00317643 | 11/02/2018 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 5857 | OUTGOING | 11/02/2018 | 00366521 | 11/02/2018 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 5858 | OUTGOING | 11/02/2018 | 00366522 | 11/02/2018 | FTR | USD | 321,169.00 | 321,169.00 | N |
| 5859 | OUTGOING | 11/02/2018 | 00366524 | 11/02/2018 | FTR | USD | 1,117,631.00 | 1,117,631.00 | N |

045A1473

WRIGHT BROTHERS AIRCRAFT TITLE INC
Regal D # 123413

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5797 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5798 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5799 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5800 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5801 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5802 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5803 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5804 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5805 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5806 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5807 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5808 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5809 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5810 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5811 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5812 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5813 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5814 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5815 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5816 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5817 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5818 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5819 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5820 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5821 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5822 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5823 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5824 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5825 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5826 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5827 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5828 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5829 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5830 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5831 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5832 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5833 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5834 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5835 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5836 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5837 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5838 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5839 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5840 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5841 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5842 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5843 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5844 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5845 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5846 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5847 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5848 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5849 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5850 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5851 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5852 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5853 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5854 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5855 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5856 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5857 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5858 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5859 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 5797 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5798 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5799 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5800 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5801 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5802 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5803 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5804 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5805 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5806 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5807 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5808 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5809 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5810 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5811 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5812 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5813 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5814 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5815 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5816 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5817 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5818 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5819 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5820 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5821 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5822 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5823 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5824 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5825 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5826 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5827 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5828 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5829 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5830 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5831 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5832 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5833 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5834 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5835 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5836 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5837 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5838 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5839 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5840 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5841 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5842 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5843 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5844 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5845 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5846 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5847 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5848 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5849 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5850 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5851 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5852 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5853 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5854 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5855 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5856 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5857 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5858 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5859 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1475

045A1476

| | W | X | Y | Z |
|---|---|---|---|---|
| 5797 | | | | 18ABA05361WJ0M58 |
| 5798 | | | | 18ABB12236TG0Z35 |
| 5799 | | | | 18ABB1442L5G0N15 |
| 5800 | | | | 18ABF3745A0J1N21 |
| 5801 | | | | 18ACE43585XO0R55 |
| 5802 | | | | 18ACH1302OQM0V67 |
| 5803 | | | | 18ACH0916K2O1R92 |
| 5804 | | | | 18AF956243DP2G29 |
| 5805 | | | | 18AGE58156DT1018 |
| 5806 | | | | 18AH95040D1V0U29 |
| 5807 | | | | 18AHB5509OBV1M19 |
| 5808 | | | | 18AHB53181AT1T83 |
| 5809 | | | | 18AJA3853LTT1N03 |
| 5810 | | | | 18AJA42323O00N59 |
| 5811 | | | | 18AJB582229Z1X08 |
| 5812 | | | | 18AJC12041B00318 |
| 5813 | | | | 18AJC09499EZ2097 |
| 5814 | | | | N90JE |
| 5815 | | | | 18AJE35507C10B96 |
| 5816 | | | | 18AJE48369W21C47 |
| 5817 | | | | N149LP |
| 5818 | | | | 18AM94112F120B81 |
| 5819 | | | | 18AIF394438X0Q46 |
| 5820 | | | | 18AMC5655H432L53 |
| 5821 | | | | 18AND3840LH70V09 |
| 5822 | | | | 18ANG3537CH71H62 |
| 5823 | | | | 18ANG3243NB81H52 |
| 5824 | | | | 18ANH16017I81G41 |
| 5825 | | | | 18AOB1040GA90865 |
| 5826 | | | | 18AT83538IQL0D99 |
| 5827 | | | | 18ATC21198EL0Y17 |
| 5828 | | | | 18ATF5534GLL2Q09 |
| 5829 | | | | 18ATF5349CJM0C53 |
| 5830 | | | | 18AUA3426L0Q0095 |
| 5831 | | | | 18AUA3155O7V0I67 |
| 5832 | | | | 18AUA2605MGQ0242 |
| 5833 | | | | 18AUA2257GOP0X95 |
| 5834 | | | | 18AUA302787V0I45 |
| 5835 | | | | 18AUA2911RLW0F34 |
| 5836 | | | | 18AUC0048P2Q0I99 |
| 5837 | | | | 18AUD3002FDW1K44 |
| 5838 | | | | 18AUD313915W0L02 |
| 5839 | | | | 18AUD2836N3V0205 |
| 5840 | | | | 18AUD2349BZV0402 |
| 5841 | | | | 18AUD3418LWW1S80 |
| 5842 | | | | 18AUD3604KUQ0B11 |
| 5843 | | | | 18AUD2638BDV1M32 |
| 5844 | | | | 18AUD2034EUW0Q56 |
| 5845 | | | | N2952L |
| 5846 | | | | Boeing man 33847 |
| 5847 | | | | Boeing MSN 33847 |
| 5848 | | | | 18AV95106BOX0537 |
| 5849 | | | | 18AVC32311MQ0Y67 |
| 5850 | | | | 18AVB47513YY0J12 |
| 5851 | | | | 18B1C3230L7Q0218 |
| 5852 | | | | 18B2B4650E0Y0J36 |
| 5853 | | | | 18B2C1656MNY1234 |
| 5854 | | | | 18B2C2211BIQ0K04 |
| 5855 | | | | 18B2C2423AMY1J23 |
| 5856 | | | | 18B2C15474OY1975 |
| 5857 | | | | 18B2F19520FQ1138 |
| 5858 | | | | 18B2F2139A5Y1E12 |
| 5859 | | | | 18B2F1737LJQ0O34 |

045A1477

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5797 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5798 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5799 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5800 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5801 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5802 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5803 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5804 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5805 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5806 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5807 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5808 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5809 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5810 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5811 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5812 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5813 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5814 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5815 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5816 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5817 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5818 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5819 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5820 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5821 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5822 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5823 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5824 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5825 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5827 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5828 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5829 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5830 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5831 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5832 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5833 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5834 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5835 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5836 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5837 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5838 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5839 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5840 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5841 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5842 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 58343 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 58444 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 58445 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5846 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5847 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5848 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5850 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5851 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5852 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5853 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5854 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5855 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5856 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5857 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5858 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5859 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1478

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5797 | 18ABA05361WJ0M58 | D | 305003368952 | ELITE AIRCRAFT TITLE & ESCROW, LLC |
| 5798 | 18ABB12236TG0Z35 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5799 | 18ABB1442L5G0N15 | A | NCX:113122655 | PROSPERITY BANK |
| 5800 | 18ABF3745A0J1N21 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 5801 | 18ACE43585XO0R55 | A | NCX:267090594 | BANKUNITED, NA |
| 5802 | 18ACH1302OQM0V67 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5803 | 18ACH0916K2O1R92 | P | NYK:0253 | BANK OF NOVA SCOTIA |
| 5804 | 18AF956243DP2G29 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5805 | 18AGE58156DT1018 | A | NCX:267090594 | BANKUNITED, NA |
| 5806 | 18AH95040D1V0U29 | A | NCX:124000054 | ZIONS BANCORPORATION, NA DBA ZIONS |
| 5807 | 18AHB5509OBV1M19 | A | NCX:066009650 | THE NORTHERN TRUST COMPANY, MIAMI |
| 5808 | 18AHB53181AT1T83 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5809 | 18AJA3853LTT1N03 | A | NCX:267090594 | BANKUNITED, NA |
| 5810 | 18AJA42323O00N59 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5811 | 18AJB582229Z1X08 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5812 | 18AJC12041B00318 | A | NCX:266086554 | CITIBANK, N.A. |
| 5813 | 18AJC09499EZ2097 | A | NCX:267090594 | BANKUNITED, NA |
| 5814 | N90JE | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 5815 | 18AJE35507C10B96 | A | NCX:026001122 | NORTHERN TRUST INTL BK CO |
| 5816 | 18AJE48369W21C47 | D | NYK:006550526101 | CIBC-CPR |
| 5817 | N149LP | A | NCX:122016066 | CITY NATIONAL BANK |
| 5818 | 18AM94112F120B81 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5819 | 18AIF394438X0Q46 | P | NYK:0008 | CITIBANK, N.A. |
| 5820 | 18AMC5655H432L53 | A | 061112843 | UNITED COMMUNITY BANK |
| 5821 | 18AND3840LH70V09 | A | 111325797 | LONE STAR STATE BANK OF WEST TEXAS |
| 5822 | 18ANG3537CH71H62 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5823 | 18ANG3243NB81H52 | A | 074915078 | FIRST FARMERS BANK & TRUST |
| 5824 | 18ANH16017I81G41 | A | NCX:267090594 | BANKUNITED, NA |
| 5825 | 18AOB1040GA90865 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5826 | 18AT83538IQL0D99 | A | 091001322 | UNITED BANKERS BANK |
| 5827 | 18ATC21198EL0Y17 | A | 082907273 | BANK OZK |
| 5828 | 18ATF5534GLL2Q09 | D | FLX:005563937343 | ROBERTO VILLAMIL SORDO |
| 5829 | 18ATF5349CJM0C53 | A | NCX:021502011 | BANCO POPULAR DE PUERTO RICO |
| 5830 | 18AUA3426L0Q0095 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5831 | 18AUA3155O7V0I67 | A | 071025661 | BMO HARRIS BANK NA |
| 5832 | 18AUA2605MGQ0242 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5833 | 18AUA2257GOP0X95 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5834 | 18AUA302787V0I45 | A | 071212128 | 1ST SOURCE BANK |
| 5835 | 18AUA2911RLW0F34 | A | NCX:061000104 | SUNTRUST BANK |
| 5836 | 18AUC0048P2Q0I99 | D | NYK:006550526101 | CIBC-CPR |
| 5837 | 18AUD3002FDW1K44 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5838 | 18AUD313915W0L02 | A | 067014822 | TD BANK, NA |
| 5839 | 18AUD2836N3V0205 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5840 | 18AUD2349BZV0402 | P | NYK:0008 | CITIBANK, N.A. |
| 5841 | 18AUD3418LWW1S80 | D | FLX:229043447883 | GERSON ACQUISITIONS & CONSULTNG INC |
| 5842 | 18AUD3604KUQ0B11 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5843 | 18AUD2638BDV1M32 | A | 026005092 | WELLS FARGO NY INTL |
| 5844 | 18AUD2034EUW0Q56 | D | NYK:006550653505 | UNICREDIT BANK CZECH REPUBLIC |
| 5845 | N2952L | A | 056004445 | UNITED BANK |
| 5846 | Boeing man 33847 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5847 | Boeing MSN 33847 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5848 | 18AV95106BOX0537 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5849 | 18AVC32311MQ0Y67 | A | NCX:026073008 | COMMUNITY FEDERAL SAVINGS BANK |
| 5850 | 18AVB47513YY0J12 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 5851 | 18B1C3230L7Q0218 | A | NCX:071001737 | MB FINANCIAL BANK, N.A. |
| 5852 | 18B2B4650E0Y0J36 | A | 026005092 | WELLS FARGO NY INTL |
| 5853 | 18B2C1656MNY1234 | A | 066015767 | BISCAYNE BANK |
| 5854 | 18B2C2211BIQ0K04 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5855 | 18B2C2423AMY1J23 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5856 | 18B2C15474OY1975 | A | NCX:267090594 | BANKUNITED, NA |
| 5857 | 18B2F19520FQ1138 | A | 081001073 | LINDELL BANK & TRUST COMPANY |
| 5858 | 18B2F2139A5Y1E12 | A | 071904779 | US BANK, NA |
| 5859 | 18B2F1737LJQ0O34 | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |

045A1479

| | AI | AJ | AK |
|---|---|---|---|
| 5797 | (ESCROW ACCOUNT)10600 S PENN AVE STE 16 # 9042OKLAHOMA CITY OK 73170-4267 | | |
| 5798 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5799 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5800 | PASSAIC, NJ | | |
| 5801 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5802 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5803 | NEW YORK, NEW YORK | | |
| 5804 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5805 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5806 | B3270 WEST 2200 SOUTHSALT LAKE CITY, UTAH | | |
| 5807 | 700, BRICKELL AVENUEMIAMI,US | | |
| 5808 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5809 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5810 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5811 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5812 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 5813 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5814 | PHILADELPHIA, PA | | |
| 5815 | NEW YORK, NEW YORK | | |
| 5816 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 5817 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 5818 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5819 | NEW YORK NEW YORK | | |
| 5820 | BLAIRSVILLE, GA | | |
| 5821 | LUBBOCK, TX | | |
| 5822 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5823 | CONVERSE, IN | | |
| 5824 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5825 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5826 | BLOOMINGTON, MN | | |
| 5827 | LITTLE ROCK, AR | | |
| 5828 | 14335 STROLLER WAYWELLINGTON FL 33414-6821 | | |
| 5829 | STOP 22 BUILDING:1500, PONCE DE LEON AVESAN JUAN,PR | | |
| 5830 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5831 | CHICAGO, IL | | |
| 5832 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5833 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5834 | SOUTH BEND, IN | | |
| 5835 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 5836 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 5837 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5838 | WEST PALM BEACH, FL | | |
| 5839 | BEVERLY HILLS, CA | | |
| 5840 | NEW YORK NEW YORK | | |
| 5841 | 3500 CORAL WAY APT 1009MIAMI FL 33145-3066 | | |
| 5842 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5843 | NEW YORK, NY | | |
| 5844 | AND SLOVAKIA ASZELETAVSKA 1525-1, PRAHA 4 MICHLECZECH REPUBLIC 14092 | | |
| 5845 | FAIRFAX, VA | | |
| 5846 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5847 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5848 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5849 | 53, 810 7TH AVENUE FLOOR 11NEW YORK, NY 10019 | | |
| 5850 | COLUMBUS, OHIO | | |
| 5851 | 6111 N. RIVER ROADROSEMONT, IL 60018 | | |
| 5852 | NEW YORK, NY | | |
| 5853 | COCONUT GROVE, FL | | |
| 5854 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5855 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5856 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5857 | SAINT LOUIS, MO | | |
| 5858 | MILWAUKEE, WI | | |
| 5859 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |

045A1480

| | AL | AM | AN |
|---|---|---|---|
| 5797 | | | |
| 5798 | | | |
| 5799 | | | |
| 5800 | | | |
| 5801 | | | |
| 5802 | | | |
| 5803 | | | S |
| 5804 | | | |
| 5805 | | | |
| 5806 | | | |
| 5807 | | | |
| 5808 | | | |
| 5809 | | | |
| 5810 | | | |
| 5811 | | | |
| 5812 | | | |
| 5813 | | | |
| 5814 | | | |
| 5815 | | | S |
| 5816 | | | S |
| 5817 | | | |
| 5818 | | | |
| 5819 | | | |
| 5820 | | | |
| 5821 | | | |
| 5822 | | | |
| 5823 | | | |
| 5824 | | | |
| 5825 | | | |
| 5826 | | | |
| 5827 | | | |
| 5828 | | | |
| 5829 | | | |
| 5830 | | | |
| 5831 | | | |
| 5832 | | | |
| 5833 | | | |
| 5834 | | | |
| 5835 | | | |
| 5836 | | | S |
| 5837 | | | |
| 5838 | | | |
| 5839 | | | |
| 5840 | | | S |
| 5841 | | | |
| 5842 | | | |
| 5843 | | | S |
| 5844 | | | |
| 5845 | | | |
| 5846 | | | |
| 5847 | | | |
| 5848 | | | |
| 5849 | | | |
| 5850 | | | |
| 5851 | | | |
| 5852 | | | S |
| 5853 | | | |
| 5854 | | | |
| 5855 | | | |
| 5856 | | | |
| 5857 | | | |
| 5858 | | | |
| 5859 | | | |

045A1481

| | AO | AP | AQ |
|---|---|---|---|
| 5797 | | | |
| 5798 | | | |
| 5799 | | | |
| 5800 | | | |
| 5801 | | | |
| 5802 | | | |
| 5803 | NOSCCATT/(CH014628/AC000602736) | BANK OF NOVA SCOTIA | GTB PR AND SRV 20 RCHMD ST 2 FL NNMTORONTO, ONTARIO M5C 2R9 CANADA |
| 5804 | | | |
| 5805 | | | |
| 5806 | | | |
| 5807 | | | |
| 5808 | | | |
| 5809 | | | |
| 5810 | | | |
| 5811 | | | |
| 5812 | | | |
| 5813 | | | |
| 5814 | | | |
| 5815 | NYK:BABRCHGG | BANQUE ERIC STURDZA S.A. (FORMERLY | BANQUE BARING BROTHERS STURDAZ S A)112 RUE DU RHONEGENEVA, SWITZERLAND 1204 |
| 5816 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 5817 | | | |
| 5818 | | | |
| 5819 | | | |
| 5820 | | | |
| 5821 | | | |
| 5822 | | | |
| 5823 | | | |
| 5824 | | | |
| 5825 | | | |
| 5826 | | | |
| 5827 | | | |
| 5828 | | | |
| 5829 | | | |
| 5830 | | | |
| 5831 | | | |
| 5832 | | | |
| 5833 | | | |
| 5834 | | | |
| 5835 | | | |
| 5836 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 5837 | | | |
| 5838 | | | |
| 5839 | | | |
| 5840 | HEBACY2N/(CH105359/AC36013305) | HELLENIC BANK LTD. | P.O. BOX 4747NICOSIA, CYPRUS |
| 5841 | | | |
| 5842 | | | |
| 5843 | NYK:RBOSGGSP | RBS INTERNATIONAL (GUERNSEY) | ROYAL BANK HOUSE 1 GLATEGNYESPLANADEST. PETER PORT GY1 4BQ GUERNSEY |
| 5844 | | | |
| 5845 | | | |
| 5846 | | | |
| 5847 | | | |
| 5848 | | | |
| 5849 | | | |
| 5850 | | | |
| 5851 | | | |
| 5852 | NYK:RBOSGGSX | RBSI TRADING AS NATWEST | INTERNATIONAL (GUERNSEY)35 HIGH STREETST. PETER PORT, GY1 4BE GUERNSEY |
| 5853 | | | |
| 5854 | | | |
| 5855 | | | |
| 5856 | | | |
| 5857 | | | |
| 5858 | | | |
| 5859 | | | |

045A1482

| | AR | AS | AT |
|---|---|---|---|
| 5797 | | | |
| 5798 | 4496815564 | NOBLE DRILLING SERVICES INC | 13135 S DAIRY ASHFORD STE 800SUGAR LAND77478 US |
| 5799 | 9441638 | PAR AVION LTD | 1415 SOUTH VOSS ROAD NO 110-446HOUSTON77057 US |
| 5800 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 5801 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5802 | 02-00018 | EUROTEC CANADA LTD | 377 CONCESSION RD 6 EMILLGROVEL8B 1M2 CA |
| 5803 | 308820311316 | AVIATION UNLIMITED (1990) INC | 1260 AIRPORT BLVDOSHAWAL1J 8P5 CA |
| 5804 | 9102597771 | HONEYWELL | 1944 E. SKY HARBOR CIRCLEPHOENIX85034 US |
| 5805 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5806 | 060128444 | HARRIS AIR INC | N/AN/AN/A US |
| 5807 | 1710004571 | KEB GROUP, INC | N/AN/AN/A US |
| 5808 | | | |
| 5809 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5810 | | | |
| 5811 | 90420206318 | ROMITH INVESTMENTS LIMITED | N/AN/AN/A CA |
| 5812 | 3290343082 | AIR COMMANDER AEROSPACE LLC | 1440 LEE WAGENER BLVD. SUITE 200FORT LAUDERDALE33315 US |
| 5813 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5814 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 5815 | CH6708388004265900002 | CONSTANTIA | N/AN/AN/A CH |
| 5816 | 000014042768 | KAYCEE AEROSPACE INC. | 531 LEPINEDORVAL2S9 CA |
| 5817 | 210258167 | MOELIS AND COMPANY GROUP LP | 3999 PARK AVE 5TH FLNEW YORK10022 US |
| 5818 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5819 | 40559618 | AMGEN INC. | 855 AVIATION DRIVE, NO. 102CAMARILLO93010 US |
| 5820 | 2050138797 | BOBBY D. WATSON | 162 SWEETWATER TRAILVILLA RICA30180 US |
| 5821 | 2021027426 | LBC H2O RESOURCES INC. | 1820 ST. HWY 137STANTON79782 US |
| 5822 | | | |
| 5823 | 1985477 | TIP TO TAIL AEROSPACE, LLC | 1697 WEST HOOSIER BLVD HANGAR 11PERU46970 US |
| 5824 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5825 | | | |
| 5826 | 102301911 | SECURITY STATE BANK | 201 S. 4TH STREETBASIN82410 US |
| 5827 | 73825035304 | ALLIANT PROPERTY MANAGEMENT, LLC | 124 PARKWOOD CIRCLECARROLLTON30117 US |
| 5828 | | | |
| 5829 | 030073065 | GLIDE AVIATION LLC | N/AN/AN/A US |
| 5830 | 101-WA-258641-000 | UBS FINANCIAL SERVICES | N/AN/AN/A US |
| 5831 | 3507432 | MICHAEL K LAUGHERY | 22566 THORBURY CTBARRINGTON60010 US |
| 5832 | 9101209543 | TEXTRON AVIATION INC | 23260 NETWORK PLACECHICAGO60673 US |
| 5833 | 9101209543 | TEXTRON AVIATION INC | 23260 NETWORK PLACECHICAGO60673 US |
| 5834 | 31554934 | JUSTIN LAUGHERY | N/AN/AN/A US |
| 5835 | 1000144995668 | ALLIED JET INTERNATIONAL, INC. | 3651 PEACHTREE PKWY STE E-368SUWANEE30024 US |
| 5836 | 00001-404-276-8 | KAYCEE AEROSPACE INC | 531 AVENUE LEPINEDORVALH9P 2S9 CA |
| 5837 | 777200205 | TENDENCIA ASSET MANAGEMENT | N/AN/AN/A US |
| 5838 | 4257394860 | YAHR AVIATION | 1005 KANE CONCOURSE 207-1BAY HARBOUR ISLANDS33154 US |
| 5839 | 000000138579800 | EQUUS GLOBAL AVIATION, LLC | 5491 N UNIVERSITY DRIVE SUITE 104ACORAL SPRINGS33067 US |
| 5840 | CY17005002400002400771711901 | ANDA AIR LTD | TRUST COMPANY COMPLEX, AJELTAKE ROAMAJUROMH96960 CY |
| 5841 | | | |
| 5842 | 2000023649514 | L AND L INTERNATIONAL I LLC | N/AN/AN/A US |
| 5843 | GB43RBOS60954234044218 | ARADIAN AVIATION LTD | N/AN/AN/A GB |
| 5844 | CZ832700000002114813738 | TALGAT BAITAZIYEV | N/AN/AN/A CZ |
| 5845 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 5846 | | | |
| 5847 | | | |
| 5848 | 9842912900 | CORPORATE LIFT, INC. | 601 HERITAGE DRIVEJUPITER33458 US |
| 5849 | 8310103110 | ALEKSANDR BUZIN | 19 W. 24TH STREETNEW YORK10010 US |
| 5850 | 01893060913 | FLYING N4UZ LLC | N/AN/AN/A US |
| 5851 | 9999160258 | OWNERS JET, LLC | 43W752 US ROUTE 30 STE 1CSUGAR GROVE60554 US |
| 5852 | 954234044218 | ARADIAN AVIATION LTD. | N/AN/AN/A GG |
| 5853 | 21003926 | 2EE LLC | NANANA US |
| 5854 | 1955161237 | DARUSTY CORP. | NANANA US |
| 5855 | 1955161240 | RUSTYPOP CORP. | NANANA US |
| 5856 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5857 | 1300519701 | FLYNANCE LLC | N/AN/AN/A US |
| 5858 | 199374455434 | JET SENSE AVIATION, LLC | 1 GOLFVIEW ROAD, 2ND FLOORLAKE ZURICH60047 US |
| 5859 | 14500010 | ENTERPRISE BANK AND TRUST | N/AN/AN/A US |

| | AU |
|---|---|
| 5797 | |
| 5798 | |
| 5799 | |
| 5800 | |
| 5801 | |
| 5802 | |
| 5803 | |
| 5804 | |
| 5805 | |
| 5806 | |
| 5807 | |
| 5808 | |
| 5809 | |
| 5810 | |
| 5811 | |
| 5812 | |
| 5813 | |
| 5814 | |
| 5815 | |
| 5816 | |
| 5817 | |
| 5818 | |
| 5819 | |
| 5820 | |
| 5821 | |
| 5822 | |
| 5823 | |
| 5824 | |
| 5825 | |
| 5826 | |
| 5827 | |
| 5828 | |
| 5829 | |
| 5830 | /FFC DANIEL AND BROOKE COLEMAN ACCTTS54500 |
| 5831 | |
| 5832 | |
| 5833 | |
| 5834 | |
| 5835 | |
| 5836 | |
| 5837 | |
| 5838 | |
| 5839 | |
| 5840 | |
| 5841 | |
| 5842 | |
| 5843 | |
| 5844 | |
| 5845 | |
| 5846 | |
| 5847 | |
| 5848 | |
| 5849 | |
| 5850 | |
| 5851 | |
| 5852 | |
| 5853 | |
| 5854 | |
| 5855 | |
| 5856 | |
| 5857 | |
| 5858 | |
| 5859 | |

045A1484

| | AV | AW |
|---|---|---|
| 5797 | N109DD | N |
| 5798 | N22ND PROCEEDS OF SALE | N |
| 5799 | N22ND SN 760416 INVOICE 189010 | N |
| 5800 | MSN 30432S, 30433S, 30435S | N |
| 5801 | CMG MD3SCROW2 LLC | N |
| 5802 | SN 1663 COMMISSION | N |
| 5803 | SN 1663 EC120B C-FCFC PROCEEDS OFSALE | N |
| 5804 | Invoice No. F9H.129 Green LonghornAir, LLC | N |
| 5805 | | N |
| 5806 | G550 S/N 550 | N |
| 5807 | S/N 30435 | N |
| 5808 | | N |
| 5809 | Embraer 145LR, MSN 14500828 Embraer145LR MSN 14500827 | N |
| 5810 | EMB 027 AND 028 | N |
| 5811 | BB757 Proceeds of Sale | N |
| 5812 | N551AK | N |
| 5813 | N551AK | N |
| 5814 | BALANCE OF FUNDS LESS WIRE FEESN90JE | N |
| 5815 | N551AK Proceeds of Sale | N |
| 5816 | N320DL AND N321DL DEPOSITS | N |
| 5817 | Global Express MSN 9019 | N |
| 5818 | CONDOR AIR LLC GENERAL ACCT | N |
| 5819 | N552GA Proceeds of Sale | N |
| 5820 | BB757 Commission | N |
| 5821 | N911SF Return of Deposit in Full | N |
| 5822 | APFG Remaining Escrow Funds | N |
| 5823 | | N |
| 5824 | Boeing 767 MSN 24783 | N |
| 5825 | Boeing 767 MSN 24783 | N |
| 5826 | For Further Credit To Sky AviationCorporation, Account No. 253316,N70WY and N40481 Proceeds of Sale | N |
| 5827 | N2952L Proceeds of Sale | N |
| 5828 | N987RU COMMISSION | N |
| 5829 | N987RU PROCEEDS OF SALE | N |
| 5830 | REDMONT HOLDINGS LLC N864DCPROCEEDS OF SALE | N |
| 5831 | N864DC COMMISSION | N |
| 5832 | N864DC REDMOND HOLDINGS LLCCUSTOMER 200028264 | N |
| 5833 | N864DC REDMOND HOLDINGS LLCCUSTOMER 200028264 | N |
| 5834 | N864DC COMMISSION | N |
| 5835 | N864DC COMMISSION | N |
| 5836 | N320DL PROCEEDS OF SALE | N |
| 5837 | SN 5826 | N |
| 5838 | SN 5826 | N |
| 5839 | SN 5826 | N |
| 5840 | SN 5826 FLIGHT COST | N |
| 5841 | SN 5826 | N |
| 5842 | SN 5826 | N |
| 5843 | SN 5826 | N |
| 5844 | SN 5826 RUMIT PROCEEDS OF SALE | N |
| 5845 | | N |
| 5846 | LEAR 60 | N |
| 5847 | | N |
| 5848 | MSN: 5754 Return of Half of Deposit | N |
| 5849 | MSN: 5826 | N |
| 5850 | N4UZ PROCEEDS OF SALE | N |
| 5851 | RAPTOR AVIATION | N |
| 5852 | MSN: 5826 | N |
| 5853 | N770SW, N955HG N425SU A4'S RELEASEOF LIEN | N |
| 5854 | DaRusty Global Express 700 MIN 4433 | N |
| 5855 | RUSTY POP CORP GLOBAL 7000 MIN 4332 | N |
| 5856 | FESS FOR 35814 AND 33847 CMG 767Escrow 4 LLC | N |
| 5857 | N809KF Commission, Per Jet Sense | N |
| 5858 | N809KF Proceeds of Sale | N |
| 5859 | Jet Sense Aviation AircraftHoldings Co, Jet Sense Aviation LLCLoan No. 8231110 N809KF Payoff inFull | N |

045A1485

| AX |
|---|
| |

/002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 928 SW 107TH ST* OKLAHOMA CITY, OK    73170-5244

045A1486

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5797 | | | | |
| 5798 | | | | |
| 5799 | | | | |
| 5800 | | | | |
| 5801 | | | | |
| 5802 | | | | |
| 5803 | | | | |
| 5804 | | | | |
| 5805 | | | | |
| 5806 | | | | |
| 5807 | | | | |
| 5808 | | | | |
| 5809 | | | | |
| 5810 | | | | |
| 5811 | | | | |
| 5812 | | | | |
| 5813 | | | | |
| 5814 | | | | |
| 5815 | | | | |
| 5816 | | | | |
| 5817 | | | | |
| 5818 | | | | |
| 5819 | | | | |
| 5820 | | | | |
| 5821 | | | | |
| 5822 | | | | |
| 5823 | | | | |
| 5824 | | | | |
| 5825 | | | | |
| 5826 | | | | |
| 5827 | | | | |
| 5828 | | | | |
| 5829 | | | | |
| 5830 | | | | |
| 5831 | | | | |
| 5832 | | | | |
| 5833 | | | | |
| 5834 | | | | |
| 5835 | | | | |
| 5836 | | | | |
| 5837 | | | | |
| 5838 | | | | |
| 5839 | | | | |
| 5840 | | | | |
| 5841 | | | | |
| 5842 | | | | |
| 5843 | | | | |
| 5844 | | | | |
| 5845 | | | | |
| 5846 | | | | |
| 5847 | | | | |
| 5848 | | | | |
| 5849 | | | | |
| 5850 | | | | |
| 5851 | | | | |
| 5852 | /954234044218* ARADIAN AVIATION LTD.* N/A* N/A* N/A GG* | BOFAUS3N* | | |
| 5853 | | | | |
| 5854 | | | | |
| 5855 | | | | |
| 5856 | | | | |
| 5857 | | | | 045A1487 |
| 5858 | | | | |
| 5859 | | | | |

| | BC | BD |
|---|---|---|
| 5797 | | |
| 5798 | | |
| 5799 | | |
| 5800 | | |
| 5801 | | |
| 5802 | | |
| 5803 | | |
| 5804 | | |
| 5805 | | |
| 5806 | | |
| 5807 | | |
| 5808 | | |
| 5809 | | |
| 5810 | | |
| 5811 | | |
| 5812 | | |
| 5813 | | |
| 5814 | | |
| 5815 | | |
| 5816 | | |
| 5817 | | |
| 5818 | | |
| 5819 | | |
| 5820 | | |
| 5821 | | |
| 5822 | | |
| 5823 | | |
| 5824 | | |
| 5825 | | |
| 5826 | | |
| 5827 | | |
| 5828 | | |
| 5829 | | |
| 5830 | | |
| 5831 | | |
| 5832 | | |
| 5833 | | |
| 5834 | | |
| 5835 | | |
| 5836 | | |
| 5837 | | |
| 5838 | | |
| 5839 | | |
| 5840 | | |
| 5841 | | |
| 5842 | | |
| 5843 | | |
| 5844 | | |
| 5845 | | |
| 5846 | | |
| 5847 | | |
| 5848 | | |
| 5849 | | |
| 5850 | | |
| 5851 | | |
| 5852 | /RFB/18 | |
| 5853 | | |
| 5854 | | |
| 5855 | | |
| 5856 | | |
| 5857 | | |
| 5858 | | |
| 5859 | | |

045A1488

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5860 | OUTGOING | 11/02/2018 | 00410326 | 11/02/2018 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 5861 | OUTGOING | 11/05/2018 | 00294908 | 11/05/2018 | FTR | USD | 49,950.00 | 49,950.00 | N |
| 5862 | OUTGOING | 11/05/2018 | 00405178 | 11/05/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5863 | OUTGOING | 11/05/2018 | 00417555 | 11/05/2018 | FTR | USD | 16,125.00 | 16,125.00 | N |
| 5864 | OUTGOING | 11/05/2018 | 00417556 | 11/05/2018 | FTR | USD | 40,250.00 | 40,250.00 | N |
| 5865 | OUTGOING | 11/05/2018 | 00442265 | 11/05/2018 | FTR | USD | 31,641.54 | 31,641.54 | O |
| 5866 | OUTGOING | 11/05/2018 | 00444580 | 11/05/2018 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 5867 | OUTGOING | 11/05/2018 | 00444582 | 11/05/2018 | FTR | USD | 993,334.00 | 993,334.00 | N |
| 5868 | OUTGOING | 11/05/2018 | 00444584 | 11/05/2018 | FTR | USD | 312,000.00 | 312,000.00 | N |
| 5869 | OUTGOING | 11/06/2018 | 00354733 | 11/06/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5870 | OUTGOING | 11/06/2018 | 00354734 | 11/06/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5871 | OUTGOING | 11/06/2018 | 00357078 | 11/06/2018 | FTR | USD | 6,500.00 | 6,500.00 | N |
| 5872 | OUTGOING | 11/06/2018 | 00357079 | 11/06/2018 | FTR | USD | 280,270.00 | 280,270.00 | N |
| 5873 | OUTGOING | 11/06/2018 | 00357666 | 11/06/2018 | FTR | USD | 82,500.00 | 82,500.00 | N |
| 5874 | OUTGOING | 11/06/2018 | 00357668 | 11/06/2018 | FTR | USD | 3,697,705.00 | 3,697,705.00 | N |
| 5875 | OUTGOING | 11/07/2018 | 00334277 | 11/07/2018 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 5876 | OUTGOING | 11/08/2018 | 00363480 | 11/08/2018 | FTR | USD | 134,491.21 | 134,491.21 | N |
| 5877 | OUTGOING | 11/09/2018 | 00334133 | 11/09/2018 | FTR | USD | 173,939.20 | 173,939.20 | N |
| 5878 | OUTGOING | 11/09/2018 | 00334137 | 11/09/2018 | FTR | USD | 45,810.80 | 45,810.80 | N |
| 5879 | OUTGOING | 11/09/2018 | 00410956 | 11/09/2018 | FTR | USD | 12,250.00 | 12,250.00 | N |
| 5880 | OUTGOING | 11/09/2018 | 00410957 | 11/09/2018 | FTR | USD | 134,000.00 | 134,000.00 | N |
| 5881 | OUTGOING | 11/09/2018 | 00420863 | 11/09/2018 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 5882 | OUTGOING | 11/13/2018 | 00632111 | 11/13/2018 | FTR | USD | 17,500.00 | 17,500.00 | N |
| 5883 | OUTGOING | 11/13/2018 | 00632112 | 11/13/2018 | FTR | USD | 15,305,768.87 | 15,305,768.87 | O |
| 5884 | OUTGOING | 11/13/2018 | 00632113 | 11/13/2018 | FTR | USD | 1,327,421.13 | 1,327,421.13 | N |
| 5885 | OUTGOING | 11/14/2018 | 00219473 | 11/14/2018 | FTR | USD | 55,250.00 | 55,250.00 | N |
| 5886 | OUTGOING | 11/14/2018 | 00400593 | 11/14/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5887 | OUTGOING | 11/14/2018 | 00400594 | 11/14/2018 | FTR | USD | 200,000.01 | 200,000.01 | N |
| 5888 | OUTGOING | 11/14/2018 | 00434653 | 11/14/2018 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 5889 | OUTGOING | 11/15/2018 | 00313195 | 11/15/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5890 | OUTGOING | 11/15/2018 | 00425961 | 11/15/2018 | FTR | USD | 5,905.61 | 5,905.61 | O |
| 5891 | OUTGOING | 11/15/2018 | 00425962 | 11/15/2018 | FTR | USD | 24,322.00 | 24,322.00 | N |
| 5892 | OUTGOING | 11/15/2018 | 00431062 | 11/15/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5893 | OUTGOING | 11/15/2018 | 00431063 | 11/15/2018 | FTR | USD | 89,662.54 | 89,662.54 | N |
| 5894 | OUTGOING | 11/15/2018 | 00431064 | 11/15/2018 | FTR | USD | 5,648,612.46 | 5,648,612.46 | N |
| 5895 | OUTGOING | 11/19/2018 | 00321866 | 11/19/2018 | FTR | USD | 2,195,000.00 | 2,195,000.00 | N |
| 5896 | OUTGOING | 11/19/2018 | 00342792 | 11/19/2018 | FTR | USD | 73,541.02 | 73,541.02 | N |
| 5897 | OUTGOING | 11/19/2018 | 00342795 | 11/19/2018 | FTR | USD | 8,500.00 | 8,500.00 | N |
| 5898 | OUTGOING | 11/19/2018 | 00440365 | 11/19/2018 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5899 | OUTGOING | 11/21/2018 | 00339080 | 11/21/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5900 | OUTGOING | 11/21/2018 | 00339085 | 11/21/2018 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 5901 | OUTGOING | 11/26/2018 | 00325819 | 11/26/2018 | FTR | USD | 5,747,875.00 | 5,747,875.00 | N |
| 5902 | OUTGOING | 11/26/2018 | 00406588 | 11/26/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5903 | OUTGOING | 11/26/2018 | 00453293 | 11/26/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5904 | OUTGOING | 11/27/2018 | 00277468 | 11/27/2018 | FTR | USD | 2,793,450.00 | 2,793,450.00 | N |
| 5905 | OUTGOING | 11/27/2018 | 00277469 | 11/27/2018 | FTR | USD | 58,000.00 | 58,000.00 | O |
| 5906 | OUTGOING | 11/27/2018 | 00323406 | 11/27/2018 | FTR | USD | 30,609.50 | 30,609.50 | N |
| 5907 | OUTGOING | 11/27/2018 | 00323407 | 11/27/2018 | FTR | USD | 1,090.50 | 1,090.50 | N |
| 5908 | OUTGOING | 11/27/2018 | 00409916 | 11/27/2018 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 5909 | OUTGOING | 11/28/2018 | 00373933 | 11/28/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5910 | OUTGOING | 11/28/2018 | 00373934 | 11/28/2018 | FTR | USD | 307,413.96 | 307,413.96 | N |
| 5911 | OUTGOING | 11/28/2018 | 00373938 | 11/28/2018 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 5912 | OUTGOING | 11/28/2018 | 00411395 | 11/28/2018 | FTR | USD | 21,675.00 | 21,675.00 | N |
| 5913 | OUTGOING | 11/28/2018 | 00421322 | 11/28/2018 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 5914 | OUTGOING | 11/29/2018 | 00480218 | 11/29/2018 | FTR | USD | 923.74 | 923.74 | N |
| 5915 | OUTGOING | 11/30/2018 | 00263452 | 11/30/2018 | FTR | USD | 9,968.00 | 9,968.00 | N |
| 5916 | OUTGOING | 11/30/2018 | 00263453 | 11/30/2018 | FTR | USD | 182,875.00 | 182,875.00 | N |
| 5917 | OUTGOING | 11/30/2018 | 00263454 | 11/30/2018 | FTR | USD | 53,988.51 | 53,988.51 | N |
| 5918 | OUTGOING | 11/30/2018 | 00263455 | 11/30/2018 | FTR | USD | 261,250.00 | 261,250.00 | N |
| 5919 | OUTGOING | 11/30/2018 | 00263456 | 11/30/2018 | FTR | USD | 10,185,500.00 | 10,185,500.00 | N |
| 5920 | OUTGOING | 11/30/2018 | 00311327 | 11/30/2018 | FTR | USD | 89,570.00 | 89,570.00 | N |
| 5921 | OUTGOING | 11/30/2018 | 00489488 | 11/30/2018 | FTR | USD | 10,500.00 | 10,500.00 | N |
| 5922 | OUTGOING | 12/03/2018 | 00392803 | 12/03/2018 | FTR | USD | 60,000.00 | 60,000.00 | N |

045A1489

| J | K | L | M | N | O |
|---|---|---|---|---|---|
| 5860 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5861 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5862 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5863 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5864 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5865 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5866 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5867 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5868 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5869 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5870 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5871 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5872 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5873 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5874 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5875 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5876 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5877 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5878 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5879 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5880 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5881 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5882 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5883 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5884 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5885 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5886 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5887 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5888 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5889 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5890 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5891 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5892 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5893 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5894 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5895 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5896 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5897 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5898 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5899 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5900 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5901 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5902 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5903 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5904 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5905 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5906 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5907 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5908 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5909 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5910 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5911 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5912 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5913 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5914 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5915 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5916 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5917 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5918 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5919 CPO | WIR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5920 CPO | CHP | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5921 CPO | FED | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5922 CPO | LTR | OKX | D | 002687190094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5860 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5861 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5862 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5863 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5864 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5865 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5866 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5867 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5868 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5869 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5870 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5871 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5872 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5873 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5874 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5875 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5876 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5877 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5878 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5879 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5880 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5881 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5882 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5883 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5884 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5885 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5886 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5887 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5888 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5889 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5890 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5891 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5892 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5893 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5894 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5895 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5896 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5897 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5898 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5899 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5900 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5901 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5902 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5903 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5904 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5905 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5906 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5907 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5908 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5909 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5910 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5911 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5912 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5913 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5914 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5915 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5916 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5917 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5918 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5919 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5920 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5921 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |
| 5922 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | |

045A1491

045A1492

| | W | X | Y | Z |
|---|---|---|---|---|
| 5860 | | | | 18B2H0933EYY0W69 |
| 5861 | | | | 18B595555HDD0763 |
| 5862 | | | | 18B5E4953P3E1Z78 |
| 5863 | | | | 18B5F24299WC1170 |
| 5864 | | | | 18B5F2200RKB0K11 |
| 5865 | | | | 18B5G2314Q1E1F53 |
| 5866 | | | | 18B5G2605R2B2602 |
| 5867 | | | | MSN 4113 |
| 5868 | | | | 18B5G2748B7E0H60 |
| 5869 | | | | 4113 |
| 5870 | | | | 4113 |
| 5871 | | | | N4090M |
| 5872 | | | | N4090M |
| 5873 | | | | 18B6E103981D0U63 |
| 5874 | | | | 18B6E0839LZC1O26 |
| 5875 | | | | N4090W |
| 5876 | | | | 18B8F3537R3E2964 |
| 5877 | | | | 18B9D461363C1G41 |
| 5878 | | | | 18B9D48215PC0M25 |
| 5879 | | | | 18B9G3223FUC0E57 |
| 5880 | | | | 18B9G3027ROD2A53 |
| 5881 | | | | 18B9H1724HKD0Y34 |
| 5882 | | | | 18BDE0623IZM0H66 |
| 5883 | | | | 18BDE1301QDL1D62 |
| 5884 | | | | 18BDE0823QEJ1C82 |
| 5885 | | | | 18BDL5732DXJ0H06 |
| 5886 | | | | MSN 4219 |
| 5887 | | | | MSN 4219 |
| 5888 | | | | N757GM |
| 5889 | | | | 18BFB2051OCK0H89 |
| 5890 | | | | 18BFF4601Q3M0C93 |
| 5891 | | | | 18BFF4724J4M1978 |
| 5892 | | | | 18BFF5404L4K0L23 |
| 5893 | | | | 18BFF511604J0E02 |
| 5894 | | | | 18BFF52526TJ2J55 |
| 5895 | | | | 18BJ82917OVU0875 |
| 5896 | | | | 18BJ82509LOS0554 |
| 5897 | | | | 18BJ826546ZU0Z55 |
| 5898 | | | | 18BJF4906OZU2602 |
| 5899 | | | | 18BLB5808ABT2364 |
| 5900 | | | | 18BLC431621S0626 |
| 5901 | | | | 560-6029 |
| 5902 | | | | 18BQD4222KQT0Y20 |
| 5903 | | | | MSN 4219 |
| 5904 | | | | 18BQK0116NZV1253 |
| 5905 | | | | 18BQK04009CS0O62 |
| 5906 | | | | 18BRC2820G8V0S13 |
| 5907 | | | | 18BRC2639Q9V0M43 |
| 5908 | | | | Boeing 27311 |
| 5909 | | | | N195AZ |
| 5910 | | | | MSN 4219 |
| 5911 | | | | 18BSD54263OT2897 |
| 5912 | | | | 18BSF3433R0T1636 |
| 5913 | | | | N33540Z |
| 5914 | | | | 18BTG4600MTU3595 |
| 5915 | | | | 18BTI3723M7S2E00 |
| 5916 | | | | 18BTI3538MYS1707 |
| 5917 | | | | 18BTI32025HT1169 |
| 5918 | | | | 18BTI3337JJU0118 |
| 5919 | | | | 18BTI2703KUT1I33 |
| 5920 | | | | 18BU95933QYV1234 |
| 5921 | | | | 18BUE2645RAU1901 |
| 5922 | | | | 18C3918526MU2570 |

045A1493

Case 4:20-cr-00212-ALM-KPJ   Document 552-4   Filed 02/26/25   Page 1494 of 1840 PageID #: 23438

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5860 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5861 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5862 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5863 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5864 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5865 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5866 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5867 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5868 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5869 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5870 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5871 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5872 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5874 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5875 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5876 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5879 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5880 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5881 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5882 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5883 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5884 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5885 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5886 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5887 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5888 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5889 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5890 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5891 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5892 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5893 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5895 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5896 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5897 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5898 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5899 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5900 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5901 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5902 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5903 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5904 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5905 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5906 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5907 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5908 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5909 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5910 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5911 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5912 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5913 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5914 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5915 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5916 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5917 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5918 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5919 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5920 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5921 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5922 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1494

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5860 | 18B2H0933EYY0W69 | A | NCX:021000021 | JPMORGAN CHASE BANK, N.A. |
| 5861 | 18B59555HDD0763 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5862 | 18B5E4953P3E1Z78 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5863 | 18B5F24299WC1170 | A | NCX:021001088 | HSBC BANK USA, NA |
| 5864 | 18B5F2200RKB0K11 | A | 101015282 | CROSSFIRST BANK |
| 5865 | 18B5G2314Q1E1F53 | A | NCX:114000093 | FROST BANK |
| 5866 | 18B5G2605R2B2602 | D | FLX:898061768883 | SHERWOOD INC |
| 5867 | MSN 4113 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5868 | 18B5G2748B7E0H60 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5869 | 4113 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5870 | 4113 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5871 | N4090M | A | 082900872 | ARVEST BANK |
| 5872 | N4090M | D | FLX:898095229464 | METRO AVIATION INVESTMENTS, CORP. |
| 5873 | 18B6E103981D0U63 | A | 026005092 | WELLS FARGO NY INTL |
| 5874 | 18B6E0839LZC1O26 | D | NYK:006550352804 | UNICREDIT BANK AUSTRIA AG-VIENNA |
| 5875 | N4090W | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5876 | 18B8F3537R3E2964 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5877 | 18B9D461363C1G41 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5878 | 18B9D48215PC0M25 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5879 | 18B9G3223FUC0E57 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 5880 | 18B9G3027ROD2A53 | D | NYK:006550526101 | CIBC-CPR |
| 5881 | 18B9H1724HKD0Y34 | A | 041215854 | WATERFORD BANK, N.A. |
| 5882 | 18BDE0623IZM0H66 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5883 | 18BDE1301QDL1D62 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 5884 | 18BDE0823QEJ1C82 | A | NCX:121140399 | SILICON VALLEY BANK |
| 5885 | 18BDL5732DXJ0H06 | A | 103003616 | THE BANKERS BANK |
| 5886 | MSN 4219 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5887 | MSN 4219 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5888 | N757GM | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5889 | 18BFB2051OCK0H89 | A | NCX:114000093 | FROST BANK |
| 5890 | 18BFF4601Q3M0C93 | A | NCX:267090594 | BANKUNITED, NA |
| 5891 | 18BFF4724J4M1978 | A | NCX:021001088 | HSBC BANK USA, NA |
| 5892 | 18BFF5404L4K0L23 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 5893 | 18BFF511604J0E02 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5894 | 18BFF52526TJ2J55 | A | 064008637 | PINNACLE BANK |
| 5895 | 18BJ82917OVU0875 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5896 | 18BJ82509LOS0554 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 5897 | 18BJ826546ZU0Z55 | D | ARX:487001811633 | BAG AVIATION, INC. |
| 5898 | 18BJF4906OZU2602 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5899 | 18BLB5808ABT2364 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5900 | 18BLC431621S0626 | D | MIA:001901180148 | FIRSTCARIBBEAN INTERNATIONAL BANK, |
| 5901 | 560-6029 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5902 | 18BQD4222KQT0Y20 | A | 071001180 | REPUBLIC BANK OF CHICAGO |
| 5903 | MSN 4219 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5904 | 18BQK0116NZV1253 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5905 | 18BQK04009CS0O62 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5906 | 18BRC2820G8V0S13 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 5907 | 18BRC2639Q9V0M43 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5908 | Boeing 27311 | A | NCX:267090594 | BANKUNITED, NA |
| 5909 | N195AZ | A | 067009390 | HSBC BANK USA, NA |
| 5910 | MSN 4219 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5911 | 18BSD54263OT2897 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 5912 | 18BSF3433R0T1636 | D | TXX:586037094367 | TWA INTERNATIONAL INC |
| 5913 | N33540Z | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5914 | 18BTG4600MTU3595 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5915 | 18BTI3723M7S2E00 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5916 | 18BTI3538MYS1707 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 5917 | 18BTI32025HT1169 | P | NYK:0768 | BNP PARIBAS |
| 5918 | 18BTI3337JJU0118 | A | NCX:113122655 | PROSPERITY BANK |
| 5919 | 18BTI2703KUT1I33 | D | NYK:006550867945 | ING LUXEMBOURG S.A. |
| 5920 | 18BU95933QYV1234 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5921 | 18BUE2645RAU1901 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5922 | 18C3918526MU2570 | D | TXX:586037094367 | TWA INTERNATIONAL INC |

045A1495

| | AI | AJ | AK |
|---|---|---|---|
| 5860 | NEW YORK, NY | | |
| 5861 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | S | INGBCZPP/(CH330640/AC0011388022) |
| 5862 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5863 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 5864 | LEAWOOD, KS | | |
| 5865 | SAN ANTONIO, TEXAS | | |
| 5866 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 5867 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5868 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5869 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5870 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5871 | FAYETTEVILLE, AR | | |
| 5872 | 50 BISCAYNE BLVD APT 2811MIAMI FL 33132-2938 | | |
| 5873 | NEW YORK, NY | | |
| 5874 | VORDERO ZOLLAMTSSTRASSE  13VIENNA, AUSTRIA A-1030 | | |
| 5875 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5876 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5877 | CINCINNATI, OHIO | | |
| 5878 | CINCINNATI, OHIO | | |
| 5879 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 5880 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 5881 | TOLEDO, OH | | |
| 5882 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5883 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 5884 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 5885 | OKLAHOMA CITY, OK | | |
| 5886 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5887 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5888 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5889 | SAN ANTONIO, TEXAS | | |
| 5890 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5891 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 5892 | CLEVELAND, OHIO | | |
| 5893 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5894 | NASHVILLE, TN | | |
| 5895 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5896 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 5897 | 14624 WIMBLEDON LOOPLITTLE ROCK AR 72210-5805 | | |
| 5898 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5899 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5900 | (CAYMAN)LTD(BRITISH VIRGIN ISLANDS)WICKHAMS CAY 1 PO BOX 70, ROADTOWNTORTOLA, BVI VG1110 | | |
| 5901 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 5902 | OAK BROOK, IL | | |
| 5903 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5904 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5905 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5906 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 5907 | CINCINNATI, OHIO | | |
| 5908 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5909 | MIAMI, FL | | |
| 5910 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5911 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 5912 | 2402 BUDDY OWENS AVEMCALLEN TX 78504-5463 | | |
| 5913 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5914 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5915 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5916 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 5917 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 5918 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 5919 | 52, ROUTE D'ESCHP.O.BOX 2173L-2965 LUXEMBOURG | | |
| 5920 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5921 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5922 | 2402 BUDDY OWENS AVEMCALLEN TX 78504-5463 | | |

045A1496

| | AL | AM | AN |
|---|---|---|---|
| 5860 | | | S |
| 5861 | ING BANK PRAGUE AS | IBC BUILDINGPOBREZNI 3186 00 PRAGUE 8, CZECH REPUBLIC | S |
| 5862 | | | |
| 5863 | | | |
| 5864 | | | |
| 5865 | | | |
| 5866 | | | |
| 5867 | | | |
| 5868 | | | |
| 5869 | | | |
| 5870 | | | |
| 5871 | | | |
| 5872 | | | |
| 5873 | | | S |
| 5874 | | | |
| 5875 | | | |
| 5876 | | | |
| 5877 | | | |
| 5878 | | | |
| 5879 | | | |
| 5880 | | | S |
| 5881 | | | |
| 5882 | | | |
| 5883 | | | |
| 5884 | | | |
| 5885 | | | |
| 5886 | | | |
| 5887 | | | |
| 5888 | | | |
| 5889 | | | |
| 5890 | | | |
| 5891 | | | |
| 5892 | | | |
| 5893 | | | |
| 5894 | | | |
| 5895 | | | |
| 5896 | | | |
| 5897 | | | |
| 5898 | | | |
| 5899 | | | |
| 5900 | | | |
| 5901 | | | S |
| 5902 | | | |
| 5903 | | | |
| 5904 | | | |
| 5905 | | | |
| 5906 | | | |
| 5907 | | | |
| 5908 | | | |
| 5909 | | | |
| 5910 | | | |
| 5911 | | | |
| 5912 | | | |
| 5913 | | | |
| 5914 | | | |
| 5915 | | | |
| 5916 | | | |
| 5917 | | | S |
| 5918 | | | |
| 5919 | | | |
| 5920 | | | |
| 5921 | | | |
| 5922 | | | |

045A1497

| | AO | AP | AQ |
|---|---|---|---|
| 5860 | CTASCZ22 | BANKA CREDITAS | TR. SVOBODY 1194/12 OLOMOUC, OLOMOUC |
| 5861 | NYK:CTASCZ22 | BANKA CREDITAS | TR. SVOBODY 1194/12 OLOMOUC, CZECHIA 77900 |
| 5862 | | | |
| 5863 | | | |
| 5864 | | | |
| 5865 | | | |
| 5866 | | | |
| 5867 | | | |
| 5868 | | | |
| 5869 | | | |
| 5870 | | | |
| 5871 | | | |
| 5872 | | | |
| 5873 | NYK:RBOSIMDX | RBS INTERNATIONAL (ISLE OF MAN) | 2 ATHOL STREETDOUGLAS IM99 1AN ISLE OF MAN |
| 5874 | | | |
| 5875 | | | |
| 5876 | | | |
| 5877 | | | |
| 5878 | | | |
| 5879 | | | |
| 5880 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 5881 | | | |
| 5882 | | | |
| 5883 | | | |
| 5884 | | | |
| 5885 | | | |
| 5886 | | | |
| 5887 | | | |
| 5888 | | | |
| 5889 | | | |
| 5890 | | | |
| 5891 | | | |
| 5892 | | | |
| 5893 | | | |
| 5894 | | | |
| 5895 | | | |
| 5896 | | | |
| 5897 | | | |
| 5898 | | | |
| 5899 | | | |
| 5900 | | | |
| 5901 | BLFLLI2X/(CH021240/AC04456566) | LGT BANK LTD | HERRENGASSE 12FL-9490 VADUZ, LIECHTENSTEIN |
| 5902 | | | |
| 5903 | | | |
| 5904 | | | |
| 5905 | | | |
| 5906 | | | |
| 5907 | | | |
| 5908 | | | |
| 5909 | | | |
| 5910 | | | |
| 5911 | | | |
| 5912 | | | |
| 5913 | | | |
| 5914 | | | |
| 5915 | | | |
| 5916 | | | |
| 5917 | GEBABEBB/(CH013175/AC020060492400194) | FORTIS BANK | FORMERLY GENERALE BANK3 MONTAGNE DU PARCB-1000 BRUSSELS, BELGIUM |
| 5918 | | | |
| 5919 | | | |
| 5920 | | | |
| 5921 | | | |
| 5922 | | | |

045A1498

| | AR | AS | AT |
|---|---|---|---|
| 5860 | CZ3822500000000100574204 | NECTENT A S | |
| 5861 | CZ3822500000000100574204 | NECTENT A S | AVIATICKA 1048/12PRAHA6160 00 CZ |
| 5862 | | | |
| 5863 | 944803750 | CAMP SYSTEMS INTERNATIONAL INC. | 5505 NORTH CUMBERLAND AVE., ST. 307CHICAGO60656 US |
| 5864 | 201016420 | WEST STAR AVIATION LLC-GJT | 2 AIRLINE COURTEAST ALTON62024 US |
| 5865 | 870006459 | VECTOR AEROSPACE ENGINE SERVICES | 600 E. DALLAS ROAD, SUITE 400GRAPEVINE76051 US |
| 5866 | | | |
| 5867 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 5868 | | | |
| 5869 | | | |
| 5870 | | | |
| 5871 | 18627064 | MCAFEE AND TAFT | NANANA US |
| 5872 | | | |
| 5873 | GB66RBOS16588058613190 | COLIBRI AIRCRAFT GLOBAL REPRESENTAT | N/AN/AN/A GB |
| 5874 | AT881200050970045001 | BACA HYDRA LEASING GMBH | N/AN/AN/A AT |
| 5875 | 3727749941 | MAXFLY AIRCRAFT SALES | NANANA US |
| 5876 | 758236736 | GREEN LONGHORN AIR LLC | N/AN/AN/A US |
| 5877 | 79056487 | FIFTH THIRD BANK | N/ACINCINNATIN/A US |
| 5878 | 7341840986 | CJ LEASING, LLC | 724 NOTRE DAME ST STE AGROSSE POINTE48230 US |
| 5879 | | | |
| 5880 | 4002671 | TRANSWEST HELICOPTERS LTD | N/AN/AN/A CA |
| 5881 | 1011667 | TRUMBULL LEASING LLC | 4383 SECTION RDOTTAWA LAKE49267 US |
| 5882 | 8073429907 | LEWIS BRISBOIS BISGAAR AND SMITH LL | N/AN/AN/A US |
| 5883 | 1954813023 | CITY NATIONAL BANK OF FLORIDA | N/AN/AN/A US |
| 5884 | 3302116483 | BRIGHTSIDE MECHANICAL LLC | N/AN/AN/A US |
| 5885 | 90304 | TRIAD BANK, N.A. | N/AN/AN/A US |
| 5886 | | | |
| 5887 | | | |
| 5888 | 1008623108 | AIR SERVICES INC. | NANANA US |
| 5889 | 017621825 | JACOBO BATARSE TALGIE | |
| 5890 | 9853429537 | SOUTH FLORIDA AVIATION MANAGEMENT | 701 NE 10TH STREET HGR 7POMPANO BEACH33060 US |
| 5891 | 376005122 | DOUGLAS B KAHAN | N/AN/AN/A US |
| 5892 | 4620115376 | EDWARD A. HARTLEY JR. | 3628 NEWBERRY RD.PLAINFIELD46168 US |
| 5893 | 9101209543 | TEXTRON AVIATION INC. | N/AN/AN/A US |
| 5894 | 4150002493 | MARK MARTIN ENTERPRISES, INC. | PO BOX 19330GREENSBORO27419 US |
| 5895 | 9101209543 | TEXTRON AVIATION INC. | N/AN/AN/A US |
| 5896 | | | |
| 5897 | | | |
| 5898 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 5899 | | | |
| 5900 | 2345155412 | JETCRAFT GLOBAL INC. | NANAVG |
| 5901 | LI2208810000040673145 | WINFRIED HOLBOECK | NANANA LI |
| 5902 | 322024901-3 | PAL LAND, LLC | 201 CHRISTINA DRIVEEAST DUNDEE60118 US |
| 5903 | | | |
| 5904 | 2000010789403 | NOEVIR AVIATION, INC | 200 WEST GRAND AVEMONTVALE07645 US |
| 5905 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD | 16-12333 ENGLISH AVENUERICHMONDV7E6T2 CA |
| 5906 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 5907 | 7024699899 | WORLDPAY LLC | N/AN/AN/A US |
| 5908 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5909 | 179089862 | ALEJANDRO ZINGG | NANANA US |
| 5910 | | | |
| 5911 | 101-WA-258641-000 | UBS FINANCIAL SERVICES | NANANA US |
| 5912 | | | |
| 5913 | 1523182812 | GLOBAL AERO GROUP LTD | NANANA US |
| 5914 | 1351012277 | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 5915 | 1006589244 | OGARAJETS LLC | 1600 RIVEREDGE PARKWAY NW SUITE 975ATLANTA30328 US |
| 5916 | 1006589244 | OGARAJETS LLC | 1600 RIVEREDGE PARKWAY NW SUITE 975ATLANTA30328 US |
| 5917 | BE62285041073061 | ABELAG AVIATION N.V. | KORTRIJKSTRAAT 317WEVELGEM8560 BE |
| 5918 | 9441638 | PAR AVIATION LTD | 1415 SOUTH BOSS RD, NO. 110-446HOUSTON77057 US |
| 5919 | LU301415406956030010 | GBL R | ROUTE D/ARLON 19/21STRASSENL-8009 LU |
| 5920 | 309635727 | INSURANCE PLACEMENT ALTERNATIVES | NANANA US |
| 5921 | 1523182812 | GLOBAL AERO GROUP LTD | N/AN/AN/A US |
| 5922 | | | |

045A1499

| | |
|---|---|
| 5860 | |
| 5861 | |
| 5862 | |
| 5863 | |
| 5864 | |
| 5865 | |
| 5866 | |
| 5867 | |
| 5868 | |
| 5869 | |
| 5870 | |
| 5871 | |
| 5872 | |
| 5873 | |
| 5874 | |
| 5875 | |
| 5876 | |
| 5877 | |
| 5878 | |
| 5879 | |
| 5880 | |
| 5881 | |
| 5882 | |
| 5883 | |
| 5884 | |
| 5885 | |
| 5886 | |
| 5887 | |
| 5888 | |
| 5889 | |
| 5890 | |
| 5891 | |
| 5892 | |
| 5893 | |
| 5894 | |
| 5895 | |
| 5896 | |
| 5897 | |
| 5898 | |
| 5899 | |
| 5900 | |
| 5901 | |
| 5902 | |
| 5903 | |
| 5904 | |
| 5905 | |
| 5906 | |
| 5907 | |
| 5908 | |
| 5909 | |
| 5910 | |
| 5911 | |
| 5912 | |
| 5913 | |
| 5914 | |
| 5915 | |
| 5916 | |
| 5917 | |
| 5918 | |
| 5919 | ING Luxembourg Account No.6550867945  CHIPS 020771 |
| 5920 | |
| 5921 | |
| 5922 | |

045A1500

| | AV | AW |
|---|---|---|
| 5860 | 56083 RETURN OF DEPOSIT | N |
| 5861 | 56083 RETURN OF DEPOSIT | N |
| 5862 | | N |
| 5863 | Account No. A4006809, N83TD, GreenLonghorn LLC | N |
| 5864 | Invoice No. GJT18-23188, N83TD,Green Longhorn Air LLC | N |
| 5865 | Invoice No. 14193, PCE-114042Emerald Aviation, Inc. | N |
| 5866 | MSN 7964 | N |
| 5867 | 2008 GULFSTREAM G45 MSN 4113 | N |
| 5868 | | N |
| 5869 | MSN 4113 | N |
| 5870 | MSN 4113 | N |
| 5871 | FEES N4090M | N |
| 5872 | N4090M SETTLEMENT BALANCE LESS WIREFEES | N |
| 5873 | MSN: 242 Completion Fee | N |
| 5874 | MSN: 242 Proceeds of Sale | N |
| 5875 | FINAL SETTLEMENT N4090W | N |
| 5876 | OVERAGE OF FUNDS FROM N83TD ESCROW | N |
| 5877 | N9004W SN 172S11047 ACCT0340103827042 PAYOFF CJ LEASING LLC | N |
| 5878 | N9004W PROCEEDS OF SALE | N |
| 5879 | 121-M/R BLADE | N |
| 5880 | APFG 121-M/R BLADE | N |
| 5881 | N9004W OVERAGE OF FUNDS | N |
| 5882 | N884BN | N |
| 5883 | Payoff in Full, Loan Contract No.10-100046-001, BrightsideMechanical, LLC, N884BN | N |
| 5884 | N884BN Proceeds of Sale | N |
| 5885 | For Further Credit to Dan HowardAircraft Sales, LLC, Ref. 20050213,N1073F, Account No. 1035541 | N |
| 5886 | | N |
| 5887 | LEAR 60 | N |
| 5888 | PROCEEDS OF SALE N757GM BALANCE OFESCROW FUNDS | N |
| 5889 | MSN: 439 Return of Deposit | N |
| 5890 | N3855V | N |
| 5891 | N3855V PROCEEDS OF SALE | N |
| 5892 | N4M Brokerage Fees | N |
| 5893 | Mark Martin Enterprises, Inc.Invoice, N4M, MSN: 525C0012 | N |
| 5894 | N4M Proceeds of Sale | N |
| 5895 | N773TX, MSN: 258773 Total PurchasePrice | N |
| 5896 | N773TX, Invoice No. 18-204 | N |
| 5897 | Invoice No. 8773-1, N773TX, DougGreene | N |
| 5898 | Condor Air General Account | N |
| 5899 | | N |
| 5900 | FINAL BENEFICIARY JET CRAFT GLOBAL2345155412 RETURN OF DEPOSIT GLOBAL6000 MSN 9537 | N |
| 5901 | PROCEEDS OF SALE 560-6029 LESS 1/2ESCROW FEE | N |
| 5902 | FOR FURTHER CREDIT TO PAL LAND LOCRETURN OF DEPOSIT SN 145726 | N |
| 5903 | LEAR 60 | N |
| 5904 | SN: 8406 AIRBUS HELICOPTER PROCEEDSOF SALE | N |
| 5905 | SN 8406 COMMISSION LESS CORRECTIONAMOUNT  ON SN 4683 | N |
| 5906 | For Further Credit To: Cloud NineAviation LLC, Account No: 88Q02854N906G Release of Hold Back | N |
| 5907 | N906G Release of Hold Back | N |
| 5908 | | N |
| 5909 | N195AZ DEPOSIT | N |
| 5910 | PROCEEDS MSN 4219 | N |
| 5911 |  FOR FURTHER CREDIT TO:  FL 16902Jaime Francisco Arimany | N |
| 5912 | RETURN OF FUNDS TWA DEPOSIT | N |
| 5913 | N3540Z COMMISSION | N |
| 5914 | N831GA Balance of Funds | N |
| 5915 | Invoice No. 40222 Expenses - BTEEquipment, MSN: 061 | N |
| 5916 | MSN: 061 Invoice No. 40220Commission - BTE Equipment | N |
| 5917 | Client No. 004169, Invoice No.S1811016, MSN: 061 | N |
| 5918 | MSN: 061 Invoice No. 183011-GBL R | N |
| 5919 | MSN: 061 Proceeds of Sale | N |
| 5920 | | N |
| 5921 | N3450Z Commission | N |
| 5922 | RETURN OF DEPOSIT N130LS N786CB ANDCG-PFT | N |

| | AX |
|---|---|
| 5860 | |
| 5861 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK 73170-5244 |
| 5862 | |
| 5863 | |
| 5864 | |
| 5865 | |
| 5866 | |
| 5867 | |
| 5868 | |
| 5869 | |
| 5870 | |
| 5871 | |
| 5872 | |
| 5873 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* TRUST ACCOUNT* 928 SW 107TH ST* OKLAHOMA CITY, OK    73170-5244 |
| 5874 | |
| 5875 | |
| 5876 | |
| 5877 | |
| 5878 | |
| 5879 | |
| 5880 | |
| 5881 | |
| 5882 | |
| 5883 | |
| 5884 | |
| 5885 | |
| 5886 | |
| 5887 | |
| 5888 | |
| 5889 | |
| 5890 | |
| 5891 | |
| 5892 | |
| 5893 | |
| 5894 | |
| 5895 | |
| 5896 | |
| 5897 | |
| 5898 | |
| 5899 | |
| 5900 | |
| 5901 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5902 | |
| 5903 | |
| 5904 | |
| 5905 | |
| 5906 | |
| 5907 | |
| 5908 | |
| 5909 | |
| 5910 | |
| 5911 | |
| 5912 | |
| 5913 | |
| 5914 | |
| 5915 | |
| 5916 | |
| 5917 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5918 | |
| 5919 | |
| 5920 | |
| 5921 | |
| 5922 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5860 | | | | |
| 5861 | /CZ3822500000000100574204 NECTENT A S AVIATICKA 1048/12 PRAHA 16008 CZ | BOFAUS3N | | CTASCZ22 |
| 5862 | | | | |
| 5863 | | | | |
| 5864 | | | | |
| 5865 | | | | |
| 5866 | | | | |
| 5867 | | | | |
| 5868 | | | | |
| 5869 | | | | |
| 5870 | | | | |
| 5871 | | | | |
| 5872 | | | | |
| 5873 | /GB66RBOS16588058613190* COLIBRI AIRCRAFT GLOBAL REPRESENTAT N/A* N/A* N/A GB* | BOFAUS3N* | | |
| 5874 | | | | |
| 5875 | | | | |
| 5876 | | | | |
| 5877 | | | | |
| 5878 | | | | |
| 5879 | | | | |
| 5880 | | | | |
| 5881 | | | | |
| 5882 | | | | |
| 5883 | | | | |
| 5884 | | | | |
| 5885 | | | | |
| 5886 | | | | |
| 5887 | | | | |
| 5888 | | | | |
| 5889 | | | | |
| 5890 | | | | |
| 5891 | | | | |
| 5892 | | | | |
| 5893 | | | | |
| 5894 | | | | |
| 5895 | | | | |
| 5896 | | | | |
| 5897 | | | | |
| 5898 | | | | |
| 5899 | | | | |
| 5900 | | | | |
| 5901 | /LI2208810000040673145 WINFRIED HOLBOECK NA NA NA LI | BOFAUS3N | | |
| 5902 | | | | |
| 5903 | | | | |
| 5904 | | | | |
| 5905 | | | | |
| 5906 | | | | |
| 5907 | | | | |
| 5908 | | | | |
| 5909 | | | | |
| 5910 | | | | |
| 5911 | | | | |
| 5912 | | | | |
| 5913 | | | | |
| 5914 | | | | |
| 5915 | | | | |
| 5916 | | | | |
| 5917 | /BE62285041073061 ABELAG AVIATION N.V. KORTRIJKSTRAAT 317 WEVELGEM 8560 BE | BOFAUS3N | | |
| 5918 | | | | |
| 5919 | | | | |
| 5920 | | | | 045A1503 |
| 5921 | | | | |
| 5922 | | | | |

| | BC | BD |
|---|---|---|
| 5860 | | |
| 5861 | /RFB/18 | |
| 5862 | | |
| 5863 | | |
| 5864 | | |
| 5865 | | |
| 5866 | | |
| 5867 | | |
| 5868 | | |
| 5869 | | |
| 5870 | | |
| 5871 | | |
| 5872 | | |
| 5873 | /RFB/18 | |
| 5874 | | |
| 5875 | | |
| 5876 | | |
| 5877 | | |
| 5878 | | |
| 5879 | | |
| 5880 | | |
| 5881 | | |
| 5882 | | |
| 5883 | | |
| 5884 | | |
| 5885 | | |
| 5886 | | |
| 5887 | | |
| 5888 | | |
| 5889 | | |
| 5890 | | |
| 5891 | | |
| 5892 | | |
| 5893 | | |
| 5894 | | |
| 5895 | | |
| 5896 | | |
| 5897 | | |
| 5898 | | |
| 5899 | | |
| 5900 | | |
| 5901 | /RFB/56 | |
| 5902 | | |
| 5903 | | |
| 5904 | | |
| 5905 | | |
| 5906 | | |
| 5907 | | |
| 5908 | | |
| 5909 | | |
| 5910 | | |
| 5911 | | |
| 5912 | | |
| 5913 | | |
| 5914 | | |
| 5915 | | |
| 5916 | | |
| 5917 | /RFB/18 | |
| 5918 | | |
| 5919 | | |
| 5920 | | |
| 5921 | | |
| 5922 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5923 | OUTGOING | 12/03/2018 | 00392807 | 12/03/2018 | FTR | USD | 103,554.06 | 103,554.06 | N |
| 5924 | OUTGOING | 12/03/2018 | 00392807 | 12/03/2018 | FTR | USD | 12,900.00 | 12,900.00 | N |
| 5925 | OUTGOING | 12/03/2018 | 00392808 | 12/03/2018 | FTR | USD | 7,720.94 | 7,720.94 | N |
| 5926 | OUTGOING | 12/03/2018 | 00478529 | 12/04/2018 | FTR | USD | 230,000.00 | 230,000.00 | O |
| 5927 | OUTGOING | 12/03/2018 | 00485901 | 12/03/2018 | FTR | USD | 239,400.00 | 239,400.00 | N |
| 5928 | OUTGOING | 12/03/2018 | 00485902 | 12/03/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 5929 | OUTGOING | 12/03/2018 | 00492214 | 12/03/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5930 | OUTGOING | 12/03/2018 | 00492215 | 12/03/2018 | FTR | USD | 180,500.00 | 180,500.00 | N |
| 5931 | OUTGOING | 12/03/2018 | 00492217 | 12/03/2018 | FTR | USD | 1,500,724.00 | 1,500,724.00 | N |
| 5932 | OUTGOING | 12/03/2018 | 00517475 | 12/03/2018 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 5933 | OUTGOING | 12/03/2018 | 00517477 | 12/03/2018 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 5934 | OUTGOING | 12/04/2018 | 00267429 | 12/04/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5935 | OUTGOING | 12/04/2018 | 00288965 | 12/04/2018 | FTR | USD | 19,958.98 | 19,958.98 | N |
| 5936 | OUTGOING | 12/04/2018 | 00375365 | 12/04/2018 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 5937 | OUTGOING | 12/04/2018 | 00405677 | 12/04/2018 | FTR | USD | 26,900.00 | 26,900.00 | N |
| 5938 | OUTGOING | 12/04/2018 | 00418729 | 12/04/2018 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 5939 | OUTGOING | 12/04/2018 | 00421017 | 12/04/2018 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 5940 | OUTGOING | 12/04/2018 | 00445523 | 12/04/2018 | FTR | USD | 24,900.00 | 24,900.00 | N |
| 5941 | OUTGOING | 12/04/2018 | 00477984 | 12/05/2018 | FTR | USD | 26,900.00 | 26,900.00 | N |
| 5942 | OUTGOING | 12/05/2018 | 00357584 | 12/05/2018 | FTR | USD | 450,000.00 | 450,000.00 | N |
| 5943 | OUTGOING | 12/06/2018 | 00409199 | 12/06/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5944 | OUTGOING | 12/06/2018 | 00409202 | 12/06/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5945 | OUTGOING | 12/06/2018 | 00409204 | 12/06/2018 | FTR | USD | 1,832,683.59 | 1,832,683.59 | N |
| 5946 | OUTGOING | 12/06/2018 | 00409208 | 12/06/2018 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 5947 | OUTGOING | 12/06/2018 | 00454072 | 12/06/2018 | FTR | USD | 2,827.53 | 2,827.53 | N |
| 5948 | OUTGOING | 12/07/2018 | 00305698 | 12/07/2018 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 5949 | OUTGOING | 12/07/2018 | 00442504 | 12/07/2018 | FTR | USD | 402,572.47 | 402,572.47 | N |
| 5950 | OUTGOING | 12/11/2018 | 00231450 | 12/11/2018 | FTR | USD | 41,648.19 | 41,648.19 | N |
| 5951 | OUTGOING | 12/11/2018 | 00408304 | 12/11/2018 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 5952 | OUTGOING | 12/12/2018 | 00372908 | 12/12/2018 | FTR | USD | 1,263,880.00 | 1,263,880.00 | N |
| 5953 | OUTGOING | 12/12/2018 | 00390513 | 12/12/2018 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 5954 | OUTGOING | 12/12/2018 | 00390514 | 12/12/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5955 | OUTGOING | 12/14/2018 | 00294259 | 12/14/2018 | FTR | USD | 285,000.00 | 285,000.00 | N |
| 5956 | OUTGOING | 12/14/2018 | 00294261 | 12/14/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5957 | OUTGOING | 12/14/2018 | 00294263 | 12/14/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5958 | OUTGOING | 12/14/2018 | 00294264 | 12/14/2018 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 5959 | OUTGOING | 12/14/2018 | 00299882 | 12/14/2018 | FTR | USD | 2,700,000.00 | 2,700,000.00 | N |
| 5960 | OUTGOING | 12/14/2018 | 00300935 | 12/14/2018 | FTR | USD | 191,936.17 | 191,936.17 | N |
| 5961 | OUTGOING | 12/14/2018 | 00305208 | 12/14/2018 | FTR | USD | 967,550.00 | 967,550.00 | N |
| 5962 | OUTGOING | 12/14/2018 | 00305214 | 12/14/2018 | FTR | USD | 2,092.50 | 2,092.50 | N |
| 5963 | OUTGOING | 12/14/2018 | 00333329 | 12/14/2018 | FTR | USD | 2,600,000.00 | 2,600,000.00 | N |
| 5964 | OUTGOING | 12/14/2018 | 00333336 | 12/14/2018 | FTR | USD | 52,000.00 | 52,000.00 | N |
| 5965 | OUTGOING | 12/14/2018 | 00350716 | 12/14/2018 | FTR | USD | 59,675.00 | 59,675.00 | N |
| 5966 | OUTGOING | 12/17/2018 | 00387327 | 12/17/2018 | FTR | USD | 48,250.00 | 48,250.00 | N |
| 5967 | OUTGOING | 12/17/2018 | 00464756 | 12/17/2018 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 5968 | OUTGOING | 12/18/2018 | 00400178 | 12/18/2018 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 5969 | OUTGOING | 12/18/2018 | 00400179 | 12/18/2018 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 5970 | OUTGOING | 12/19/2018 | 00490247 | 12/19/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5971 | OUTGOING | 12/20/2018 | 00360231 | 12/20/2018 | FTR | USD | 38,226.94 | 38,226.94 | N |
| 5972 | OUTGOING | 12/20/2018 | 00371950 | 12/20/2018 | FTR | USD | 28,510.06 | 28,510.06 | N |
| 5973 | OUTGOING | 12/20/2018 | 00371951 | 12/20/2018 | FTR | USD | 77,625.00 | 77,625.00 | N |
| 5974 | OUTGOING | 12/20/2018 | 00371953 | 12/20/2018 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 5975 | OUTGOING | 12/20/2018 | 00371955 | 12/20/2018 | FTR | USD | 298,805.76 | 298,805.76 | N |
| 5976 | OUTGOING | 12/20/2018 | 00371956 | 12/20/2018 | FTR | USD | 7,982,438.00 | 7,982,438.00 | N |
| 5977 | OUTGOING | 12/20/2018 | 00371957 | 12/20/2018 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 5978 | OUTGOING | 12/20/2018 | 00371958 | 12/20/2018 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 5979 | OUTGOING | 12/20/2018 | 00371959 | 12/20/2018 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 5980 | OUTGOING | 12/20/2018 | 00371960 | 12/20/2018 | FTR | USD | 210,702.00 | 210,702.00 | N |
| 5981 | OUTGOING | 12/20/2018 | 00371962 | 12/20/2018 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 5982 | OUTGOING | 12/20/2018 | 00380822 | 12/20/2018 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 5983 | OUTGOING | 12/20/2018 | 00450855 | 12/20/2018 | FTR | USD | 734.84 | 734.84 | N |
| 5984 | OUTGOING | 12/20/2018 | 00545001 | 12/21/2018 | FTR | USD | 860,873.06 | 860,873.06 | N |
| 5985 | OUTGOING | 12/21/2018 | 00392928 | 12/21/2018 | FTR | USD | 32,500.00 | 32,500.00 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5923 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5924 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5925 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5926 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5927 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5928 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5929 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5930 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5931 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5932 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5933 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5934 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5935 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5936 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5937 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5938 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5939 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5940 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5941 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5942 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5943 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5944 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5945 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5946 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5947 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5948 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5949 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5950 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5951 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5952 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5953 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5954 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5955 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5956 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5957 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5958 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5959 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5960 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5961 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5962 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5963 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5964 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5965 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5966 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5967 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5968 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5969 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5970 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5971 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5972 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5973 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5974 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5975 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5976 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5977 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5978 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5979 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5980 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5981 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5982 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5983 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5984 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5985 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 5923 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5924 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5925 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5926 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5927 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5928 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5929 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5930 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5931 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5932 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5933 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5934 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5935 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5936 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5937 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5938 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5939 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5940 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5941 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5942 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5943 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5944 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5945 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5946 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5947 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5948 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5949 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5950 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5951 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5952 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5953 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5954 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5955 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5956 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5957 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5958 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5959 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5960 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5961 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5962 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5963 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5964 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5965 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5966 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5967 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5968 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5969 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5970 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5971 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5972 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5973 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5974 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5975 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5976 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5977 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5978 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5979 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5980 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5981 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5982 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5983 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5984 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5985 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1507

045A1508

| | W | X | Y | Z |
|---|---|---|---|---|
| 5923 | | | | N130LS |
| 5924 | | | | N130LS |
| 5925 | | | | N130LS |
| 5926 | | | | MSN 4429 |
| 5927 | | | | 18C3D59031NS2Q08 |
| 5928 | | | | 18C3D535223U0Z44 |
| 5929 | | | | 18C3E5223ECU1103 |
| 5930 | | | | 18C3E5435CPT2F08 |
| 5931 | | | | 18C3E5650QET1E31 |
| 5932 | | | | msn 4429 |
| 5933 | | | | 18C3G0048P4S2Q54 |
| 5934 | | | | 18C492342IGS2Z79 |
| 5935 | | | | 18C4A2245MVS0468 |
| 5936 | | | | 18C4D57192MU1342 |
| 5937 | | | | 18C4F1511H5S0Y41 |
| 5938 | | | | 18C4F45404JU0U03 |
| 5939 | | | | 18C4F5058C1S2405 |
| 5940 | | | | 18C4G41583XT1600 |
| 5941 | | | | 18C4I3830Q1U1320 |
| 5942 | | | | MSN n 33767 |
| 5943 | | | | 18C6E3328AJU2398 |
| 5944 | | | | 18C6E3018NGS0O25 |
| 5945 | | | | 18C6E28552LT2F63 |
| 5946 | | | | 18C6E3530BFS0P13 |
| 5947 | | | | N847D |
| 5948 | | | | 18C7B510738T0O64 |
| 5949 | | | | N847D |
| 5950 | | | | N550 |
| 5951 | | | | 18CBG0834D130T25 |
| 5952 | | | | 18CCE46100622I05 |
| 5953 | | | | N826EP |
| 5954 | | | | N826EP |
| 5955 | | | | MSN 23974 |
| 5956 | | | | MSN 27312 |
| 5957 | | | | MSN 27312 |
| 5958 | | | | 18CEA16221T21F76 |
| 5959 | | | | 18CEA3539OE00R90 |
| 5960 | | | | 18CEA3847F011B58 |
| 5961 | | | | 18CEA4839LO31A01 |
| 5962 | | | | 18CEA47227O12868 |
| 5963 | | | | 18CEB4731QH12P74 |
| 5964 | | | | 18CEB48589Y20900 |
| 5965 | | | | N310XR |
| 5966 | | | | N826EP |
| 5967 | | | | 18CHF00224N10Z87 |
| 5968 | | | | 18CIE45161D00010 |
| 5969 | | | | 18CIE4430AS22W87 |
| 5970 | | | | 18CJG42423G00889 |
| 5971 | | | | 18CKB2112G402993 |
| 5972 | | | | 18CKB0939OD11Q35 |
| 5973 | | | | 18CKA4728E411S33 |
| 5974 | | | | 18CKB0802L111S20 |
| 5975 | | | | 18CKA5332JL02J91 |
| 5976 | | | | 18CKB13018T31595 |
| 5977 | | | | 18CKB14101S11L97 |
| 5978 | | | | 18CKA44316U31C22 |
| 5979 | | | | 18CKA40530412J83 |
| 5980 | | | | 18CKB03528H32J93 |
| 5981 | | | | 18CKA5207K230F68 |
| 5982 | | | | 18CKC0658O430Z56 |
| 5983 | | | | 18CKE3926HG30K27 |
| 5984 | | | | 18CKH4907E530Z60 |
| 5985 | | | | 18CLC3939GJ20E58 |

045A1509

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5923 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5924 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5925 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5926 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5927 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5928 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5929 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5930 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5931 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5932 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5933 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5934 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5935 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5936 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5937 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5938 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5939 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5940 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5941 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5942 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5943 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5944 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5945 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5946 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5947 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5948 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5949 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5950 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5951 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5952 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5953 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5954 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5955 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5956 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5957 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5958 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5959 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5960 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5961 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5962 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5963 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5964 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5965 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5966 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5967 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5968 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5969 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5970 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5971 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5972 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5973 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5974 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5975 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5976 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5978 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5979 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5980 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5981 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5982 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5983 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5984 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5985 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5923 | N130LS | A | NCX:122203950 | CATHAY BANK |
| 5924 | N130LS | D | CAX:325043402874 | ZIFAN WANG |
| 5925 | N130LS | D | CAX:325043190160 | ORBIT AVIATION LLC |
| 5926 | MSN 4429 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5927 | 18C3D59031NS2Q08 | A | NCX:066011392 | OCEAN BANK OF MIAMI |
| 5928 | 18C3D535223U0Z44 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 5929 | 18C3E5223ECU1103 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5930 | 18C3E5435CPT2F08 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 5931 | 18C3E5650QET1E31 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5932 | msn 4429 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5933 | 18C3G0048P4S2Q54 | A | NCX:267090594 | BANKUNITED, NA |
| 5934 | 18C492342IGS2Z79 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5935 | 18C4A2245MVS0468 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5936 | 18C4D57192MU1342 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5937 | 18C4F1511H5S0Y41 | D | 267084131 | JPMORGAN CHASE BANK, NA |
| 5938 | 18C4F45404JU0U03 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5939 | 18C4F5058C1S2405 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5940 | 18C4G41583XT1600 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 5941 | 18C4I3830Q1U1320 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 5942 | MSN n 33767 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5943 | 18C6E3328AJU2398 | A | 072000326 | JPMORGAN CHASE BANK, NA |
| 5944 | 18C6E3018NGS0O25 | A | 072000326 | JPMORGAN CHASE BANK, NA |
| 5945 | 18C6E28552LT2F63 | A | NCX:021000089 | CITIBANK, N.A. |
| 5946 | 18C6E3530BFS0P13 | D | GAX:334016814527 | AERO MANAGEMENT GROUP LLC |
| 5947 | N847D | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 5948 | 18C7B510738T0O64 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 5949 | N847D | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5950 | N550 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5951 | 18CBG0834D130T25 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5952 | 18CCE46100622I05 | A | 101015282 | CROSSFIRST BANK |
| 5953 | N826EP | D | TXX:488066222978 | ARC AVIATION LLC |
| 5954 | N826EP | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 5955 | MSN 23974 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5956 | MSN 27312 | A | NCX:267090594 | BANKUNITED, NA |
| 5957 | MSN 27312 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5958 | 18CEA16221T21F76 | A | NCX:124000054 | ZIONS BANCORPORATION N.A. |
| 5959 | 18CEA3539OE00R90 | A | NCX:267090594 | BANKUNITED, NA |
| 5960 | 18CEA3847F011B58 | A | 084101051 | FARMERS BANK & TRUST CO. |
| 5961 | 18CEA4839LO31A01 | A | NCX:267090594 | BANKUNITED, NA |
| 5962 | 18CEA47227O12868 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5963 | 18CEB4731QH12P74 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 5964 | 18CEB48589Y20900 | D | FLX:003625314593 | MICHAEL D O'KEEFFE |
| 5965 | N310XR | A | NCX:086505273 | MIDWEST INDEPENDT BANK |
| 5966 | N826EP | A | NCX:071000013 | J P MORGAN CHASE AND CO |
| 5967 | 18CHF00224N10Z87 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 5968 | 18CIE45161D00010 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 5969 | 18CIE4430AS22W87 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5970 | 18CJG42423G00889 | A | NCX:125000105 | U.S. BANK N.A. (SEATTLE GLOBAL |
| 5971 | 18CKB2112G402993 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 5972 | 18CKB0939OD11Q35 | D | FLX:229043447883 | GERSON ACQUISITIONS & CONSULTNG INC |
| 5973 | 18CKA4728E411S33 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 5974 | 18CKB0802L111S20 | A | 067014822 | TD BANK, NA |
| 5975 | 18CKA5332JL02J91 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5976 | 18CKB13018T31595 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 5977 | 18CKB14101S11L97 | D | CTX:009419664886 | GUARDIAN JET LLC |
| 5978 | 18CKA44316U31C22 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5979 | 18CKA40530412J83 | A | 101003317 | FIRST NATIONAL BANK OF OMAHA |
| 5980 | 18CKB03528H32J93 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5981 | 18CKA5207K230F68 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5982 | 18CKC0658O430Z56 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5983 | 18CKE3926HG30K27 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 5984 | 18CKH4907E530Z60 | A | 044202505 | PEOPLES BANK |
| 5985 | 18CLC3939GJ20E58 | A | 124001545 | JPMORGAN CHASE BANK, NA |

045A1511

| | AI | AJ | AK |
|---|---|---|---|
| 5923 | INTERNATIONAL BANKING DEPT9650 FLAIREL MONTE, CA 91731 | | |
| 5924 | 16001 LA MONDE STHACIENDA HTS CA 91745-4229 | | |
| 5925 | 11435 ELVINS STLAKEWOOD CA 90715-1215 | | |
| 5926 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5927 | 780 NW 42ND AVE POB 441140MIAMI, FL | | |
| 5928 | TALLAHASSEE, FL | | |
| 5929 | CINCINNATI, OHIO | | |
| 5930 | COLUMBUS, OHIO | | |
| 5931 | NEW YORK, NY | | |
| 5932 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5933 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5934 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5935 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5936 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5937 | BEVERLY HILLS, CA | | |
| 5938 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5939 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5940 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 5941 | BEVERLY HILLS, CA | | |
| 5942 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5943 | DETROIT, MI | | |
| 5944 | DETROIT, MI | | |
| 5945 | NEW YORK, NY | | |
| 5946 | GENERAL ACCOUNT1584 HIGHLAND OAKS WAYLAWRENCEVILLE GA 30043 | | |
| 5947 | NEW YORK, NY | | |
| 5948 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 5949 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5950 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5951 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5952 | LEAWOOD, KS | | |
| 5953 | 3208 SILVER CREEK DRPLANO TX 75093-3455 | | |
| 5954 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 5955 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5956 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5957 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5958 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UT 84119 | | |
| 5959 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5960 | BLYTHEVILLE, AR | | |
| 5961 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 5962 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5963 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 5964 | ITF TINA E OKEEFFE3014 NE 49TH STFT LAUDERDALE FL 33308-4915 | | |
| 5965 | 910 WEATHERED ROCK ROADJEFFERSON CITY, MISSOURI | | |
| 5966 | (FRMLY:BANK ONE NA)CHICAGO, IL | | |
| 5967 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 5968 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 5969 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5970 | DOCUMENTARY SERVICES)1420 5TH AVENUE PD-WA-T9INSEATTLE, WA 98101 | | |
| 5971 | COLUMBUS, OHIO | | |
| 5972 | 3500 CORAL WAY APT 1009MIAMI FL 33145-3066 | | |
| 5973 | NEW YORK NEW YORK | S | VTBRRUMM/(CH306166/AC8900055006) |
| 5974 | WEST PALM BEACH, FL | | |
| 5975 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5976 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 5977 | 102A BROAD STGUILFORD, CT    06437-2635 | | |
| 5978 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5979 | SHAWNEE MISSION, KS | | |
| 5980 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5981 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5982 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5983 | WASHINGTON, DC | | |
| 5984 | MARIETTA, OH | | |
| 5985 | SALT LAKE CITY, UT | | |

045A1512

| | AL | AM | AN |
|---|---|---|---|
| 5923 | | | |
| 5924 | | | |
| 5925 | | | |
| 5926 | | | |
| 5927 | | | |
| 5928 | | | |
| 5929 | | | |
| 5930 | | | |
| 5931 | | | |
| 5932 | | | |
| 5933 | | | |
| 5934 | | | |
| 5935 | | | |
| 5936 | | | |
| 5937 | | | |
| 5938 | | | |
| 5939 | | | |
| 5940 | | | |
| 5941 | | | |
| 5942 | | | |
| 5943 | | | |
| 5944 | | | |
| 5945 | | | |
| 5946 | | | |
| 5947 | | | |
| 5948 | | | |
| 5949 | | | |
| 5950 | | | |
| 5951 | | | |
| 5952 | | | |
| 5953 | | | |
| 5954 | | | |
| 5955 | | | |
| 5956 | | | |
| 5957 | | | |
| 5958 | | | |
| 5959 | | | |
| 5960 | | | |
| 5961 | | | |
| 5962 | | | |
| 5963 | | | |
| 5964 | | | |
| 5965 | | | |
| 5966 | | | |
| 5967 | | | |
| 5968 | | | |
| 5969 | | | |
| 5970 | | | |
| 5971 | | | |
| 5972 | | | |
| 5973 | VTB BANK (OPEN JOINT-STOCK BANK) | JSC VTB BANKKOUZNETSKY MOST, 16MOSCOW 103778, RUSSIA | S |
| 5974 | | | |
| 5975 | | | |
| 5976 | | | S |
| 5977 | | | |
| 5978 | | | |
| 5979 | | | |
| 5980 | | | |
| 5981 | | | |
| 5982 | | | |
| 5983 | | | |
| 5984 | | | |
| 5985 | | | |

045A1513

| | AO | AP | AQ |
|---|---|---|---|
| 5923 | | | |
| 5924 | | | |
| 5925 | | | |
| 5926 | | | |
| 5927 | | | |
| 5928 | | | |
| 5929 | | | |
| 5930 | | | |
| 5931 | | | |
| 5932 | | | |
| 5933 | | | |
| 5934 | | | |
| 5935 | | | |
| 5936 | | | |
| 5937 | | | |
| 5938 | | | |
| 5939 | | | |
| 5940 | | | |
| 5941 | | | |
| 5942 | | | |
| 5943 | | | |
| 5944 | | | |
| 5945 | | | |
| 5946 | | | |
| 5947 | | | |
| 5948 | | | |
| 5949 | | | |
| 5950 | | | |
| 5951 | | | |
| 5952 | | | |
| 5953 | | | |
| 5954 | | | |
| 5955 | | | |
| 5956 | | | |
| 5957 | | | |
| 5958 | | | |
| 5959 | | | |
| 5960 | | | |
| 5961 | | | |
| 5962 | | | |
| 5963 | | | |
| 5964 | | | |
| 5965 | | | |
| 5966 | | | |
| 5967 | | | |
| 5968 | | | |
| 5969 | | | |
| 5970 | | | |
| 5971 | | | |
| 5972 | | | |
| 5973 | NYK:VTBRRUM2MS3 | VTB BANK (PJSC) | (VTB BANK (PJSC) BRANCH N 7701)KUZNETSKIY MOST STR. 17 BLD 1MOSCOW 107031 RUSSIAN FEDERATION |
| 5974 | | | |
| 5975 | | | |
| 5976 | BLUXLULL/(CH024004/AC04401506) | BANQUE DE LUXEMBOURG | 14, BOULEVARD ROYALL-2449 LUXEMBOURG |
| 5977 | | | |
| 5978 | | | |
| 5979 | | | |
| 5980 | | | |
| 5981 | | | |
| 5982 | | | |
| 5983 | | | |
| 5984 | | | |
| 5985 | | | |

045A1514

| | AR | AS | AT |
|---|---|---|---|
| 5923 | 28007212 | GENG NIE | |
| 5924 | | | |
| 5925 | | | |
| 5926 | | | |
| 5927 | 521056905 | AIR CENTURY, INC. | 9100 S. DADELAND BLVD., SUITE 912MIAMI331056 US |
| 5928 | 1100004440240 | TRADEWINDS AVIATION ASSOCIATES, INC | N/AN/AN/A US |
| 5929 | 7654574875 | HOLSTEIN AVIATION INC | N/AN/AN/A US |
| 5930 | 01172027279 | PARADIGM JET MANAGEMENT | 800 ELLIS RDMUSKEGON49441 US |
| 5931 | 711185520 | TRAVEL MANAGEMENT COMPANY LLC | N/AN/AN/A US |
| 5932 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |
| 5933 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5934 | 8958602446 | ALANLEE LOGISTICS LLC | 10560 ARNOLD PALMER DR.RALEIGH27617-7775 US |
| 5935 | 5476832372 | HABERHILL, LLC | N/AN/AN/A US |
| 5936 | | | |
| 5937 | 267084131 | TFS AVIATION USA, LLC | 1560 W CYPRESS CREEK RD., HANGAR 20FORT LAUDERDALE33309 US |
| 5938 | | | |
| 5939 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 5940 | 02-00018 | EUROTEC CANADA LTD | 377 CONCESSION RD 6 EMILLGROVEL8B1M2 CA |
| 5941 | 116701589 | TFS AVIATION USA LLC | 1560 W CYPRESS CREEK RD., HANGAR 20FORT LAUDERDALE33309 US |
| 5942 | | | |
| 5943 | 175001941764 | JET STAR INTERNATIONAL, INC. | 1099 MAXFIELDHARTLAND48353 US |
| 5944 | 876625067 | AIRCRAFT SALES OF AMERICA, LLC | N/AN/AN/A US |
| 5945 | 31095401 | 21ST CENTURY FOX AMERICA, INC. | N/AN/AN/A US |
| 5946 | | | |
| 5947 | 883716735 | B100 N847D LLC | NANANA US |
| 5948 | | | |
| 5949 | 2502039320 | ROB HOLLAND | 3883 E FOX TRAILGREENWOOD CO80121 US |
| 5950 | 5738213825 | AVIATION MAINTENANCE GROUP | 8352 KIMBALL AVECHINO91708 US |
| 5951 | | | |
| 5952 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE, INC | 928 SW 107TH STREETOKLAHOMA CITY73170 US |
| 5953 | | | |
| 5954 | 312302281 | IT AND ASSOCIATES | NANANA US |
| 5955 | 926899522 | WBIP LLC | NANANA US |
| 5956 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5957 | | | |
| 5958 | 060128444 | HARRIS AIR | NANANA US |
| 5959 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 5960 | 185798 | PEREGRINE, LLC | N/AN/AN/A US |
| 5961 | 9852938675 | CHEMTOV MORTGAGE GROUP | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 5962 | 2000035198723 | GAROFALO GOERLICH HAINBACH P.C. | 1200 NEW HAMPSHIRE AVE NE SUITE 590WASHINGTON20036-6802 US |
| 5963 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 5964 | | | |
| 5965 | 200530 | PREFERRED BANK | NANANA US |
| 5966 | 3607186891 | MICHAEL AND CRISTIN ENGLISH | NANANA US |
| 5967 | 80006294898 | THE SANTA BARBARA SMOKEHOUSE INC. | N/AN/AN/A US |
| 5968 | | | |
| 5969 | | | |
| 5970 | 000153500968554 | GAYLE N TONKIN | 11 LOPEZ KYBELLEVUE98006 US |
| 5971 | 01050150158 | WINNER AVIATION | 1453 YOUNGSTOWN-KINGSVILLE RD.VIENNA44473 US |
| 5972 | | | |
| 5973 | 4082084012804000131 | AZIMOV ALEXANDER | N/AN/AN/A RU |
| 5974 | 4257394860 | YAHR AVIATION | 1005 KANE CONCOURSE 207-1BAY HARBOUR ISLANDS33154 US |
| 5975 | 2000023649514 | L AND L INTERNATIONAL I LLC | N/AN/AN/A US |
| 5976 | LU660080299458002002 | PONENTE SARL | 4-6 RUE DU FORT RHEINSHEIMLUXEMBOURGL-2419 LU |
| 5977 | | | |
| 5978 | 066196-221 | NATIONAL FINANCIAL SERVICES LLC | N/AN/AN/A US |
| 5979 | 90061438 | BARBERA AND WATKINS LLC | 6701 W 64TH STREET, SUITE 315OVERLAND PARK66202 US |
| 5980 | 9842912900 | CORPORATE LIFT, INC. | 601 HERITAGE DRIVEJUPITER33458 US |
| 5981 | 6730931695 | SIMBRO LAW, PLC | 8767 E. VIA DE COMMERCIO, SUITE 103SCOTTSDALE85258 US |
| 5982 | 000777200205 | TENDENCIA ASSET MANAGEMENT LTD | 45 ROCKEFELLER PLZNEW YORK10111 US |
| 5983 | 69001104 | FEDERAL AVIATION ADMINISTRATION | P.O. BOX 25770OKLAHOMA CITY73125 US |
| 5984 | 00002002068107 | MDM AIR LLC | PO BOX 4308PARKERSBURG26104 US |
| 5985 | 424701147 | VORTECX INDUSTRIES LLC | N/AN/AN/A US |

045A1516

| | AV | AW |
|---|---|---|
| 5923 | N130LS PROCEEDS OF SALE | N |
| 5924 | PROCEEDS OF SALE N130LS | N |
| 5925 | N130LS | N |
| 5926 | MSN 4429 | N |
| 5927 | N434SB Proceeds of Sale | N |
| 5928 | G-IV, MSN: 1322 Return of Deposit | N |
| 5929 | N530TM COMMISSION | N |
| 5930 | N530TM PROCEEDS OF SALE FE AVIATIONLLC | N |
| 5931 | N530TM PROCEEDS OF SALE AIRCRAFTHOLDING COMPANY ONE, LLC | N |
| 5932 | MSN 4429 ESCROW | N |
| 5933 | MSN:  33469 AND 33767 FEES | N |
| 5934 | N2808L Return of Deposit | N |
| 5935 | N773TX Return of Escrow Balance | N |
| 5936 | serial number 30843 | N |
| 5937 | N434SB, Invoice No. 1266 | N |
| 5938 | FOR THE BENEFIT OF SOUTH AVIATION | N |
| 5939 | 5826 Release of Hold Back | N |
| 5940 | N988MD SN 7876 RETURN OF DEPOSIT | N |
| 5941 | N484SB Invoice No. 1266 | N |
| 5942 | | N |
| 5943 | N56L Commission | N |
| 5944 | N56L Commission | N |
| 5945 | N56L Proceeds of Sale | N |
| 5946 | N56L Commission | N |
| 5947 | EXPENSE REIMBURSE N847D | N |
| 5948 | Gulfstream G500, MSN: 5056, N556TTAttn: Joan Roberts | N |
| 5949 | N847D  DEPOSIT LESS MOVEMENT COSTSAND 150.00 CANCELLATION FEE | N |
| 5950 | INVOICES FOR N550 | N |
| 5951 | LEAR 60 | N |
| 5952 | N591SS | N |
| 5953 | N826EP COMMISSION | N |
| 5954 | N826EP COMMISSION | N |
| 5955 | MSN 23974 | N |
| 5956 | MSN 27312 | N |
| 5957 | MSN 27312 | N |
| 5958 | SOUTH AVIATION ESCROW AGREEMENT | N |
| 5959 | MSN 27312 | N |
| 5960 | N87CA LOAN PAYOFF | N |
| 5961 | N488AM | N |
| 5962 | Invoice No 41489 and 41395, ClientNo. 1356W and 1905E, CMG Capital,N488AM | N |
| 5963 | N987TX Proceeds of Sale | N |
| 5964 | N987TX | N |
| 5965 | FFC TO WM RAGSDALE CO DOA 1122659 | N |
| 5966 | RETURN OF OVERPAYMENT N826EP | N |
| 5967 | N458TB Release of Hold Back | N |
| 5968 | MSN 7951 | N |
| 5969 | MSN:  7951 | N |
| 5970 | N119MC Return of Original Deposit | N |
| 5971 | N119MC Payment for CompletedMaintenance | N |
| 5972 | MSN: 5754 | N |
| 5973 | MSN: 5754 COMMISSION | N |
| 5974 | MSN: 5754 | N |
| 5975 | MSN: 5754 | N |
| 5976 | LandL International I LLC, MSN 5754 | N |
| 5977 | MSN: 5754 | N |
| 5978 | For Final Credit to Account No.TODX 8285478, MSN: 5754 | N |
| 5979 | MSN: 5754 | N |
| 5980 | MSN: 5754 | N |
| 5981 | L and L International I, LLC, MSN5754 | N |
| 5982 | MSN 5754 | N |
| 5983 | AC-WRIGHT BROTHERS AIRCRAFT TITLEINVOICE AC19PDR-WBAT-OCT 18 | N |
| 5984 | N119MC Proceeds of Sale | N |
| 5985 | N1120T | N |

045A1517

| | AX |
|---|---|
| 5923 | |
| 5924 | |
| 5925 | |
| 5926 | |
| 5927 | |
| 5928 | |
| 5929 | |
| 5930 | |
| 5931 | |
| 5932 | |
| 5933 | |
| 5934 | |
| 5935 | |
| 5936 | |
| 5937 | |
| 5938 | |
| 5939 | |
| 5940 | |
| 5941 | |
| 5942 | |
| 5943 | |
| 5944 | |
| 5945 | |
| 5946 | |
| 5947 | |
| 5948 | |
| 5949 | |
| 5950 | |
| 5951 | |
| 5952 | |
| 5953 | |
| 5954 | |
| 5955 | |
| 5956 | |
| 5957 | |
| 5958 | |
| 5959 | |
| 5960 | |
| 5961 | |
| 5962 | |
| 5963 | |
| 5964 | |
| 5965 | |
| 5966 | |
| 5967 | |
| 5968 | |
| 5969 | |
| 5970 | |
| 5971 | |
| 5972 | |
| 5973 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5974 | |
| 5975 | |
| 5976 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 5977 | |
| 5978 | |
| 5979 | |
| 5980 | |
| 5981 | |
| 5982 | |
| 5983 | |
| 5984 | |
| 5985 | |

045A1518

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5923 | | | | |
| 5924 | | | | |
| 5925 | | | | |
| 5926 | | | | |
| 5927 | | | | |
| 5928 | | | | |
| 5929 | | | | |
| 5930 | | | | |
| 5931 | | | | |
| 5932 | | | | |
| 5933 | | | | |
| 5934 | | | | |
| 5935 | | | | |
| 5936 | | | | |
| 5937 | | | | |
| 5938 | | | | |
| 5939 | | | | |
| 5940 | | | | |
| 5941 | | | | |
| 5942 | | | | |
| 5943 | | | | |
| 5944 | | | | |
| 5945 | | | | |
| 5946 | | | | |
| 5947 | | | | |
| 5948 | | | | |
| 5949 | | | | |
| 5950 | | | | |
| 5951 | | | | |
| 5952 | | | | |
| 5953 | | | | |
| 5954 | | | | |
| 5955 | | | | |
| 5956 | | | | |
| 5957 | | | | |
| 5958 | | | | |
| 5959 | | | | |
| 5960 | | | | |
| 5961 | | | | |
| 5962 | | | | |
| 5963 | | | | |
| 5964 | | | | |
| 5965 | | | | |
| 5966 | | | | |
| 5967 | | | | |
| 5968 | | | | |
| 5969 | | | | |
| 5970 | | | | |
| 5971 | | | | |
| 5972 | | | | |
| 5973 | /40820840128004000131 AZIMOV ALEXANDER N/A N/A N/A RU | BOFAUS3N | | |
| 5974 | | | | |
| 5975 | | | | |
| 5976 | /LU660080299458002002 PONENTE SARL 4-6 RUE DU FORT RHEINSHEIM LUXEMBOURG L-2419 LU | BOFAUS3N | | |
| 5977 | | | | |
| 5978 | | | | |
| 5979 | | | | |
| 5980 | | | | |
| 5981 | | | | |
| 5982 | | | | |
| 5983 | | | | 045A1519 |
| 5984 | | | | |
| 5985 | | | | |

| | BC | BD |
|---|---|---|
| 5923 | | |
| 5924 | | |
| 5925 | | |
| 5926 | | |
| 5927 | | |
| 5928 | | |
| 5929 | | |
| 5930 | | |
| 5931 | | |
| 5932 | | |
| 5933 | | |
| 5934 | | |
| 5935 | | |
| 5936 | | |
| 5937 | | |
| 5938 | | |
| 5939 | | |
| 5940 | | |
| 5941 | | |
| 5942 | | |
| 5943 | | |
| 5944 | | |
| 5945 | | |
| 5946 | | |
| 5947 | | |
| 5948 | | |
| 5949 | | |
| 5950 | | |
| 5951 | | |
| 5952 | | |
| 5953 | | |
| 5954 | | |
| 5955 | | |
| 5956 | | |
| 5957 | | |
| 5958 | | |
| 5959 | | |
| 5960 | | |
| 5961 | | |
| 5962 | | |
| 5963 | | |
| 5964 | | |
| 5965 | | |
| 5966 | | |
| 5967 | | |
| 5968 | | |
| 5969 | | |
| 5970 | | |
| 5971 | | |
| 5972 | | |
| 5973 | /RFB/18 | |
| 5974 | | |
| 5975 | | |
| 5976 | /RFB/18 | |
| 5977 | | |
| 5978 | | |
| 5979 | | |
| 5980 | | |
| 5981 | | |
| 5982 | | |
| 5983 | | |
| 5984 | | |
| 5985 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 5986 | OUTGOING | 12/21/2018 | 00448424 | 12/21/2018 | FTR | USD | 192,150.00 | 192,150.00 | N |
| 5987 | OUTGOING | 12/21/2018 | 00448428 | 12/21/2018 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 5988 | OUTGOING | 12/21/2018 | 00467678 | 12/21/2018 | FTR | USD | 1,750.00 | 1,750.00 | N |
| 5989 | OUTGOING | 12/24/2018 | 00377525 | 12/24/2018 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 5990 | OUTGOING | 12/26/2018 | 00109693 | 12/26/2018 | FTR | USD | 12,083.93 | 12,083.93 | N |
| 5991 | OUTGOING | 12/26/2018 | 00252992 | 12/26/2018 | FTR | USD | 395,000.00 | 395,000.00 | N |
| 5992 | OUTGOING | 12/26/2018 | 00252993 | 12/26/2018 | FTR | USD | 305,000.00 | 305,000.00 | N |
| 5993 | OUTGOING | 12/27/2018 | 00316434 | 12/27/2018 | FTR | USD | 10,532.50 | 10,532.50 | N |
| 5994 | OUTGOING | 12/27/2018 | 00316435 | 12/27/2018 | FTR | USD | 532,192.50 | 532,192.50 | N |
| 5995 | OUTGOING | 12/27/2018 | 00316436 | 12/27/2018 | FTR | USD | 21,525.00 | 21,525.00 | N |
| 5996 | OUTGOING | 12/27/2018 | 00455721 | 12/27/2018 | FTR | USD | 4,248,727.60 | 4,248,727.60 | N |
| 5997 | OUTGOING | 12/27/2018 | 00455724 | 12/27/2018 | FTR | USD | 110,771.34 | 110,771.34 | N |
| 5998 | OUTGOING | 12/28/2018 | 00421887 | 12/28/2018 | FTR | USD | 3,198,400.00 | 3,198,400.00 | N |
| 5999 | OUTGOING | 12/28/2018 | 00444686 | 12/28/2018 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6000 | OUTGOING | 12/28/2018 | 00444687 | 12/28/2018 | FTR | USD | 339,350.00 | 339,350.00 | N |
| 6001 | OUTGOING | 01/02/2019 | 00407430 | 01/02/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6002 | OUTGOING | 01/02/2019 | 00468197 | 01/02/2019 | FTR | USD | 11,500.00 | 11,500.00 | N |
| 6003 | OUTGOING | 01/04/2019 | 00257479 | 01/04/2019 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 6004 | OUTGOING | 01/04/2019 | 00320283 | 01/04/2019 | FTR | USD | 65,205.24 | 65,205.24 | N |
| 6005 | OUTGOING | 01/04/2019 | 00320285 | 01/04/2019 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 6006 | OUTGOING | 01/07/2019 | 00346479 | 01/07/2019 | FTR | USD | 24,094,750.00 | 24,094,750.00 | N |
| 6007 | OUTGOING | 01/07/2019 | 00478672 | 01/07/2019 | FTR | USD | 7,906.69 | 7,906.69 | N |
| 6008 | OUTGOING | 01/07/2019 | 00478675 | 01/07/2019 | FTR | USD | 7,906.69 | 7,906.69 | N |
| 6009 | OUTGOING | 01/07/2019 | 00496425 | 01/08/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6010 | OUTGOING | 01/09/2019 | 00261338 | 01/09/2019 | FTR | USD | 3,019.50 | 3,019.50 | N |
| 6011 | OUTGOING | 01/09/2019 | 00261343 | 01/09/2019 | FTR | USD | 16,953.94 | 16,953.94 | N |
| 6012 | OUTGOING | 01/09/2019 | 00261346 | 01/09/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6013 | OUTGOING | 01/09/2019 | 00263109 | 01/09/2019 | FTR | USD | 39,144.74 | 39,144.74 | N |
| 6014 | OUTGOING | 01/09/2019 | 00322874 | 01/09/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6015 | OUTGOING | 01/10/2019 | 00381016 | 01/10/2019 | FTR | USD | 17,470.00 | 17,470.00 | N |
| 6016 | OUTGOING | 01/10/2019 | 00442280 | 01/10/2019 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 6017 | OUTGOING | 01/11/2019 | 00326052 | 01/11/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6018 | OUTGOING | 01/11/2019 | 00439519 | 01/11/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6019 | OUTGOING | 01/14/2019 | 00459415 | 01/14/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6020 | OUTGOING | 01/15/2019 | 00296990 | 01/17/2019 | SPL | EUR | 1,725.00 | 1,994.27 | N |
| 6021 | OUTGOING | 01/15/2019 | 00305736 | 01/15/2019 | FTR | USD | 47,806.24 | 47,806.24 | N |
| 6022 | OUTGOING | 01/15/2019 | 00399769 | 01/15/2019 | FTR | USD | 2,345.00 | 2,345.00 | O |
| 6023 | OUTGOING | 01/15/2019 | 00399770 | 01/15/2019 | FTR | USD | 47,655.00 | 47,655.00 | N |
| 6024 | OUTGOING | 01/15/2019 | 00399777 | 01/15/2019 | FTR | USD | 4,115,916.77 | 4,115,916.77 | N |
| 6025 | OUTGOING | 01/15/2019 | 00422259 | 01/15/2019 | FTR | USD | 4,381,583.23 | 4,381,583.23 | N |
| 6026 | OUTGOING | 01/15/2019 | 00468069 | 01/16/2019 | FTR | USD | 11,905.00 | 11,905.00 | N |
| 6027 | OUTGOING | 01/17/2019 | 00285846 | 01/17/2019 | FTR | USD | 4,573,250.00 | 4,573,250.00 | N |
| 6028 | OUTGOING | 01/17/2019 | 00383302 | 01/17/2019 | FTR | USD | 78,000.00 | 78,000.00 | N |
| 6029 | OUTGOING | 01/17/2019 | 00388066 | 01/17/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6030 | OUTGOING | 01/17/2019 | 00392354 | 01/17/2019 | FTR | USD | 13,175.00 | 13,175.00 | N |
| 6031 | OUTGOING | 01/17/2019 | 00455233 | 01/18/2019 | FTR | USD | 900.00 | 900.00 | N |
| 6032 | OUTGOING | 01/23/2019 | 00282592 | 01/23/2019 | FTR | USD | 13,500.00 | 13,500.00 | N |
| 6033 | OUTGOING | 01/23/2019 | 00474983 | 01/23/2019 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 6034 | OUTGOING | 01/24/2019 | 00267322 | 01/24/2019 | FTR | USD | 1,263,475.00 | 1,263,475.00 | N |
| 6035 | OUTGOING | 01/24/2019 | 00267323 | 01/24/2019 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 6036 | OUTGOING | 01/24/2019 | 00313335 | 01/24/2019 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 6037 | OUTGOING | 01/24/2019 | 00313338 | 01/24/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 6038 | OUTGOING | 01/28/2019 | 00348710 | 01/28/2019 | FTR | USD | 164,650.00 | 164,650.00 | N |
| 6039 | OUTGOING | 01/28/2019 | 00504227 | 01/29/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6040 | OUTGOING | 01/29/2019 | 00416190 | 01/29/2019 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 6041 | OUTGOING | 01/29/2019 | 00416192 | 01/29/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6042 | OUTGOING | 01/29/2019 | 00420183 | 01/29/2019 | FTR | USD | 7,200.00 | 7,200.00 | N |
| 6043 | OUTGOING | 01/29/2019 | 00420184 | 01/29/2019 | FTR | USD | 12,800.00 | 12,800.00 | N |
| 6044 | OUTGOING | 01/31/2019 | 00546136 | 01/31/2019 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 6045 | OUTGOING | 01/31/2019 | 00553401 | 01/31/2019 | FTR | USD | 326,050.00 | 326,050.00 | N |
| 6046 | OUTGOING | 02/04/2019 | 00262129 | 02/04/2019 | FTR | USD | 108,349.00 | 108,349.00 | O |
| 6047 | OUTGOING | 02/04/2019 | 00262130 | 02/04/2019 | FTR | USD | 8,364.00 | 8,364.00 | N |
| 6048 | OUTGOING | 02/04/2019 | 00326758 | 02/04/2019 | FTR | USD | 4,655.00 | 4,655.00 | N |

045A1521

Claim #20041-00212-ALBROS Aircraft Title INC
RegalD # 123456

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 5986 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5987 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5988 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5989 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5990 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5991 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5992 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5993 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5994 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5995 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5996 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5997 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5998 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 5999 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6000 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6001 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6002 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6003 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6004 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6005 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6006 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6007 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6008 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6009 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6010 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6011 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6012 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6013 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6014 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6015 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6016 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6017 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6018 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6019 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6020 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6021 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6022 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6023 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6024 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6025 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6026 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6027 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6028 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6029 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6030 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6031 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6032 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6033 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6034 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6035 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6036 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6037 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6038 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6039 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6040 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6041 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6042 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6043 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6044 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6045 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6046 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6047 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6048 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1522

Case 4:20-cr-00212-ALM-BD     Document 554-4     Filed 02/26/25     Page 1523 of 1840 PageID #: 13467

| | P | | Q | R |
|---|---|---|---|---|
| 5986 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5987 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5988 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5989 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5990 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5991 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5992 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5993 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5994 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5995 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5996 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5997 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5998 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 5999 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6000 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6001 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6002 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6003 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6004 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6005 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6006 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6007 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6008 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6009 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6010 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6011 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6012 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6013 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6014 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6015 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6016 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6017 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6018 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6019 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6020 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6021 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6022 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6023 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6024 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6025 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6026 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6027 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6028 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6029 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6030 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6031 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6032 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6033 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6034 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6035 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6036 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6037 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6038 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6039 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6040 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6041 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6042 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6043 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6044 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6045 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6046 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6047 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |
| 6048 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | |

045A1523

045A1524

| | W | X | Y | Z |
|---|---|---|---|---|
| 5986 | | | | 18CLE2831KY31956 |
| 5987 | | | | 18CLE2504LP11Q31 |
| 5988 | | | | 18CLE48399P32N00 |
| 5989 | | | | N550 |
| 5990 | | | | 18CPH55198H21J10 |
| 5991 | | | | N195AZ |
| 5992 | | | | 18CQA1308D822492 |
| 5993 | | | | N489DD |
| 5994 | | | | N498DD |
| 5995 | | | | N498DD |
| 5996 | | | | 18CRC1500OD70559 |
| 5997 | | | | 18CRC1316CH90A76 |
| 5998 | | | | 18CSD03480K72Q74 |
| 5999 | | | | 18CSD01199R92C28 |
| 6000 | | | | N860MA |
| 6001 | | | | N868DM |
| 6002 | | | | 1912A5842H591898 |
| 6003 | | | | FL 16902 |
| 6004 | | | | 1914C313688A0V26 |
| 6005 | | | | PCE-PS0181 |
| 6006 | | | | 1917954051090C23 |
| 6007 | | | | PS0200 |
| 6008 | | | | UE-310 |
| 6009 | | | | N498DD |
| 6010 | | | | INVOICE 324 |
| 6011 | | | | N550 |
| 6012 | | | | N550 |
| 6013 | | | | 102694 |
| 6014 | | | | 1919C5455AB70N88 |
| 6015 | | | | 191AE20514F92I33 |
| 6016 | | | | 868DM |
| 6017 | | | | 191BC102350A0061 |
| 6018 | | | | 191BG3344PT90L76 |
| 6019 | | | | N195AZ |
| 6020 | | | | 191FA3256G1G2A21 |
| 6021 | | | | 191FA5523OZI1I89 |
| 6022 | | | | N489DD |
| 6023 | | | | N489DD |
| 6024 | | | | N888HE |
| 6025 | | | | N888HE |
| 6026 | | | | 191FH4230EHH0585 |
| 6027 | | | | LEAR 45 MSN 439 |
| 6028 | | | | 191HE4417RFG1625 |
| 6029 | | | | 191HE49354UH1537 |
| 6030 | | | | 191HF07019WH2N94 |
| 6031 | | | | 191HI0441CEI0883 |
| 6032 | | | | N860MA |
| 6033 | | | | 191NE38275NG0U92 |
| 6034 | | | | 191NH4552N4H2O71 |
| 6035 | | | | 191NH43396QI1352 |
| 6036 | | | | msn 7951 |
| 6037 | | | | 7951 and 7953 |
| 6038 | | | | 191SB10553YG0U64 |
| 6039 | | | | 191SI16115OI0S04 |
| 6040 | | | | msn 35156 |
| 6041 | | | | 191TF5553CIG1298 |
| 6042 | | | | 191TG0541H1H2C48 |
| 6043 | | | | 191TG0653PZG0L95 |
| 6044 | | | | Payoff N868DM |
| 6045 | | | | 191VG192629N1C75 |
| 6046 | | | | msn 334 |
| 6047 | | | | MSN 334 |
| 6048 | | | | 1924B44597VT0X47 |

045A1525

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 5986 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5987 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5988 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5989 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5990 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5991 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5992 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5993 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5995 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5996 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5997 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5998 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 5999 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6000 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6001 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6002 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6004 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6005 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6006 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6007 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6008 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6009 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6010 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6011 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6012 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6013 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6014 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6015 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6016 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6017 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6018 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6019 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6020 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6021 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6022 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6023 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6024 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6025 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6026 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6027 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6028 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6029 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6030 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6031 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6032 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6033 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6034 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6035 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6036 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6037 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6038 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6039 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6040 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6041 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6042 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6043 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6044 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6045 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6046 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6047 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6048 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1526

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 5986 | 18CLE2831KY31956 | A | 091001322 | UNITED BANKERS' BANK |
| 5987 | 18CLE2504LP11Q31 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 5988 | 18CLE48399P32N00 | A | 101015282 | CROSSFIRST BANK |
| 5989 | N550 | A | NCX:122016066 | CITY NATIONAL BANK |
| 5990 | 18CPH55198H21J10 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 5991 | N195AZ | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 5992 | 18CQA1308D822492 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 5993 | N489DD | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 5994 | N498DD | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 5995 | N498DD | D | SCX:223018162018 | RAINMAKER INTERNATIONAL LLC |
| 5996 | 18CRC1500OD70559 | A | NCX:042000314 | FIFTH THIRD BANK |
| 5997 | 18CRC1316CH90A76 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 5998 | 18CSD03480K72Q74 | A | NCX:066014069 | BANCO DE SABADELL S.A. |
| 5999 | 18CSD01199R92C28 | A | 101015282 | CROSSFIRST BANK |
| 6000 | N860MA | A | NCX:062001186 | COMPASS BANK |
| 6001 | N868DM | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6002 | 1912A5842H591898 | A | 064008637 | PINNACLE BANK |
| 6003 | FL 16902 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6004 | 1914C313688A0V26 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6005 | PCE-PS0181 | A | NCX:114000093 | FROST BANK |
| 6006 | 1917954051090C23 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6007 | PS0200 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 6008 | UE-310 | A | 056004445 | UNITED BANK |
| 6009 | N498DD | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6010 | INVOICE 324 | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 6011 | N550 | D | NHX:388003699923 | INTERNATIONAL PARTS & SYSTEMS LLC |
| 6012 | N550 | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 6013 | 102694 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6014 | 1919C5455AB70N88 | D | FLX:898052417442 | ASHBRITT INC |
| 6015 | 191AE20514F92I33 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6016 | 868DM | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6017 | 191BC102350A0061 | A | 067014822 | TD BANK, NA |
| 6018 | 191BG3344PT90L76 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6019 | N195AZ | A | 067009390 | HSBC BANK USA, NA |
| 6020 | 191FA3256G1G2A21 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6021 | 191FA5523OZI1I89 | D | MEX:458003274197 | C&L AEROSPACE LLC |
| 6022 | N489DD | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6023 | N489DD | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 6024 | N888HE | D | NYK:006550662231 | BARCLAYS BANK PLC LONDON |
| 6025 | N888HE | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6026 | 191FH4230EHH0585 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6027 | LEAR 45 MSN 439 | A | 071212128 | 1ST SOURCE BANK |
| 6028 | 191HE4417RFG1625 | A | 265270413 | IBERIABANK |
| 6029 | 191HE49354UH1537 | A | 082902757 | CENTENNIAL BANK |
| 6030 | 191HF07019WH2N94 | A | 265270413 | IBERIABANK |
| 6031 | 191HI0441CEI0883 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6032 | N860MA | A | 064008637 | PINNACLE BANK |
| 6033 | 191NE38275NG0U92 | A | NCX:267090594 | BANKUNITED, NA |
| 6034 | 191NH4552N4H2O71 | A | 065400137 | JPMORGAN CHASE BANK, NA |
| 6035 | 191NH43396QI1352 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6036 | msn 7951 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6037 | 7951 and 7953 | A | NCX:121140399 | SILICON VALLEY BANK |
| 6038 | 191SB10553YG0U64 | P | NYK:0008 | CITIBANK, N.A. |
| 6039 | 191SI16115010S04 | A | 067014822 | TD BANK, NA |
| 6040 | msn 35156 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6041 | 191TF5553CIG1298 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6042 | 191TG0541H1H2C48 | A | 062203874 | BANK OF VERNON |
| 6043 | 191TG0653PZG0L95 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6044 | Payoff N868DM | A | NCX:267090594 | BANKUNITED, NA |
| 6045 | 191VG192629N1C75 | A | 042200910 | FIRST FINANCIAL BANK |
| 6046 | msn 334 | A | NCX:113122655 | PROSPERITY BANK |
| 6047 | MSN 334 | A | NCX:071006486 | CIBC BANK USA |
| 6048 | 1924B44597VT0X47 | D | CAX:002465802120 | THOMAS AND MARIAN ZIMMERMAN TRUST |

| AI | AJ | AK |
|---|---|---|
| 5986 BLOOMINGTON, MN | | |
| 5987 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 5988 LEAWOOD, KS | | |
| 5989 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 5990 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 5991 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 5992 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 5993 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 5994 NEWARK, OHIO | | |
| 5995 5024 MAPLEWOOD DRGREENVILLE SC 29615-3830 | | |
| 5996 CINCINNATI, OHIO | | |
| 5997 BANK ONE TEXAS, TX | | |
| 5998 801 BRICKELL AVE. SUITE 1400MIAMI, FL | | |
| 5999 LEAWOOD, KS | | |
| 6000 (FORMERLY:CENTRAL BK OF THE SOUTH)P.O.BOX 10566BIRMINGHAM, ALABAMA | | |
| 6001 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6002 NASHVILLE, TN | | |
| 6003 BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6004 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6005 SAN ANTONIO, TEXAS | | |
| 6006 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6007 SAN DIEGO, CA | | |
| 6008 FAIRFAX, VA | | |
| 6009 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6010 CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 6011 6 BEN CTWALLINGFORD CT 06492-2073 | | |
| 6012 MOUNT PLEASANT, TX | | |
| 6013 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6014 AIRCRAFT C/O ELLIOT MELAMED12466 W ATLANTIC BLVDCORAL SPRINGS, FL    33071-4086 | | |
| 6015 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6016 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6017 WEST PALM BEACH, FL | | |
| 6018 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6019 MIAMI, FL | | |
| 6020 1 ALIE ST.LONDON, ENGLAND | | |
| 6021 OPERATING ACCOUNT40 WYOMING AVEBANGOR, ME        04401-3068 | | |
| 6022 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6023 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 6024 1 CHURCHILL PLACELONDON, UK E14 5HP | | |
| 6025 (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 6026 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6027 SOUTH BEND, IN | | |
| 6028 LAFAYETTE, LA | | |
| 6029 CONWAY, AR | | |
| 6030 LAFAYETTE, LA | | |
| 6031 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6032 NASHVILLE, TN | | |
| 6033 BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6034 BATON ROUGE, LA | | |
| 6035 NEW YORK, NY | | |
| 6036 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6037 (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 6038 NEW YORK NEW YORK | | |
| 6039 WEST PALM BEACH, FL | | |
| 6040 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6041 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6042 VERNON, AL | | |
| 6043 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6044 BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6045 CINCINNATI, OH | | |
| 6046 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 6047 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 6048 THOMAS L ZIMMERMAN3368 VIA LOMA VISTAESCONDIDO CA 92029-7721 | | |

045A1528

| | AL | AM | AN |
|---|---|---|---|
| 5986 | | | |
| 5987 | | | |
| 5988 | | | |
| 5989 | | | |
| 5990 | | | |
| 5991 | | | |
| 5992 | | | |
| 5993 | | | |
| 5994 | | | |
| 5995 | | | |
| 5996 | | | |
| 5997 | | | |
| 5998 | | | |
| 5999 | | | |
| 6000 | | | |
| 6001 | | | |
| 6002 | | | |
| 6003 | | | |
| 6004 | | | |
| 6005 | | | |
| 6006 | | | |
| 6007 | | | |
| 6008 | | | |
| 6009 | | | |
| 6010 | | | S |
| 6011 | | | |
| 6012 | | | |
| 6013 | | | |
| 6014 | | | |
| 6015 | | | |
| 6016 | | | |
| 6017 | | | |
| 6018 | | | |
| 6019 | | | |
| 6020 | | | S |
| 6021 | | | |
| 6022 | | | |
| 6023 | | | |
| 6024 | | | |
| 6025 | | | S |
| 6026 | | | |
| 6027 | | | |
| 6028 | | | |
| 6029 | | | |
| 6030 | | | |
| 6031 | | | |
| 6032 | | | |
| 6033 | | | |
| 6034 | | | |
| 6035 | | | |
| 6036 | | | |
| 6037 | | | |
| 6038 | | | |
| 6039 | | | |
| 6040 | | | |
| 6041 | | | |
| 6042 | | | |
| 6043 | | | |
| 6044 | | | |
| 6045 | | | |
| 6046 | | | |
| 6047 | | | |
| 6048 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 5986 | | | |
| 5987 | | | |
| 5988 | | | |
| 5989 | | | |
| 5990 | | | |
| 5991 | | | |
| 5992 | | | |
| 5993 | | | |
| 5994 | | | |
| 5995 | | | |
| 5996 | | | |
| 5997 | | | |
| 5998 | | | |
| 5999 | | | |
| 6000 | | | |
| 6001 | | | |
| 6002 | | | |
| 6003 | | | |
| 6004 | | | |
| 6005 | | | |
| 6006 | | | |
| 6007 | | | |
| 6008 | | | |
| 6009 | | | |
| 6010 | NYK:EBILAEAD | EMIRATES NBD BANK PJSC | BANIYAS ROADDUBAI,AE 9201 |
| 6011 | | | |
| 6012 | | | |
| 6013 | | | |
| 6014 | | | |
| 6015 | | | |
| 6016 | | | |
| 6017 | | | |
| 6018 | | | |
| 6019 | | | |
| 6020 | RCBWPLPW | BANK BGZ BNP PARIBAS S.A. | KASPRZAKA 10/16WARSZAWA,PL 00-844 |
| 6021 | | | |
| 6022 | | | |
| 6023 | | | |
| 6024 | | | |
| 6025 | DEUTCHGG/(CH163437/AC04411560) | DEUTSCHE BANK (SUISSE) S.A. | CASE POSTALE 242CH-1211 GENEVA 1, SWITZERLAND |
| 6026 | | | |
| 6027 | | | |
| 6028 | | | |
| 6029 | | | |
| 6030 | | | |
| 6031 | | | |
| 6032 | | | |
| 6033 | | | |
| 6034 | | | |
| 6035 | | | |
| 6036 | | | |
| 6037 | | | |
| 6038 | | | |
| 6039 | | | |
| 6040 | | | |
| 6041 | | | |
| 6042 | | | |
| 6043 | | | |
| 6044 | | | |
| 6045 | | | |
| 6046 | | | |
| 6047 | | | |
| 6048 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 5986 | 2504223 | UNITED REPUBLIC BANK | |
| 5987 | 066196-221 | NATIONAL FINANCIAL SERVICES LLC | N/AN/AN/A US |
| 5988 | 201269783 | AIRCRAFT GUARANTY HOLDINGS | PO BOX 891860OKLAHOMA CITY73189 US |
| 5989 | 127400660 | SAF AVIATION LLC | NANANA US |
| 5990 | 3727746913 | AIR LAW OFFICE, P.A. OPERATING ACC | 2400 E. COMMERCIA BLVD., SUITE 204FORT LAUDERDALE33308 US |
| 5991 | | | |
| 5992 | | | |
| 5993 | 083131062801 | DDI OPERATING ACCOUNT | NANANA US |
| 5994 | 0167070 | PARK NATIONAL BANK | NANEWARKUS |
| 5995 | | | |
| 5996 | 7471881529 | THE O'LEARY GROUP, INC. | N/AN/AN/A US |
| 5997 | 659135776 | JBANDA AVIATION, INC. OPERATING ACC | N/AN/AN/A US |
| 5998 | 506036 | FAIRMONT AVIATION TRANSPORT AND LEA | PRIME TIME TOWER, 49A, AV. LA ROTONCOSTA DEL ESTEN/A US |
| 5999 | 201285964 | WRIGHT BROTHERS AIRCRAFT TITLE | 928 SW 107THOKLAHOMA CITY73170 US |
| 6000 | 20958103 | PHILIP A. MADDOX | NANANA US |
| 6001 | | | |
| 6002 | 589117748 | NORTHERN JET SALES, LLC | N/AN/AN/A US |
| 6003 | 101WA258641000 | UBS FINANCIAL SERVICES | NANANA US |
| 6004 | 3418151001 | CONDOR AIR | NANANA US |
| 6005 | 870006459 | VECTOR AEROSPACE ENGINE SERVICE | 600 E DALLAS ROADGRAPEVINE76051 US |
| 6006 | 10-15825 | GULFSTREAM AEROSPACE CORPORATION | 500 GULFSTREAM ROAD M/S B-16SAVANNAH31408 US |
| 6007 | 10100000918920 | MITCHELL L. GADSBY | 6711 WANDERMERESAN DIEGO92120 US |
| 6008 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 6009 | 7989498287 | JONATAN SREDNI | NANANA US |
| 6010 | AE410260001024595614002 | DC AVIATRION AL FUTTAIM CO LLC | NANANA NA |
| 6011 | | | |
| 6012 | 12898581 | J. PHILIP JORDAN | NANANA US |
| 6013 | 309635727 | INSURANCE PLACEMENT ALTERNATIVES | NANANA US |
| 6014 | | | |
| 6015 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 6016 | | | |
| 6017 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 6018 | | | |
| 6019 | 179089862 | ALEJANDDRO ZINGG | NANANA US |
| 6020 | PL41175000120000000012020187 | LINETECH, S.A. | WARECKA 11AWARSZAWA00-034 PL |
| 6021 | | | |
| 6022 | 30000042040 | PENINSULA WINGS LLC | NANANA US |
| 6023 | 083131062801 | DDI OPERATING ACCOUNT | NANANA US |
| 6024 | GB67BARC20000000372900 | BAF | NANANA GB |
| 6025 | CH1708659140658352003 | MEADOW POPPY LTD | NANANA CH |
| 6026 | 1351012277 | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 6027 | 10303618 | TELECOMUNICACIONES Y SERVICIOS | NANANA US |
| 6028 | 5300625957 | IBERIA BANK | N/AN/AN/A US |
| 6029 | 501533729 | MATTHEW G SMITH | N/AN/AN/A US |
| 6030 | 20000731803 | POPLAR RIDGE FARMS | N/AN/AN/A US |
| 6031 | 000000732104760 | INC FLYDREAMS AIRCRAFT GROUP | 1707 S PERIMETER RD HANGER 33AFORT LAUDERDALE33309 US |
| 6032 | 589117748 | NORTHERN JET SALES LLC | NANANA US |
| 6033 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6034 | 368832728 | HORNET INTERNATIONAL, LLC | 148 RUNWAY ROAD SUITE FPICAYUNE39466 US |
| 6035 | 5951720 | CHEVRON U.S.A. INC. | N/AN/AN/A US |
| 6036 | | | |
| 6037 | 3300446962 | CCUR HOLDINGS INC. | NANANA US |
| 6038 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA. 94101 |
| 6039 | 4253728229 | QUEST AIR | N/AN/AN/A US |
| 6040 | | | |
| 6041 | | | |
| 6042 | 0184767501 | FLIGHT LEVELS LLC | N/AN/AN/A US |
| 6043 | 9101209543 | TEXTRON AVIATION INC. | N/AN/AN/A US |
| 6044 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6045 | 1115000 | FIRST FINANCIAL BANK, N.A. | N/AN/AN/A US |
| 6046 | 9441638 | PAR AVION LTD. | 1415 SOUTH VOSS ROAD NO. 110-446HOUSTON77057 US |
| 6047 | 2190924 | VEDDER PRICE | NANANA US |
| 6048 | | | |

045A1531

| | AU |
|---|---|
| 5986 | /FFC ROLAND MANARIN  //AND KIMBERLYDAMRATOWSKI |
| 5987 | |
| 5988 | |
| 5989 | |
| 5990 | |
| 5991 | |
| 5992 | |
| 5993 | |
| 5994 | |
| 5995 | |
| 5996 | |
| 5997 | |
| 5998 | |
| 5999 | |
| 6000 | |
| 6001 | |
| 6002 | |
| 6003 | |
| 6004 | |
| 6005 | |
| 6006 | |
| 6007 | |
| 6008 | |
| 6009 | |
| 6010 | |
| 6011 | |
| 6012 | |
| 6013 | |
| 6014 | |
| 6015 | |
| 6016 | |
| 6017 | |
| 6018 | |
| 6019 | |
| 6020 | /FXREF/te-2-16-149079409 |
| 6021 | |
| 6022 | |
| 6023 | |
| 6024 | |
| 6025 | |
| 6026 | |
| 6027 | |
| 6028 | |
| 6029 | |
| 6030 | |
| 6031 | |
| 6032 | |
| 6033 | |
| 6034 | |
| 6035 | |
| 6036 | |
| 6037 | |
| 6038 | |
| 6039 | |
| 6040 | |
| 6041 | |
| 6042 | |
| 6043 | |
| 6044 | |
| 6045 | |
| 6046 | |
| 6047 | |
| 6048 | |

045A1532

| | AV | AW |
|---|---|---|
| 5986 | N1120T PROCEEDS OF SALE | N |
| 5987 | MSN 5754 FFC X82854778 | N |
| 5988 | N1120T Invoice 18/12/3002-01 | N |
| 5989 | RELEASE OF NON REFUNDABLE DEPOSITN550 | N |
| 5990 | Re: 29 Mike Bravo, LLC, N521NW | N |
| 5991 | N195AZ | N |
| 5992 | SOUTH AVIATION | N |
| 5993 | PROCEEDS OF SALE N489DD | N |
| 5994 | N498DD PAYOFF IN FULL LOAN 15004286 | N |
| 5995 | N498DD COMMISSION | N |
| 5996 | N597BJ, MSN: 560-5742 Proceeds ofSale | N |
| 5997 | Ref: Citation XLS 5742 | N |
| 5998 | N687HS PROCEEDS OF SALE | N |
| 5999 | | N |
| 6000 | N860MA PROCEEDS OF SALE LESS 1/2ESCROW FEE | N |
| 6001 | | N |
| 6002 | N860MA Commission | N |
| 6003 | FOR FURTHER CREDIT TO FL 16902JAIME FRANCISCO ARIMANY | N |
| 6004 | PROCEEDS OF SALE | N |
| 6005 | PCE-PS0181 WORK ORDER 38-01836 | N |
| 6006 | G550, SN 5345 | N |
| 6007 | COMMISSION | N |
| 6008 | | N |
| 6009 | N498DD OVERPAYMENT | N |
| 6010 | 324  T7-RAK-APU REPL | N |
| 6011 | N550 | N |
| 6012 | N550 | N |
| 6013 | INVOICE102694 | N |
| 6014 | N884BN Return of Overage of Funds | N |
| 6015 | 5826 Partial Hold Back Release | N |
| 6016 | | N |
| 6017 | Funds released from Raptor Aviation | N |
| 6018 | SOUTH AVIATION | N |
| 6019 | N195AZ | N |
| 6020 | INVOICE NO. 0028/12/2018 FXAVIATION LLC / EXODUS AVIATION LLC | N |
| 6021 | Return of Balance of Deposit onEmbraer Package | N |
| 6022 | HOLD BACK FOR REPAIRS N498DD | N |
| 6023 | N489DD BALANCE FROM HOLD BACK | N |
| 6024 | PAYOFF IN FULL N888HE MEADOW POPPYLTD 356 19 00001319 INVOICE | N |
| 6025 | PROCEEDS OF SALE N888HE | N |
| 6026 | N94141 Funds, Less Title Search Feefor N556TT | N |
| 6027 | PROCEEDS OF SALE LEAR 45 MSN 439 | N |
| 6028 | N4192H LOAN PAYOFF POLAR RIDGEFARMS GP | N |
| 6029 | N4192H COMMISSION | N |
| 6030 | N4192H SALE PROCEEDS | N |
| 6031 | N901Z RETURN OF FUNDS | N |
| 6032 | PROCEEDS OF SALE | N |
| 6033 | MSN 32954 AND MSN 35156 | N |
| 6034 | Proceeds of Sale N229SJ SN 57028 | N |
| 6035 | For the purchase N229SJ SN 57028 | N |
| 6036 | MSN 7951 | N |
| 6037 | termination of escrow MSN 7951 and7953 | N |
| 6038 | FFC SCHWAB A/C 1956-3539 DIANE ETAYLOR, TTEE GAWTHROP-TAYLOR REVTRUST N501WG PROCEEDS OF SALE | N |
| 6039 | RAPTOR AVIATION | N |
| 6040 | MSN 35156 | N |
| 6041 | SOUTH AVIATION MSN 35156 | N |
| 6042 | N864DC Partial Release of Hold Back | N |
| 6043 | N864DC | N |
| 6044 | | N |
| 6045 | LOAN PAYOFF 820114173 | N |
| 6046 | Dassault Aviation Mystere Falcon 50MSN 334 F-HDPB COMMISSION | N |
| 6047 | 52446 DAVID DENZIL AVIATION LLC | N |
| 6048 | N8189W Return of Deposit | N |

045A1533

| | AX |
|---|---|
| 5986 | |
| 5987 | |
| 5988 | |
| 5989 | |
| 5990 | |
| 5991 | |
| 5992 | |
| 5993 | |
| 5994 | |
| 5995 | |
| 5996 | |
| 5997 | |
| 5998 | |
| 5999 | |
| 6000 | |
| 6001 | |
| 6002 | |
| 6003 | |
| 6004 | |
| 6005 | |
| 6006 | |
| 6007 | |
| 6008 | |
| 6009 | |
| 6010 | |
| 6011 | |
| 6012 | |
| 6013 | |
| 6014 | |
| 6015 | |
| 6016 | |
| 6017 | |
| 6018 | |
| 6019 | |
| 6020 | |
| 6021 | |
| 6022 | |
| 6023 | |
| 6024 | |
| 6025 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC TRUST ACCOUNT 928 SW 107TH ST OKLAHOMA CITY, OK    73170-5244 |
| 6026 | |
| 6027 | |
| 6028 | |
| 6029 | |
| 6030 | |
| 6031 | |
| 6032 | |
| 6033 | |
| 6034 | |
| 6035 | |
| 6036 | |
| 6037 | |
| 6038 | |
| 6039 | |
| 6040 | |
| 6041 | |
| 6042 | |
| 6043 | |
| 6044 | |
| 6045 | |
| 6046 | |
| 6047 | |
| 6048 | |

045A1534

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 5986 | | | | |
| 5987 | | | | |
| 5988 | | | | |
| 5989 | | | | |
| 5990 | | | | |
| 5991 | | | | |
| 5992 | | | | |
| 5993 | | | | |
| 5994 | | | | |
| 5995 | | | | |
| 5996 | | | | |
| 5997 | | | | |
| 5998 | | | | |
| 5999 | | | | |
| 6000 | | | | |
| 6001 | | | | |
| 6002 | | | | |
| 6003 | | | | |
| 6004 | | | | |
| 6005 | | | | |
| 6006 | | | | |
| 6007 | | | | |
| 6008 | | | | |
| 6009 | | | | |
| 6010 | | | | |
| 6011 | | | | |
| 6012 | | | | |
| 6013 | | | | |
| 6014 | | | | |
| 6015 | | | | |
| 6016 | | | | |
| 6017 | | | | |
| 6018 | | | | |
| 6019 | | | | |
| 6020 | | | | |
| 6021 | | | | |
| 6022 | | | | |
| 6023 | | | | |
| 6024 | | | | |
| 6025 | /CH1708659140658352003 MEADOW POPPY LTD NA NA NA CH | BOFAUS3N | | |
| 6026 | | | | |
| 6027 | | | | |
| 6028 | | | | |
| 6029 | | | | |
| 6030 | | | | |
| 6031 | | | | |
| 6032 | | | | |
| 6033 | | | | |
| 6034 | | | | |
| 6035 | | | | |
| 6036 | | | | |
| 6037 | | | | |
| 6038 | | | | |
| 6039 | | | | |
| 6040 | | | | |
| 6041 | | | | |
| 6042 | | | | |
| 6043 | | | | |
| 6044 | | | | |
| 6045 | | | | |
| 6046 | | | | 045A1535 |
| 6047 | | | | |
| 6048 | | | | |

| | BC | BD |
|---|---|---|
| 5986 | | |
| 5987 | | |
| 5988 | | |
| 5989 | | |
| 5990 | | |
| 5991 | | |
| 5992 | | |
| 5993 | | |
| 5994 | | |
| 5995 | | |
| 5996 | | |
| 5997 | | |
| 5998 | | |
| 5999 | | |
| 6000 | | |
| 6001 | | |
| 6002 | | |
| 6003 | | |
| 6004 | | |
| 6005 | | |
| 6006 | | |
| 6007 | | |
| 6008 | | |
| 6009 | | |
| 6010 | | |
| 6011 | | |
| 6012 | | |
| 6013 | | |
| 6014 | | |
| 6015 | | |
| 6016 | | |
| 6017 | | |
| 6018 | | |
| 6019 | | |
| 6020 | | |
| 6021 | | |
| 6022 | | |
| 6023 | | |
| 6024 | | |
| 6025 | /RFB/N8 | |
| 6026 | | |
| 6027 | | |
| 6028 | | |
| 6029 | | |
| 6030 | | |
| 6031 | | |
| 6032 | | |
| 6033 | | |
| 6034 | | |
| 6035 | | |
| 6036 | | |
| 6037 | | |
| 6038 | | |
| 6039 | | |
| 6040 | | |
| 6041 | | |
| 6042 | | |
| 6043 | | |
| 6044 | | |
| 6045 | | |
| 6046 | | |
| 6047 | | |
| 6048 | | |

045A1536

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6049 | OUTGOING | 02/04/2019 | 00414848 | 02/04/2019 | FTR | USD | 1,525,220.66 | 1,525,220.66 | N |
| 6050 | OUTGOING | 02/04/2019 | 00418700 | 02/04/2019 | FTR | USD | 137,879.34 | 137,879.34 | N |
| 6051 | OUTGOING | 02/04/2019 | 00429699 | 02/04/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6052 | OUTGOING | 02/04/2019 | 00433169 | 02/04/2019 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 6053 | OUTGOING | 02/06/2019 | 00210793 | 02/06/2019 | FTR | USD | 11,150.00 | 11,150.00 | N |
| 6054 | OUTGOING | 02/06/2019 | 00210796 | 02/06/2019 | FTR | USD | 193,250.00 | 193,250.00 | N |
| 6055 | OUTGOING | 02/06/2019 | 00338453 | 02/06/2019 | FTR | USD | 375,000.01 | 375,000.01 | N |
| 6056 | OUTGOING | 02/06/2019 | 00338454 | 02/06/2019 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 6057 | OUTGOING | 02/06/2019 | 00346981 | 02/07/2019 | FTR | USD | 11,000.00 | 11,000.00 | N |
| 6058 | OUTGOING | 02/06/2019 | 00346982 | 02/07/2019 | FTR | USD | 15,875.00 | 15,875.00 | N |
| 6059 | OUTGOING | 02/07/2019 | 00181966 | 02/07/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6060 | OUTGOING | 02/07/2019 | 00181967 | 02/07/2019 | FTR | USD | 2,698,400.00 | 2,698,400.00 | N |
| 6061 | OUTGOING | 02/07/2019 | 00181969 | 02/07/2019 | FTR | USD | 398,400.00 | 398,400.00 | N |
| 6062 | OUTGOING | 02/07/2019 | 00283833 | 02/07/2019 | FTR | USD | 338,980.50 | 338,980.50 | N |
| 6063 | OUTGOING | 02/08/2019 | 00327205 | 02/08/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6064 | OUTGOING | 02/08/2019 | 00327206 | 02/08/2019 | FTR | USD | 820,000.00 | 820,000.00 | N |
| 6065 | OUTGOING | 02/08/2019 | 00327207 | 02/08/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6066 | OUTGOING | 02/08/2019 | 00327208 | 02/08/2019 | FTR | USD | 85,000.00 | 85,000.00 | N |
| 6067 | OUTGOING | 02/08/2019 | 00327209 | 02/08/2019 | FTR | USD | 4,595,815.00 | 4,595,815.00 | N |
| 6068 | OUTGOING | 02/08/2019 | 00365088 | 02/08/2019 | FTR | USD | 514,192.00 | 514,192.00 | N |
| 6069 | OUTGOING | 02/08/2019 | 00365090 | 02/08/2019 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 6070 | OUTGOING | 02/08/2019 | 00365092 | 02/08/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6071 | OUTGOING | 02/08/2019 | 00373169 | 02/08/2019 | FTR | USD | 16,797.60 | 16,797.60 | N |
| 6072 | OUTGOING | 02/08/2019 | 00373170 | 02/08/2019 | FTR | USD | 1,653,797.26 | 1,653,797.26 | N |
| 6073 | OUTGOING | 02/08/2019 | 00373176 | 02/08/2019 | FTR | USD | 103,105.14 | 103,105.14 | N |
| 6074 | OUTGOING | 02/12/2019 | 00341893 | 02/12/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6075 | OUTGOING | 02/12/2019 | 00341896 | 02/12/2019 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 6076 | OUTGOING | 02/14/2019 | 00320349 | 02/14/2019 | FTR | USD | 782,500.00 | 782,500.00 | N |
| 6077 | OUTGOING | 02/14/2019 | 00320355 | 02/14/2019 | FTR | USD | 782,500.00 | 782,500.00 | N |
| 6078 | OUTGOING | 02/14/2019 | 00355087 | 02/14/2019 | FTR | USD | 2,821,608.09 | 2,821,608.09 | N |
| 6079 | OUTGOING | 02/14/2019 | 00355088 | 02/14/2019 | FTR | USD | 47,775.00 | 47,775.00 | N |
| 6080 | OUTGOING | 02/14/2019 | 00355089 | 02/14/2019 | FTR | USD | 311,791.91 | 311,791.91 | N |
| 6081 | OUTGOING | 02/14/2019 | 00355091 | 02/14/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6082 | OUTGOING | 02/14/2019 | 00426853 | 02/14/2019 | FTR | USD | 86,775.36 | 86,775.36 | N |
| 6083 | OUTGOING | 02/14/2019 | 00426857 | 02/14/2019 | FTR | USD | 323,136.64 | 323,136.64 | N |
| 6084 | OUTGOING | 02/15/2019 | 00398028 | 02/15/2019 | FTR | USD | 24,730.00 | 24,730.00 | N |
| 6085 | OUTGOING | 02/15/2019 | 00398032 | 02/15/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6086 | OUTGOING | 02/15/2019 | 00400392 | 02/15/2019 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 6087 | OUTGOING | 02/19/2019 | 00606519 | 02/19/2019 | FTR | USD | 672,070.75 | 672,070.75 | N |
| 6088 | OUTGOING | 02/19/2019 | 00606520 | 02/19/2019 | FTR | USD | 25,129.25 | 25,129.25 | N |
| 6089 | OUTGOING | 02/20/2019 | 00317552 | 02/20/2019 | FTR | USD | 44,235.00 | 44,235.00 | N |
| 6090 | OUTGOING | 02/20/2019 | 00317553 | 02/20/2019 | FTR | USD | 4,440.00 | 4,440.00 | N |
| 6091 | OUTGOING | 02/20/2019 | 00337179 | 02/20/2019 | FTR | USD | 130,000.00 | 130,000.00 | O |
| 6092 | OUTGOING | 02/20/2019 | 00434989 | 02/20/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6093 | OUTGOING | 02/21/2019 | 00306133 | 02/21/2019 | FTR | USD | 672,070.75 | 672,070.75 | N |
| 6094 | OUTGOING | 02/21/2019 | 00324716 | 02/21/2019 | FTR | USD | 906.34 | 906.34 | N |
| 6095 | OUTGOING | 02/21/2019 | 00445235 | 02/21/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6096 | OUTGOING | 02/22/2019 | 00285942 | 02/22/2019 | FTR | USD | 19,000.00 | 19,000.00 | N |
| 6097 | OUTGOING | 02/22/2019 | 00285944 | 02/22/2019 | FTR | USD | 3,734.50 | 3,734.50 | N |
| 6098 | OUTGOING | 02/22/2019 | 00285945 | 02/22/2019 | FTR | USD | 259,400.00 | 259,400.00 | N |
| 6099 | OUTGOING | 02/25/2019 | 00512144 | 02/25/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6100 | OUTGOING | 02/26/2019 | 00425596 | 02/26/2019 | FTR | USD | 5,750.00 | 5,750.00 | N |
| 6101 | OUTGOING | 02/26/2019 | 00451416 | 02/26/2019 | FTR | USD | 800,000.00 | 800,000.00 | N |
| 6102 | OUTGOING | 02/27/2019 | 00326830 | 02/27/2019 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 6103 | OUTGOING | 02/27/2019 | 00326831 | 02/27/2019 | FTR | USD | 771.81 | 771.81 | N |
| 6104 | OUTGOING | 02/27/2019 | 00438655 | 02/27/2019 | FTR | USD | 254,850.00 | 254,850.00 | N |
| 6105 | OUTGOING | 02/27/2019 | 00473689 | 02/27/2019 | FTR | USD | 226,800.00 | 226,800.00 | N |
| 6106 | OUTGOING | 02/28/2019 | 00486298 | 02/28/2019 | FTR | USD | 22,380.00 | 22,380.00 | N |
| 6107 | OUTGOING | 02/28/2019 | 00486300 | 02/28/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6108 | OUTGOING | 02/28/2019 | 00521309 | 02/28/2019 | FTR | USD | 57,168.00 | 57,168.00 | N |
| 6109 | OUTGOING | 02/28/2019 | 00534049 | 02/28/2019 | FTR | USD | 5,022.19 | 5,022.19 | N |
| 6110 | OUTGOING | 03/01/2019 | 00337665 | 03/01/2019 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 6111 | OUTGOING | 03/01/2019 | 00436651 | 03/01/2019 | FTR | USD | 675,000.00 | 675,000.00 | N |

045A1537

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6049 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6050 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6051 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6052 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6053 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6054 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6055 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6056 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6057 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6058 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6059 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6060 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6061 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6062 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6063 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6064 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6065 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6066 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6067 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6068 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6069 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6070 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6071 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6072 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6073 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6074 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6075 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6076 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6077 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6078 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6079 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6080 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6081 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6082 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6083 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6084 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6085 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6086 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6087 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6088 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6089 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6090 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6091 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6092 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6093 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6094 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6095 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6096 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6097 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6098 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6099 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6100 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6101 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6102 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6103 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6104 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6105 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6106 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6107 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6108 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6109 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6110 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6111 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

|  | P | Q | R |
|---|---|---|---|
| 6049 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6050 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6051 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6052 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6053 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6054 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6055 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6056 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6057 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6058 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6059 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6060 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6061 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6062 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6063 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6064 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6065 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6066 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6067 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6068 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6069 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6070 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6071 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6072 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6073 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | |
| 6074 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6075 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6076 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6077 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6078 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6079 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6080 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6081 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6082 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6083 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6084 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6085 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6086 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6087 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6088 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6089 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6090 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6091 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6092 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6093 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6094 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6095 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6096 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6097 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6098 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6099 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6100 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6101 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6102 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6103 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6104 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6105 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6106 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6107 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6108 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6109 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6110 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6111 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |

045A1539

| | S | T | U | V |
|---|---|---|---|---|
| 6049 | | | | |
| 6050 | | | | |
| 6051 | | | | |
| 6052 | | | | |
| 6053 | | | | |
| 6054 | | | | |
| 6055 | | | | |
| 6056 | | | | |
| 6057 | | | | |
| 6058 | | | | |
| 6059 | | | | |
| 6060 | | | | |
| 6061 | | | | |
| 6062 | | | | |
| 6063 | | | | |
| 6064 | | | | |
| 6065 | | | | |
| 6066 | | | | |
| 6067 | | | | |
| 6068 | | | | |
| 6069 | | | | |
| 6070 | | | | |
| 6071 | | | | |
| 6072 | | | | |
| 6073 | | | | |
| 6074 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6075 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6076 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6077 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6078 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6079 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6080 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6081 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6082 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6083 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6084 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6085 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6086 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6087 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6088 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6089 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6090 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6091 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6092 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 1929 BUNTING CTEDMOND73034 US OK | | |
| 6093 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6095 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6096 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6097 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6098 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6099 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6100 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6101 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6102 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6103 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6104 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6105 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6106 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6107 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6108 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6109 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6110 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6111 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1540

| | W | X | Y | Z |
|---|---|---|---|---|
| 6049 | | | | N863LB |
| 6050 | | | | N863LB |
| 6051 | | | | N863LB |
| 6052 | | | | N863LB |
| 6053 | | | | 1926A40197DV0D27 |
| 6054 | | | | 1926A38343HV1B35 |
| 6055 | | | | N868DM |
| 6056 | | | | N868DM |
| 6057 | | | | N860MA |
| 6058 | | | | N860MA |
| 6059 | | | | 1926J44444US1Q15 |
| 6060 | | | | 1926J43051IV1E12 |
| 6061 | | | | 1926J4034C9S0I80 |
| 6062 | | | | 1927D2600RNT1P55 |
| 6063 | | | | N809TD |
| 6064 | | | | N809TD |
| 6065 | | | | N809TD |
| 6066 | | | | N809TD |
| 6067 | | | | N809TD |
| 6068 | | | | 1928G074667V1604 |
| 6069 | | | | 1928G04312ZS1O82 |
| 6070 | | | | 1928G0603NCV0G33 |
| 6071 | | | | 1928F06021OS0X89 |
| 6072 | | | | 1928F0355N8U1Q40 |
| 6073 | | | | 1928F0120JSU1470 |
| 6074 | | | | 192CE40485A92214 |
| 6075 | | | | N8964E |
| 6076 | | | | N650JK |
| 6077 | | | | N650JR |
| 6078 | | | | 192EB49133WA2732 |
| 6079 | | | | 192EB52502P90X63 |
| 6080 | | | | 192EB57565XB2122 |
| 6081 | | | | 192EB4537KYB2855 |
| 6082 | | | | 192EH1219C080871 |
| 6083 | | | | 192EH1002LL90W54 |
| 6084 | | | | 192FB0153EY82341 |
| 6085 | | | | 192FE2210FQ90H11 |
| 6086 | | | | N89FM |
| 6087 | | | | N584LU |
| 6088 | | | | N584LU |
| 6089 | | | | 192KA41044OA2F00 |
| 6090 | | | | 192KA38486RA2D10 |
| 6091 | | | | 192KB0352KH82B15 |
| 6092 | | | | 192KF4048NE80M75 |
| 6093 | | | | 192KG2447LL80O71 |
| 6094 | | | | 192LC16403R82124 |
| 6095 | | | | 192LH11527W91903 |
| 6096 | | | | 192MA3501O780731 |
| 6097 | | | | 192MA3518OOA1C11 |
| 6098 | | | | 192MA3334AFB2V09 |
| 6099 | | | | 192PH2339F5C1P74 |
| 6100 | | | | 192QG11202RG0L90 |
| 6101 | | | | 192QH1110OOC0179 |
| 6102 | | | | 192R958041RG0I32 |
| 6103 | | | | 192RB1501QMG1334 |
| 6104 | | | | 192RG0035ANL0308 |
| 6105 | | | | 192RH1919O8K2A30 |
| 6106 | | | | 192SE10037SG0F40 |
| 6107 | | | | N106GB |
| 6108 | | | | 192SF050794G1Q87 |
| 6109 | | | | P107820 |
| 6110 | | | | 1931B2040OHK0I33 |
| 6111 | | | | 1931E49572FF0T98 |

045A1541

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6049 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6050 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6051 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6052 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6053 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6054 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6055 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6056 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6057 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6058 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6059 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6060 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6061 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6062 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6063 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6064 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6065 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6066 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6067 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6068 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6069 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6070 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6071 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6072 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6073 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6074 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6075 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6076 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6077 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6078 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6079 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6080 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6081 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6082 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6083 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6084 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6085 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6086 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6087 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6088 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6089 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6090 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6091 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6092 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6093 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6094 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6095 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6096 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6097 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6098 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6099 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6100 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6101 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6102 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6103 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6104 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6105 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6106 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6107 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6108 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6109 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6110 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6111 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1542

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6049 | N863LB | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 6050 | N863LB | D | TXX:488038525344 | LBJR AVIATION LLC |
| 6051 | N863LB | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 6052 | N863LB | A | 055003308 | BB&T MARYLAND |
| 6053 | 1926A40197DV0D27 | A | NCX:211274450 | TD BANK, N.A. |
| 6054 | 1926A38343HV1B35 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6055 | N868DM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6056 | N868DM | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6057 | N860MA | A | 064008637 | PINNACLE BANK |
| 6058 | N860MA | A | 084201294 | RENASANT BANK |
| 6059 | 1926J44444US1Q15 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6060 | 1926J43051IV1E12 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6061 | 1926J4034C9S0I80 | A | NCX:042000314 | FIFTH THIRD BANK |
| 6062 | 1927D2600RNT1P55 | A | 121137522 | COMERICA BANK |
| 6063 | N809TD | D | TXX:488066222978 | ARC AVIATION LLC |
| 6064 | N809TD | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 6065 | N809TD | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6066 | N809TD | A | 071926197 | SCHAUMBURG BANK & TRUST COMPANY, NA |
| 6067 | N809TD | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6068 | 1928G074667V1604 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6069 | 1928G04312ZS1O82 | A | 056004445 | UNITED BANK |
| 6070 | 1928G0603NCV0G33 | D | NYX:483062037586 | MARIA L CANAS |
| 6071 | 1928F06021OS0X89 | A | 111906006 | POINTBANK |
| 6072 | 1928F0355N8U1Q40 | A | 111912498 | BTH BANK NA |
| 6073 | 1928F0120JSU1470 | D | FLX:898089328151 | WESLEY ISAAC EDWARDS |
| 6074 | 192CE40485A92214 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6075 | N8964E | D | FLX:898001768883 | SHERWOOD INC |
| 6076 | N650JK | A | 122100024 | JPMORGAN CHASE BANK, NA |
| 6077 | N650JR | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6078 | 192EB49133WA2732 | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 6079 | 192EB52502P90X63 | A | 303087995 | MIDFIRST BANK |
| 6080 | 192EB57565XB2122 | A | 084201278 | BANCORPSOUTH BANK |
| 6081 | 192EB4537KYB2855 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6082 | 192EH1219C080871 | A | 303087995 | MIDFIRST BANK |
| 6083 | 192EH1002LL90W54 | A | 303087995 | MIDFIRST BANK |
| 6084 | 192FB0153EY82341 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6085 | 192FE2210FQ90H11 | A | 256074974 | NAVY FEDERAL CREDIT UNION |
| 6086 | N89FM | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6087 | N584LU | P | NYK:0008 | CITIBANK, N.A. |
| 6088 | N584LU | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6089 | 192KA41044OA2F00 | A | 067014822 | TD BANK, NA |
| 6090 | 192KA38486RA2D10 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 6091 | 192KB0352KH82B15 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6092 | 192KF4048NE80M75 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6093 | 192KG2447LL80O71 | P | NYK:0008 | CITIBANK, N.A. |
| 6094 | 192LC16403R82124 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 6095 | 192LH11527W91903 | A | 301171353 | FIDELITY BANK |
| 6096 | 192MA3501O780731 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6097 | 192MA3518O0A1C11 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 6098 | 192MA3334AFB2V09 | D | FLX:898098849964 | INTERNATIONALIST GROUP INC |
| 6099 | 192PH2339F5C1P74 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6100 | 192QG11202RG0L90 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6101 | 192QH1110OOC0179 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6102 | 192R958041RG0I32 | A | 062006505 | SERVISFIRST BANK |
| 6103 | 192RB1501QMG1334 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6104 | 192RG0035ANL0308 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6105 | 192RH1919O8K2A30 | A | NCX:121140399 | SILICON VALLEY BANK |
| 6106 | 192SE10037SG0F40 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6107 | N106GB | A | 101015282 | CROSSFIRST BANK |
| 6108 | 192SF050794G1Q87 | A | NCX:267090594 | BANKUNITED, NA |
| 6109 | P107820 | A | 084201278 | BANCORPSOUTH BANK |
| 6110 | 1931B2040OHK0I33 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6111 | 1931E49572FF0T98 | D | FLX:005486250408 | SOUTH AVIATION, INC |

045A1543

| | AI | AJ | AK |
|---|---|---|---|
| 6049 | COLUMBUS, OHIO | | |
| 6050 | 16003 VIA SHAVANOSAN ANTONIO, TX        78249 | | |
| 6051 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 6052 | HYATTSVILLE, MD | | |
| 6053 | 6000 ATRIUM WAYMOUNT LAUREL,NJ 08054 | | |
| 6054 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6055 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6056 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6057 | NASHVILLE, TN | | |
| 6058 | TUPELO, MS | | |
| 6059 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6060 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6061 | CINCINNATI, OHIO | | |
| 6062 | SAN JOSE, CA | | |
| 6063 | 3208 SILVER CREEK DRPLANO TX 75093-3455 | | |
| 6064 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 6065 | PASSAIC, NJ | | |
| 6066 | SCHAUMBURG, IL | | |
| 6067 | NEW YORK, NY | | |
| 6068 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6069 | FAIRFAX, VA | | |
| 6070 | 301 ELIZABETH ST APT 10GNEW YORK NY 10012-2852 | | |
| 6071 | PILOT POINT, TX | | |
| 6072 | QUITMAN, TX | | |
| 6073 | 3150 ROSWELL RD NW UNIT 1618ATLANTA GA 30305-1841 | | |
| 6074 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6075 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 6076 | PHOENIX, AZ | | |
| 6077 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6078 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 6079 | OKLAHOMA CITY, OK | | |
| 6080 | TUPELO, MS | | |
| 6081 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6082 | OKLAHOMA CITY, OK | | |
| 6083 | OKLAHOMA CITY, OK | | |
| 6084 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6085 | VIENNA, VA | | |
| 6086 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6087 | NEW YORK NEW YORK | | |
| 6088 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6089 | WEST PALM BEACH, FL | | |
| 6090 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 6091 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6092 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6093 | NEW YORK NEW YORK | | |
| 6094 | WASHINGTON, DC | | |
| 6095 | WICHITA, KS | | |
| 6096 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6097 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 6098 | 2398 COMMERCIAL WAY STE 184SPRING HILL FL 34606-3516 | | |
| 6099 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6100 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6101 | NEW YORK, NY | S | ROYCCAT2 |
| 6102 | HOMEWOOD, AL | | |
| 6103 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6104 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6105 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 6106 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6107 | LEAWOOD, KS | | |
| 6108 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6109 | TUPELO, MS | | |
| 6110 | PASSAIC, NJ | | |
| 6111 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |

| | AL | AM | AN |
|---|---|---|---|
| 6049 | | | |
| 6050 | | | |
| 6051 | | | |
| 6052 | | | |
| 6053 | | | |
| 6054 | | | |
| 6055 | | | |
| 6056 | | | |
| 6057 | | | |
| 6058 | | | |
| 6059 | | | |
| 6060 | | | |
| 6061 | | | |
| 6062 | | | |
| 6063 | | | |
| 6064 | | | |
| 6065 | | | |
| 6066 | | | |
| 6067 | | | |
| 6068 | | | |
| 6069 | | | |
| 6070 | | | |
| 6071 | | | |
| 6072 | | | |
| 6073 | | | |
| 6074 | | | |
| 6075 | | | |
| 6076 | | | |
| 6077 | | | |
| 6078 | | | |
| 6079 | | | |
| 6080 | | | |
| 6081 | | | |
| 6082 | | | |
| 6083 | | | |
| 6084 | | | |
| 6085 | | | |
| 6086 | | | |
| 6087 | | | |
| 6088 | | | |
| 6089 | | | |
| 6090 | | | |
| 6091 | | | |
| 6092 | | | |
| 6093 | | | |
| 6094 | | | |
| 6095 | | | |
| 6096 | | | |
| 6097 | | | |
| 6098 | | | |
| 6099 | | | |
| 6100 | | | |
| 6101 | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 | S |
| 6102 | | | |
| 6103 | | | |
| 6104 | | | |
| 6105 | | | |
| 6106 | | | |
| 6107 | | | |
| 6108 | | | |
| 6109 | | | |
| 6110 | | | |
| 6111 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 6049 | | | |
| 6050 | | | |
| 6051 | | | |
| 6052 | | | |
| 6053 | | | |
| 6054 | | | |
| 6055 | | | |
| 6056 | | | |
| 6057 | | | |
| 6058 | | | |
| 6059 | | | |
| 6060 | | | |
| 6061 | | | |
| 6062 | | | |
| 6063 | | | |
| 6064 | | | |
| 6065 | | | |
| 6066 | | | |
| 6067 | | | |
| 6068 | | | |
| 6069 | | | |
| 6070 | | | |
| 6071 | | | |
| 6072 | | | |
| 6073 | | | |
| 6074 | | | |
| 6075 | | | |
| 6076 | | | |
| 6077 | | | |
| 6078 | | | |
| 6079 | | | |
| 6080 | | | |
| 6081 | | | |
| 6082 | | | |
| 6083 | | | |
| 6084 | | | |
| 6085 | | | |
| 6086 | | | |
| 6087 | | | |
| 6088 | | | |
| 6089 | | | |
| 6090 | | | |
| 6091 | | | |
| 6092 | | | |
| 6093 | | | |
| 6094 | | | |
| 6095 | | | |
| 6096 | | | |
| 6097 | | | |
| 6098 | | | |
| 6099 | | | |
| 6100 | | | |
| 6101 | NYK:ROYCCAT2MIC | ROYAL BANK OF CANADA | INTERNATIONAL TRADE CENTRE1 PLACE VILLE MARIEMONTREAL, CANADA |
| 6102 | | | |
| 6103 | | | |
| 6104 | | | |
| 6105 | | | |
| 6106 | | | |
| 6107 | | | |
| 6108 | | | |
| 6109 | | | |
| 6110 | | | |
| 6111 | | | |

045A1546

| | AR | AS | AT |
|---|---|---|---|
| 6049 | 01651130920 | HNB EQUIPMENT FINANCE | |
| 6050 | | | |
| 6051 | 312302281 | IT AND ASSOCIATES INC. | NANANA US |
| 6052 | 0005157819986 | OMNI INTERNATIONAL JET TRADING INC | NANANA US |
| 6053 | 2426411514 | MAC AIRCRAFT SALES LLC | 100 AVIATION BLVDSOUTH PORTLAND04106 US |
| 6054 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6055 | | | |
| 6056 | | | |
| 6057 | 589117748 | NORTHERN JET SALES | NANANA US |
| 6058 | 8013558819 | CHAPPELL SMITH AND ASSOCIATES | NANANA US |
| 6059 | 4412620064 | QS PARTNERS | 4151 BRIDGEWAY AVENUECOLUMBUS43219 US |
| 6060 | 1050834 | SYNOVUS BANK | N/ACOLUMBUSUS |
| 6061 | 7164586484 | EXECUTIVE AVIATION ASSOCIATES, LLC | 800 ELLIS ROADMUSKEGON49441 US |
| 6062 | 1895370151 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STREETSANTA BARBARA93101 US |
| 6063 | 488066222978 | SAUL ARCEO | |
| 6064 | 312302281 | IT AND ASSOCIATES | NANANA US |
| 6065 | 6040661 | GLOBAL JET SALES | NANANA US |
| 6066 | 0012000298 | PETER J. MESSINA AND ASSOCIATES LTD | NANANA US |
| 6067 | 739265687 | MEADOW LANE AIR PARTNERS, LLC | NANANA US |
| 6068 | 5876370841 | LUIS C PADILLA V | 14314 SW 129TH PLACEMIAMI33186 US |
| 6069 | 5060019998 | EMERALD AVIATION, INC. | N/AN/AN/A US |
| 6070 | | | |
| 6071 | 1160720 | APOGEE FINANCE, LLC | 700 BOEING WAYROANOKE76262 US |
| 6072 | 9160447 | APOGEE FINANCE LLC | N/AN/AN/A US |
| 6073 | | | |
| 6074 | | | |
| 6075 | | | |
| 6076 | 781908496 | ASGARD WATERMAN INC. | NANANA US |
| 6077 | 1001727880 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 6078 | 14500010 | ENTERPRISE BANK AND TRUST | 1281 N. WARSON RD.ST. LOUIS63132 US |
| 6079 | 0801025805 | OKLAHOMA AVIATION LLC | N/AN/AN/A US |
| 6080 | 1720008876 | GPK AVIATION LLC | N/AN/AN/A US |
| 6081 | 6886001293 | AMERICAN ENTERPRISE INVESTMENT SERV | N/AN/AN/A US |
| 6082 | 5901019953 | WCAAA LLC | 7800 NW 85TH TERROKLAHOMA CITY73132 US |
| 6083 | 4401007653 | WCAAA HOLDINGS LLC | 7800 NW 85TH TERROKLAHOMA CITY73132 US |
| 6084 | | | |
| 6085 | 7020057266 | KAYLEIGH L MOFFETT | NANANA US |
| 6086 | | | |
| 6087 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA. 94101 |
| 6088 | 5053577242 | JETAVIVA LLC | 280 GARDNER DRIVE, NO. 2NEW CENTURY66031 US |
| 6089 | 1112178508 | ROSE RENEE TOMPSON | 448 PEQUAWKET TRAILSTANDISH04084 US |
| 6090 | | | |
| 6091 | 101-WA-258641-000 | UBS FINANCIAL SERVICES | NANANA US |
| 6092 | 478748267 | HURD AVIATION LLC | 2300 PATTON CT.LEXINGTON40509-8540 US |
| 6093 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA. 94101 |
| 6094 | 69001104 | TREAS NYC CTR BNF | NANANA US |
| 6095 | 9200001447 | AVIATION SERVICES UNLIMITED INC. | WILEY POST AIRPORT, HANGAR 6OKLAHOMA CITY73123 US |
| 6096 | | | |
| 6097 | 80000120619 | BAY GROVE CAPITAL LLC | 801 MONTGOMERY STREET, FL 5SAN FRANCISCO94133 US |
| 6098 | | | |
| 6099 | 0005208619316 | GOTHIC VENTURES FUND LLC | NANANA US |
| 6100 | | | |
| 6101 | 000014042768 | KAYCEE AEROSPACE INC. | 531 LEPINEDORVALH9P 2S9 CA |
| 6102 | 1110190228 | ARLINGTON TRUST COMPANY INC. | 2000 MORRIS AVENUE, SUITE 1210BIRMINGHAM35203 US |
| 6103 | 9101209543 | TEXTRON AVIATION INC. | NANANA US |
| 6104 | 169680370 | FLYTAT LLC | 802 MCKEEVER RD.ROSHARON775832667 US |
| 6105 | 3300446962 | CCUR HOLDINGS, INC. | NANANA US |
| 6106 | | | |
| 6107 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | NANANA US |
| 6108 | 9852964935 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 6109 | 76887868 | VISION HOLDINGS 103 LLC | NANANA US |
| 6110 | 3033454206 | FRANK WEINBERG BLACK PL TRUST | NANAUS |
| 6111 | | | |

045A1547

045A1548

| | AV | AW |
|---|---|---|
| 6049 | N863LB PAYOFF IN FULL LBJR AVIATIONLLC | N |
| 6050 | N863LB BALANCE OF PROCEEDS | N |
| 6051 | Commission N863LB | N |
| 6052 | Commission on Sale of N863LB | N |
| 6053 | N4141A COMMISSION PLUS PROPS | N |
| 6054 | FFC CIANCHETTE FAMILY LLC ACCT 824-02284 PROCEEDS OF SALE N4141A | N |
| 6055 | N868DM Proceeds | N |
| 6056 | N868DM proceeds | N |
| 6057 | Sales Proceed N860MA | N |
| 6058 | Insurance N860MA | N |
| 6059 | N183TF Brokerage Fee Invoice 1050 | N |
| 6060 | Attn: Jennifer Hines Proceeds ofSale Learjet Inc 45 SN 273 N183TF | N |
| 6061 | c/o Jeffrey Spyke Sale ProceedsN183TF SN 273 Learjet Inc 45 | N |
| 6062 | N604HQ SN 5583 Funds from EscrowHoldback | N |
| 6063 | N809TD Consulting Fees | N |
| 6064 | N809TD Proceeds of Sale | N |
| 6065 | Commission N809TD | N |
| 6066 | Fees N809TD | N |
| 6067 | N809TD PROCEEDS OF SALE LESS 1/2ESCROW FEE AND COMMISSION PLUSMOVEMENT COSTS | N |
| 6068 | N674G PROCEEDS OF SALE | N |
| 6069 | N674G | N |
| 6070 | N674G | N |
| 6071 | N505GA, MSN: 005 | N |
| 6072 | N505GA, MSN: 005 Payoff in FullApogee Finance LLC | N |
| 6073 | N505GA Proceeds of Sale | N |
| 6074 | South Aviation | N |
| 6075 | N8964E | N |
| 6076 | COMMISSION N650JK | N |
| 6077 | Commission on Sale of N650JR | N |
| 6078 | Ref: Garrett Air Inc. and GPKAviation LLC, Loan No. 8234901,N525LD Payoff in Full | N |
| 6079 | N525LD Commission | N |
| 6080 | N525LD Proceeds of Sale | N |
| 6081 | For Further Credit To Thomas L.Mounger, Account No. 16473705N525LD | N |
| 6082 | N525LD Return of Overage of Funds | N |
| 6083 | N525LD Return of Overage of Funds | N |
| 6084 | SELL OF PARTS TO TRANSWESTHELICOPTERS | N |
| 6085 | commission | N |
| 6086 | PROCEEDS OF SALE N89FM | N |
| 6087 | N584LU less commission, 1/2 closingfee and hold back | N |
| 6088 | N584LU Commission and fees | N |
| 6089 | N503KB Proceeds of Sale | N |
| 6090 | N503KB Commission and Invoice | N |
| 6091 | FFC TO: FL 16902 Jaime FranciscoArimany | N |
| 6092 | N523DR Return of Deposit | N |
| 6093 | FFC  1258-8613 JOHN AZAR | N |
| 6094 | WRIGHT BROTHERS AIRCRAFT TITLEAC19PDRWBATNOV18 | N |
| 6095 | N400GS, Invoice No. AS1165(A) | N |
| 6096 | 212-015-501-115 Main Rotor Blades | N |
| 6097 | MSN: 5754 Return of Overage ofFunds | N |
| 6098 | SN BH430817 SN BH430818 | N |
| 6099 | South Aviation Inc. | N |
| 6100 | INVOICE FOR STRAPS 19215-789 LESSESCROW FEE | N |
| 6101 | N321DL Proceeds of Sale | N |
| 6102 | For Further Credit To: Coleman Dand B, Account No.: 8340000690Balance of Hold Back for P-107820 | N |
| 6103 | for invoice 0090570349 RedmondHoldings, LLC repairs to P-107820engine | N |
| 6104 | Return of Escrow Deposit | N |
| 6105 | | N |
| 6106 | INVOICE 19112-1777 | N |
| 6107 | TRANSFER FROM BOA TO CROSSFIRSTDEPOSIT ON N106GB | N |
| 6108 | N28FM and N584LU | N |
| 6109 | HOLDBACK BALANCE FOR ENGINE P107820 | N |
| 6110 | ESCROWED FUNDS 33469 and 33767 | N |
| 6111 | N28FM | N |

045A1549

| AX |
|---|
| 6049 |
| 6050 |
| 6051 |
| 6052 |
| 6053 |
| 6054 |
| 6055 |
| 6056 |
| 6057 |
| 6058 |
| 6059 |
| 6060 |
| 6061 |
| 6062 |
| 6063 |
| 6064 |
| 6065 |
| 6066 |
| 6067 |
| 6068 |
| 6069 |
| 6070 |
| 6071 |
| 6072 |
| 6073 |
| 6074 |
| 6075 |
| 6076 |
| 6077 |
| 6078 |
| 6079 |
| 6080 |
| 6081 |
| 6082 |
| 6083 |
| 6084 |
| 6085 |
| 6086 |
| 6087 |
| 6088 |
| 6089 |
| 6090 |
| 6091 |
| 6092 |
| 6093 |
| 6094 |
| 6095 |
| 6096 |
| 6097 |
| 6098 |
| 6099 |
| 6100 |
| 6101 |
| 6102 |
| 6103 |
| 6104 |
| 6105 |
| 6106 |
| 6107 |
| 6108 |
| 6109 |
| 6110 |
| 6111 |

045A1550

045A1551

| | BC | BD |
|---|---|---|
| 6049 | | |
| 6050 | | |
| 6051 | | |
| 6052 | | |
| 6053 | | |
| 6054 | | |
| 6055 | | |
| 6056 | | |
| 6057 | | |
| 6058 | | |
| 6059 | | |
| 6060 | | |
| 6061 | | |
| 6062 | | |
| 6063 | | |
| 6064 | | |
| 6065 | | |
| 6066 | | |
| 6067 | | |
| 6068 | | |
| 6069 | | |
| 6070 | | |
| 6071 | | |
| 6072 | | |
| 6073 | | |
| 6074 | | |
| 6075 | | |
| 6076 | | |
| 6077 | | |
| 6078 | | |
| 6079 | | |
| 6080 | | |
| 6081 | | |
| 6082 | | |
| 6083 | | |
| 6084 | | |
| 6085 | | |
| 6086 | | |
| 6087 | | |
| 6088 | | |
| 6089 | | |
| 6090 | | |
| 6091 | | |
| 6092 | | |
| 6093 | | |
| 6094 | | |
| 6095 | | |
| 6096 | | |
| 6097 | | |
| 6098 | | |
| 6099 | | |
| 6100 | | |
| 6101 | | |
| 6102 | | |
| 6103 | | |
| 6104 | | |
| 6105 | | |
| 6106 | | |
| 6107 | | |
| 6108 | | |
| 6109 | | |
| 6110 | | |
| 6111 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6112 | OUTGOING | 03/01/2019 | 00491184 | 03/01/2019 | FTR | USD | 117,981.98 | 117,981.98 | N |
| 6113 | OUTGOING | 03/01/2019 | 00491187 | 03/01/2019 | FTR | USD | 759,660.02 | 759,660.02 | N |
| 6114 | OUTGOING | 03/01/2019 | 00491188 | 03/01/2019 | FTR | USD | 69,417.15 | 69,417.15 | N |
| 6115 | OUTGOING | 03/04/2019 | 00438293 | 03/04/2019 | FTR | USD | 375,000.01 | 375,000.01 | N |
| 6116 | OUTGOING | 03/04/2019 | 00438294 | 03/04/2019 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 6117 | OUTGOING | 03/05/2019 | 00305445 | 03/05/2019 | FTR | USD | 701.51 | 701.51 | N |
| 6118 | OUTGOING | 03/05/2019 | 00305446 | 03/05/2019 | FTR | USD | 1,298.49 | 1,298.49 | N |
| 6119 | OUTGOING | 03/05/2019 | 00381613 | 03/05/2019 | FTR | USD | 160,052.12 | 160,052.12 | N |
| 6120 | OUTGOING | 03/06/2019 | 00336979 | 03/06/2019 | FTR | USD | 351,415.82 | 351,415.82 | N |
| 6121 | OUTGOING | 03/06/2019 | 00336982 | 03/06/2019 | FTR | USD | 8,041.00 | 8,041.00 | O |
| 6122 | OUTGOING | 03/06/2019 | 00336983 | 03/06/2019 | FTR | USD | 124,994.87 | 124,994.87 | N |
| 6123 | OUTGOING | 03/06/2019 | 00336985 | 03/06/2019 | FTR | USD | 124,994.88 | 124,994.88 | N |
| 6124 | OUTGOING | 03/06/2019 | 00336986 | 03/06/2019 | FTR | USD | 31,200.00 | 31,200.00 | N |
| 6125 | OUTGOING | 03/06/2019 | 00336987 | 03/06/2019 | FTR | USD | 161,931.78 | 161,931.78 | N |
| 6126 | OUTGOING | 03/06/2019 | 00336988 | 03/06/2019 | FTR | USD | 124,699.87 | 124,699.87 | N |
| 6127 | OUTGOING | 03/06/2019 | 00336989 | 03/06/2019 | FTR | USD | 199,102.91 | 199,102.91 | N |
| 6128 | OUTGOING | 03/06/2019 | 00336990 | 03/06/2019 | FTR | USD | 962,118.88 | 962,118.88 | N |
| 6129 | OUTGOING | 03/07/2019 | 00347509 | 03/07/2019 | FTR | USD | 436,683.50 | 436,683.50 | N |
| 6130 | OUTGOING | 03/07/2019 | 00347511 | 03/07/2019 | FTR | USD | 436,683.51 | 436,683.51 | N |
| 6131 | OUTGOING | 03/07/2019 | 00347513 | 03/07/2019 | FTR | USD | 3,100.00 | 3,100.00 | N |
| 6132 | OUTGOING | 03/07/2019 | 00347515 | 03/07/2019 | FTR | USD | 46,900.00 | 46,900.00 | N |
| 6133 | OUTGOING | 03/07/2019 | 00347517 | 03/07/2019 | FTR | USD | 683.00 | 683.00 | N |
| 6134 | OUTGOING | 03/07/2019 | 00448310 | 03/07/2019 | FTR | USD | 22,273.90 | 22,273.90 | N |
| 6135 | OUTGOING | 03/08/2019 | 00303026 | 03/08/2019 | FTR | USD | 358,200.53 | 358,200.53 | N |
| 6136 | OUTGOING | 03/08/2019 | 00303028 | 03/08/2019 | FTR | USD | 43,750.00 | 43,750.00 | N |
| 6137 | OUTGOING | 03/08/2019 | 00303029 | 03/08/2019 | FTR | USD | 852,497.43 | 852,497.43 | N |
| 6138 | OUTGOING | 03/08/2019 | 00303030 | 03/08/2019 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 6139 | OUTGOING | 03/08/2019 | 00402163 | 03/08/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6140 | OUTGOING | 03/08/2019 | 00402164 | 03/08/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6141 | OUTGOING | 03/08/2019 | 00402165 | 03/08/2019 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 6142 | OUTGOING | 03/08/2019 | 00436454 | 03/08/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6143 | OUTGOING | 03/08/2019 | 00436455 | 03/08/2019 | FTR | USD | 9,875.00 | 9,875.00 | N |
| 6144 | OUTGOING | 03/11/2019 | 00466189 | 03/11/2019 | FTR | USD | 28,000.00 | 28,000.00 | N |
| 6145 | OUTGOING | 03/13/2019 | 00377109 | 03/13/2019 | FTR | USD | 1,174,505.55 | 1,174,505.55 | N |
| 6146 | OUTGOING | 03/13/2019 | 00377110 | 03/13/2019 | FTR | USD | 14,246,944.45 | 14,246,944.45 | N |
| 6147 | OUTGOING | 03/13/2019 | 00377111 | 03/13/2019 | FTR | USD | 490,050.00 | 490,050.00 | N |
| 6148 | OUTGOING | 03/15/2019 | 00309812 | 03/15/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6149 | OUTGOING | 03/15/2019 | 00374373 | 03/15/2019 | FTR | USD | 811.84 | 811.84 | N |
| 6150 | OUTGOING | 03/15/2019 | 00382991 | 03/15/2019 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 6151 | OUTGOING | 03/15/2019 | 00382992 | 03/15/2019 | FTR | USD | 140,000.00 | 140,000.00 | N |
| 6152 | OUTGOING | 03/15/2019 | 00382993 | 03/15/2019 | FTR | USD | 845,750.51 | 845,750.51 | N |
| 6153 | OUTGOING | 03/15/2019 | 00382994 | 03/15/2019 | FTR | USD | 6,492,865.83 | 6,492,865.83 | N |
| 6154 | OUTGOING | 03/15/2019 | 00480439 | 03/15/2019 | FTR | USD | 24,730.00 | 24,730.00 | N |
| 6155 | OUTGOING | 03/18/2019 | 00293044 | 03/18/2019 | FTR | USD | 35,474.57 | 35,474.57 | N |
| 6156 | OUTGOING | 03/18/2019 | 00293045 | 03/18/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6157 | OUTGOING | 03/18/2019 | 00339003 | 03/18/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6158 | OUTGOING | 03/19/2019 | 00194992 | 03/19/2019 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 6159 | OUTGOING | 03/19/2019 | 00280212 | 03/19/2019 | FTR | USD | 499,715.00 | 499,715.00 | N |
| 6160 | OUTGOING | 03/19/2019 | 00346066 | 03/19/2019 | FTR | USD | 300,000.00 | 300,000.00 | O |
| 6161 | OUTGOING | 03/20/2019 | 00391890 | 03/20/2019 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 6162 | OUTGOING | 03/20/2019 | 00391891 | 03/20/2019 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 6163 | OUTGOING | 03/20/2019 | 00398968 | 03/20/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6164 | OUTGOING | 03/20/2019 | 00439732 | 03/20/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 6165 | OUTGOING | 03/21/2019 | 00351123 | 03/21/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6166 | OUTGOING | 03/25/2019 | 00436061 | 03/25/2019 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 6167 | OUTGOING | 03/26/2019 | 00245916 | 03/26/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6168 | OUTGOING | 03/26/2019 | 00245917 | 03/26/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6169 | OUTGOING | 03/26/2019 | 00245918 | 03/26/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6170 | OUTGOING | 03/26/2019 | 00446102 | 03/26/2019 | FTR | USD | 3,506.36 | 3,506.36 | N |
| 6171 | OUTGOING | 03/27/2019 | 00424751 | 03/27/2019 | FTR | USD | 13,584.54 | 13,584.54 | N |
| 6172 | OUTGOING | 03/27/2019 | 00424753 | 03/27/2019 | FTR | USD | 1,019,591.46 | 1,019,591.46 | N |
| 6173 | OUTGOING | 03/28/2019 | 00398168 | 03/28/2019 | FTR | USD | 875,000.00 | 875,000.00 | N |
| 6174 | OUTGOING | 03/28/2019 | 00433676 | 03/28/2019 | FTR | USD | 31,143.64 | 31,143.64 | N |

045A1553

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6112 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6113 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6114 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6115 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6116 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6117 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6118 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6119 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6120 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6121 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6122 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6123 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6124 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6125 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6126 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6127 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6128 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6129 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6130 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6131 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6132 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6133 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6134 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6135 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6136 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6137 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6138 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6139 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6140 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6141 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6142 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6143 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6144 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6145 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6146 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6147 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6148 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6149 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6150 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6151 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6152 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6153 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6154 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6155 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6156 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6157 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6158 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6159 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6160 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6161 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6162 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6163 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6164 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6165 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6166 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6167 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6168 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6169 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6170 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6171 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6172 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6173 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6174 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 6112 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6113 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6114 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6115 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6116 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6117 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6118 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6119 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6120 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6121 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6122 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6123 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6124 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6125 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6126 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6127 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6128 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6129 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6130 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6131 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6132 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6133 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6134 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6135 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6136 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6137 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6138 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6139 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6140 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6141 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6142 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6143 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6144 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6145 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6146 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6147 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6148 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6149 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6150 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6151 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6152 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6153 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6154 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6155 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6156 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6157 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6158 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6159 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6160 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6161 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6162 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6163 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6164 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6165 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6166 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6167 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6168 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6169 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6170 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6171 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6172 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6173 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6174 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1555

| | S | T | U | V |
|---|---|---|---|---|
| 6112 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6113 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6114 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6115 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6116 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6117 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6118 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6119 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6120 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6121 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6122 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6123 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6124 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6125 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6126 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6127 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6128 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6129 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6130 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6131 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6132 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6133 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6134 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6135 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6136 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6137 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6138 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6139 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6140 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6141 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6142 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6143 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6144 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6145 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6146 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6147 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6148 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6149 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6150 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6151 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6152 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6153 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6154 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6155 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6156 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6157 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6158 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6159 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6160 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6161 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6162 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6163 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6164 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6165 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6166 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6167 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6168 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6169 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6170 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6171 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6172 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6173 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6174 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 6112 | | | | 1931G3147FFF0P17 |
| 6113 | | | | 1931G2750PHK1472 |
| 6114 | | | | 1931G29123UG0A82 |
| 6115 | | | | N80FM |
| 6116 | | | | N80FM |
| 6117 | | | | N584LU |
| 6118 | | | | N584LU |
| 6119 | | | | 1935E4325IVQ0Y64 |
| 6120 | | | | 1936C1558FDQ1536 |
| 6121 | | | | 1936C2937NKS0Q10 |
| 6122 | | | | 1936C23172QR0263 |
| 6123 | | | | 1936C2130GPS2276 |
| 6124 | | | | 1936C2447FAS0L84 |
| 6125 | | | | 1936C2550NHS1884 |
| 6126 | | | | 1936C19238GS1Z40 |
| 6127 | | | | 1936C27015MR1338 |
| 6128 | | | | 1936C1141D9Q2J94 |
| 6129 | | | | 1937C4256QHQ2475 |
| 6130 | | | | 1937C4806FMT2W10 |
| 6131 | | | | 1937C531432Q1A05 |
| 6132 | | | | 1937C41440EQ2473 |
| 6133 | | | | 1937C5103AFT2322 |
| 6134 | | | | 1937H2123HBS0V81 |
| 6135 | | | | 1938B4653JSS2S17 |
| 6136 | | | | 1938B2155LFS2556 |
| 6137 | | | | 1938B4533GCR1U81 |
| 6138 | | | | 1938B1938OPS2H75 |
| 6139 | | | | MSN 33608 |
| 6140 | | | | 1938F3522HXT2W33 |
| 6141 | | | | 1938F2833MCS1A32 |
| 6142 | | | | 1938H0711RRR1103 |
| 6143 | | | | 1938H0446D8T0C89 |
| 6144 | | | | 193BF5539LKQ1K16 |
| 6145 | | | | 193DA392689S2820 |
| 6146 | | | | 193C94410DCR1I30 |
| 6147 | | | | 193C9462076S1564 |
| 6148 | | | | 193FA55589ES1736 |
| 6149 | | | | 193FD0702MHS2679 |
| 6150 | | | | 193FD28233FT0T96 |
| 6151 | | | | 193FD2147K0Q3522 |
| 6152 | | | | 193FD2654C2Q2K01 |
| 6153 | | | | 193FD30330AR2H56 |
| 6154 | | | | 193FH0134QKR2559 |
| 6155 | | | | 193I93935G910Q15 |
| 6156 | | | | 193I9404425Z0Y57 |
| 6157 | | | | 193IB21194F00O37 |
| 6158 | | | | 193J61752MC12417 |
| 6159 | | | | 193JA5126OA01Z18 |
| 6160 | | | | 193JD4406RN12N08 |
| 6161 | | | | 193KF0126DQY2D22 |
| 6162 | | | | N868DM |
| 6163 | | | | 193KF18462IZ1599 |
| 6164 | | | | sn 4113 |
| 6165 | | | | 193LD29241WY1300 |
| 6166 | | | | s/n 36308. |
| 6167 | | | | 193PI11253OG0546 |
| 6168 | | | | 193PH4932JAE2B98 |
| 6169 | | | | 193PI0126PYH0I74 |
| 6170 | | | | 193QH0802H1H1E68 |
| 6171 | | | | N962SS |
| 6172 | | | | N962SS |
| 6173 | | | | SN 33047 |
| 6174 | | | | 193SF0603H5H0H42 |

045A1557

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6112 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6113 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6114 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6115 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6116 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6117 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6118 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6119 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6120 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6122 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6123 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6124 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6125 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6126 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6127 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6128 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6130 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6131 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6132 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6133 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6134 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6135 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6136 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6137 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6138 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6139 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6140 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6141 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6142 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6143 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6144 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6145 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6146 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6147 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6148 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6149 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6150 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6151 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6153 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6154 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6155 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6156 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6157 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6159 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6160 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6161 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6162 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6163 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6164 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6165 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6166 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6167 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6168 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6169 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6170 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6171 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6172 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6173 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6174 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6112 | 1931G3147FFF0P17 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 6113 | 1931G2750PHK1472 | A | 082902757 | CENTENNIAL BANK |
| 6114 | 1931G29123UG0A82 | A | 067014822 | TD BANK, NA |
| 6115 | N80FM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6116 | N80FM | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6117 | N584LU | P | NYK:0008 | CITIBANK, N.A. |
| 6118 | N584LU | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6119 | 1935E4325IVQ0Y64 | A | 082902757 | CENTENNIAL BANK |
| 6120 | 1936C1558FDQ1536 | A | 303087995 | MIDFIRST BANK |
| 6121 | 1936C2937NKS0Q10 | A | 067016325 | FIRST FLORIDA INTEGRITY BANK |
| 6122 | 1936C23172QR0263 | A | 303087995 | MIDFIRST BANK |
| 6123 | 1936C2130GPS2276 | A | 303087995 | MIDFIRST BANK |
| 6124 | 1936C2447FAS0L84 | A | 303087995 | MIDFIRST BANK |
| 6125 | 1936C2550NHS1884 | A | 303087995 | MIDFIRST BANK |
| 6126 | 1936C19238GS1Z40 | A | 303087995 | MIDFIRST BANK |
| 6127 | 1936C27015MR1338 | A | 303087995 | MIDFIRST BANK |
| 6128 | 1936C1141D9Q2J94 | A | 303087995 | MIDFIRST BANK |
| 6129 | 1937C4256QHQ2475 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6130 | 1937C4806FMT2W10 | P | NYK:0008 | CITIBANK, N.A. |
| 6131 | 1937C531432Q1A05 | A | NCX:071006486 | CIBC BANK USA |
| 6132 | 1937C41440EQ2473 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6133 | 1937C5103AFT2322 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 6134 | 1937H2123HBS0V81 | A | 064009432 | CAPSTAR BANK |
| 6135 | 1938B4653JSS2S17 | A | NCX:267090594 | BANKUNITED, NA |
| 6136 | 1938B2155LFS2556 | A | 265270413 | IBERIABANK |
| 6137 | 1938B4533GCR1U81 | A | 067005158 | SEACOAST NATIONAL BANK |
| 6138 | 1938B1938OPS2H75 | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 6139 | MSN 33608 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6140 | 1938F3522HXT2W33 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6141 | 1938F2833MCS1A32 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6142 | 1938H0711RRR1103 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6143 | 1938H0446D8T0C89 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 6144 | 193BF5539LKQ1K16 | A | 082007649 | FIRST ARKANSAS BANK & TRUST |
| 6145 | 193DA392689S2820 | A | 111014325 | BOKF NA |
| 6146 | 193C94410DCR1I30 | A | 111014325 | BOKF NA |
| 6147 | 193C9462076S1564 | A | NCX:061000104 | SUNTRUST BANK |
| 6148 | 193FA55589ES1736 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6149 | 193FD0702MHS2679 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 6150 | 193FD28233FT0T96 | A | NCX:103003632 | BANCFIRST |
| 6151 | 193FD2147K0Q3522 | A | 113010547 | COMPASS BANK |
| 6152 | 193FD2654C2Q2K01 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6153 | 193FD30330AR2H56 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 6154 | 193FH0134QKR2559 | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6155 | 193I93935G910Q15 | A | 221172241 | UNION SAVINGS BANK |
| 6156 | 193I9404425Z0Y57 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 6157 | 193IB21194F00O37 | A | NCX:267090594 | BANKUNITED, NA |
| 6158 | 193J61752MC12417 | A | NCX:267090594 | BANKUNITED, NA |
| 6159 | 193JA5126OA01Z18 | A | NCX:267090594 | BANKUNITED, NA |
| 6160 | 193JD4406RN12N08 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6161 | 193KF0126DQY2D22 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6162 | N868DM | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6163 | 193KF18462IZ1599 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6164 | sn 4113 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6165 | 193LD29241WY1300 | D | FLX:229053703643 | AIRCRAFT FINANCE AIRCORP INC |
| 6166 | s/n 36308. | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6167 | 193PI11253OG0546 | A | 021911398 | MAHOPAC BANK |
| 6168 | 193PH4932JAE2B98 | A | 021911398 | MAHOPAC BANK |
| 6169 | 193PI0126PYH0I74 | D | TXX:003750370171 | AXA EQUITABLE LIFE INSURANCE CO. |
| 6170 | 193QH0802H1H1E68 | A | 263182914 | GROW FINANCIAL FCU |
| 6171 | N962SS | A | NCX:267090594 | BANKUNITED, NA |
| 6172 | N962SS | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 6173 | SN 33047 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6174 | 193SF0603H5H0H42 | P | NYK:0008 | CITIBANK, N.A. |

045A1559

| | AI | AJ | AK |
|---|---|---|---|
| 6112 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 6113 | CONWAY, AR | | |
| 6114 | WEST PALM BEACH, FL | | |
| 6115 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6116 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6117 | NEW YORK NEW YORK | | |
| 6118 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6119 | CONWAY, AR | | |
| 6120 | OKLAHOMA CITY, OK | | |
| 6121 | NAPLES, FL | | |
| 6122 | OKLAHOMA CITY, OK | | |
| 6123 | OKLAHOMA CITY, OK | | |
| 6124 | OKLAHOMA CITY, OK | | |
| 6125 | OKLAHOMA CITY, OK | | |
| 6126 | OKLAHOMA CITY, OK | | |
| 6127 | OKLAHOMA CITY, OK | | |
| 6128 | OKLAHOMA CITY, OK | | |
| 6129 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6130 | NEW YORK NEW YORK | | |
| 6131 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 6132 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6133 | CLEVELAND, OHIO | | |
| 6134 | NASHVILLE, TN | | |
| 6135 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6136 | LAFAYETTE, LA | | |
| 6137 | STUART, FL | | |
| 6138 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 6139 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6140 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6141 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6142 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6143 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 6144 | JACKSONVILLE, AR | | |
| 6145 | DALLAS, TX | | |
| 6146 | DALLAS, TX | | |
| 6147 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 6148 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6149 | WASHINGTON, DC | | |
| 6150 | 101 N. BROADWAYOKLAHOMA CITY, OKLAHOMA 73102 | | |
| 6151 | HOUSTON, TX | | |
| 6152 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6153 | COLUMBUS, OHIO | | |
| 6154 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6155 | DANBURY, CT | | |
| 6156 | BRIDGEPORT, CT | | |
| 6157 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6158 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6159 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6160 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6161 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6162 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6163 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6164 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6165 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6166 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6167 | MAHOPAC, NY | | |
| 6168 | MAHOPAC, NY | | |
| 6169 | C/O: AXA ATTN: ACCOUNTING DEPT8501 IBM DRIVE, SUITE 150CHARLOTTE NC  28262 | | |
| 6170 | TAMPA, FL | | |
| 6171 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6172 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 6173 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6174 | NEW YORK NEW YORK | | |

045A1560

045A1561

| AO | AP | AQ |
|---|---|---|

045A1562

| | AR | AS | AT |
|---|---|---|---|
| 6112 | | | |
| 6113 | 502741285 | LIBAVIATION LLC | 1440 MAIN STREETSARASOTA34236 US |
| 6114 | 4253728229 | QUEST AIR SERVICES | N/AN/AN/A US |
| 6115 | | | |
| 6116 | | | |
| 6117 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 6118 | 5053577242 | JETAVIVA | NANANA US |
| 6119 | 502741285 | LIBAVIATION LLC | 1440 MAIN STREETSARASOTA34236 US |
| 6120 | 1901000-11200 | MIDFIRST BANK | 11001 N. ROCKWELL AVE.OKLAHOMA CITY73162 US |
| 6121 | 1124817 | WHISKEY DELTA BRAVO, LLC | N/AN/AN/A US |
| 6122 | 1901000-11200 | MIDFIRST BANK | 11001 N. ROCKWELL AVE.OKLAHOMA CITY73162 US |
| 6123 | 1901000-11200 | MIDFIRST BANK | 11001 N. ROCKWELL AVE.OKLAHOMA CITY73162 US |
| 6124 | 0801025805 | OKLAHOMA AVIATION, LLC | N/AN/AN/A US |
| 6125 | 4401007645 | WCAAA LEASING LLC | N/AN/AN/A US |
| 6126 | 1901000-11200 | MIDFIRST BANK | 11001 N. ROCKWELL AVE.OKLAHOMA CITY73162 US |
| 6127 | 5901019953 | WCAAA LLC | N/AN/AN/A US |
| 6128 | 1901000-11200 | MIDFIRST BANK | 11001 N ROCKWELL AVEOKLAHOMA CITY73162 US |
| 6129 | 628871956 | GERMAIN MOTOR COMPANY | N/AN/AN/A US |
| 6130 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA.  94101 |
| 6131 | 2184436 | AF JONNA ASSOCIATES, LLC | N/AN/AN/A US |
| 6132 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 6133 | 4237798338 | LL JOHNS AND ASSOCIATES, INC. | 6515 HIGHLAND ROAD, SUITE 220WATERFORD48327 US |
| 6134 | 3501179604 | BANK OF LINCOLN COUNTY | 307 E. COLLEGE STREETFAYETTEVILLE37334 US |
| 6135 | 9854037918 | CMG GIV1119, LLC | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 6136 | 12102213404 | MARK D. AND TONYA GREEN DELAUNE | N/AN/AN/A US |
| 6137 | 4000705020-1 | SEACOAST BANK - LOAN OPERATIONS | N/AN/AN/A US |
| 6138 | | | |
| 6139 | | | |
| 6140 | 1954829428 | HOPPOP CORP | NANANA US |
| 6141 | | | |
| 6142 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6143 | | | |
| 6144 | 71585540 | WHIT DAVIS LUMBER CO. INC. | PO BOX 369JACKSONVILLE72076 US |
| 6145 | 8094765079 | AVIATION ENTERPRISES, INC. | 1013 CENTRE RD., SUITE 403-AWILMINGTON19805 US |
| 6146 | 11405181210 | CREDIT SERVICES - LOANS | N/AN/AN/A US |
| 6147 | 4783429 | SEDGWICK CLAIMS MANAGEMENT SERVICES | N/AN/AN/A US |
| 6148 | 2079366916 | FORTE AVIATION PARTS INC | 5101 NW 17TH TER HNGR 41-1AFORT LAUDERDALE33309 US |
| 6149 | 69001104 | FEDERAL AVIATION ADMINISTRATION | PO BOX 25770OKLAHOMA CITY73125 US |
| 6150 | 4025023715 | CROWE AND DUNLEVY, A PROFESSIONAL C | N/AN/AN/A US |
| 6151 | 18451441 | CODY HIRT | N/AN/AN/A US |
| 6152 | 6550113516 | MERRILL LYNCH | 2049 CENTURY PARK EAST, SUITE 1100LOS ANGELES90067 US |
| 6153 | 01651130920 | HNB EQUIPMENT FINANCE | N/AN/AN/A US |
| 6154 | | | |
| 6155 | 694010819 | RELIANT AIRCRAFT SERVICE, INC. | 1 WIBLING ROADDANBURY06810 US |
| 6156 | 0210139977 | DREW B. BROWN | 100 MIRY BROOK ROADDANBURY06810 US |
| 6157 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6158 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6159 | 9852938675 | CHEMTOV MORTGAGE GROUP CORP | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 6160 | 400-163-2192 | BRYN AND ASSOCIATES, P.A. | NANANA US |
| 6161 | | | |
| 6162 | | | |
| 6163 | 2662857000 | SILNOM HOLDINGS LTD. | N/AN/AN/A US |
| 6164 | 7627948057 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 6165 | | | |
| 6166 | | | |
| 6167 | 56029306 | CONSTRUCTION ASSOCIATES INC. | 22 KENOSIA AVEDANBURY06810 US |
| 6168 | 8320014549 | INSIGHT LOGIC, LLC | 219 SPRING STREETSOUTH SALEM10590 US |
| 6169 | | | |
| 6170 | 292584 | HECTOR X VITALI DBA DIVERSIFY WORKS | 14500 60TH STREETN CLEARWATER33760 US |
| 6171 | 9854081356 | CMG GIV1121 LLC | NANANA US |
| 6172 | 14500010 | ENTERPRISE BANK AND TRUST | NANANA US |
| 6173 | | | |
| 6174 | 09250276/(BCBBHCUS33/CH022988) | BROWN BROTHERS HARRIMAN AND CO. | ATTN; TREASURY SERVICES12TH FLOOR 140 BROADWAYNEW YORK, NY 10005 |

045A1563

045A1564

| | AV | AW |
|---|---|---|
| 6112 | N119KA / N3386A | N |
| 6113 | N3386A Proceeds of Sale | N |
| 6114 | N3386A / N119KA | N |
| 6115 | LEAR 60 | N |
| 6116 | | N |
| 6117 | FOR FURTHER CREDIT TO JOHN AZARACCT.  1258-8613 | N |
| 6118 | Invoice 83259 TH-2245 N584LU | N |
| 6119 | N3386A | N |
| 6120 | WCAAA Holdings LLC Loan Account No.1031905-100 N398J Payoff | N |
| 6121 | N398J Return of Escrow Overage | N |
| 6122 | Hope Ronald Richmond Loan AccountNo. 927430-102 N398J Payoff | N |
| 6123 | Abbas Syed Ameer Loan Account No.954195-116 N398J Payoff | N |
| 6124 | N398J Commission | N |
| 6125 | N398J Proceeds of Sale | N |
| 6126 | Harvey John Robert Loan Account No.1186820-101 N398J Payoff | N |
| 6127 | N398J Proceeds of Sale | N |
| 6128 | WCAAA Holdings LLC Loan Account No.1031905-102 N398J Payoff In Full | N |
| 6129 | N15RY Proceeds of Sale | N |
| 6130 | For Further Credit To: Scott W.Schiff, Account No. 2867-2066,N15RY Proceeds of Sale | N |
| 6131 | N15RY Delivery Costs Reimbursement | N |
| 6132 | N15RY | N |
| 6133 | Invoice No. 905, N15RY | N |
| 6134 | For Final Credit To J. Mark / SusieCobb, Account No. 1549154, InvoiceNo. 006035 and 006038, N860MA | N |
| 6135 | N7176S | N |
| 6136 | N8189W Proceeds of Sale | N |
| 6137 | CMG GIV 1119 LLC Payoff In Full,N7176S | N |
| 6138 | N8189W Commission | N |
| 6139 | South Aviation | N |
| 6140 | Bombardier Global Express  4454 | N |
| 6141 | MSN 36308 | N |
| 6142 | For Final Credit To Cloud NineAviation LLC, Account No 88Q-02854,N995G | N |
| 6143 | | N |
| 6144 | N3794L SN 17253963 PROCEEDS OF SALE | N |
| 6145 | N286RW Proceeds of Sale | N |
| 6146 | Aviation Enterprises Inc., LoanNumber 422190, N286RW Payoff inFull | N |
| 6147 | N286RW Return of Deposit | N |
| 6148 | RETURN OF DEPOSIT N847D KING AIRB100 | N |
| 6149 | BILL NUMBER AC19PDR-WBAT-DEC 18CUSTOMER NO AC-WRIGHT BROTHERSAIRCRAFT TITLE | N |
| 6150 | N995G Amendment Fee Matter No.37038-95016 | N |
| 6151 | N995G Commission | N |
| 6152 | For Final Credit To: Cloud NineAviation, LLC, Account No. 88Q-02854 N995G Proceeds of Sale | N |
| 6153 | Ref: 101-0012157-005 N995G / CloudNine Aviation, LLC Payoff in Full | N |
| 6154 | APFG TRANSWEST HELICOPTERS LTDINVOICE 19112-1777 | N |
| 6155 | N990CC Per Chris Orifici | N |
| 6156 | N990CC Commission | N |
| 6157 | | N |
| 6158 | | N |
| 6159 | MSN 9471 RETURN OF DEPOSIT | N |
| 6160 | GENERAL AVIATION TRUST PAYMENT | N |
| 6161 | | N |
| 6162 | LEAR 60 | N |
| 6163 | Global 4424 | N |
| 6164 | MSN 4113 | N |
| 6165 | | N |
| 6166 | LEAR 60 | N |
| 6167 | N990CC Proceeds of Sale | N |
| 6168 | N990CC Proceeds of Sale | N |
| 6169 | N990CC Proceeds of Sale caps-policies-axa-equitable Account3750370171 Policy 091-066-742 | N |
| 6170 | N189SL-PreBuy Inspection | N |
| 6171 | N962SS PROCEEDS | N |
| 6172 | PAYOFF IN FULL N962SS CMG GIV1121LLC LOAN 8212884 | N |
| 6173 | LEAR 60 | N |
| 6174 | FFC ACCT 1010005646 THE DEANLEBARON TST 1998 WBAT PIAGGION189SL SN 1181 RETURN OF DEPOSIT | N |

045A1565

| AX |
|---|

045A1566

045A1567

| | BC | BD |
|---|---|---|
| 6112 | | |
| 6113 | | |
| 6114 | | |
| 6115 | | |
| 6116 | | |
| 6117 | | |
| 6118 | | |
| 6119 | | |
| 6120 | | |
| 6121 | | |
| 6122 | | |
| 6123 | | |
| 6124 | | |
| 6125 | | |
| 6126 | | |
| 6127 | | |
| 6128 | | |
| 6129 | | |
| 6130 | | |
| 6131 | | |
| 6132 | | |
| 6133 | | |
| 6134 | | |
| 6135 | | |
| 6136 | | |
| 6137 | | |
| 6138 | | |
| 6139 | | |
| 6140 | | |
| 6141 | | |
| 6142 | | |
| 6143 | | |
| 6144 | | |
| 6145 | | |
| 6146 | | |
| 6147 | | |
| 6148 | | |
| 6149 | | |
| 6150 | | |
| 6151 | | |
| 6152 | | |
| 6153 | | |
| 6154 | | |
| 6155 | | |
| 6156 | | |
| 6157 | | |
| 6158 | | |
| 6159 | | |
| 6160 | | |
| 6161 | | |
| 6162 | | |
| 6163 | | |
| 6164 | | |
| 6165 | | |
| 6166 | | |
| 6167 | | |
| 6168 | | |
| 6169 | | |
| 6170 | | |
| 6171 | | |
| 6172 | | |
| 6173 | | |
| 6174 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6175 | OUTGOING | 03/28/2019 | 00481973 | 03/28/2019 | FTR | USD | 550,360.70 | 550,360.70 | N |
| 6176 | OUTGOING | 03/28/2019 | 00481974 | 03/28/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6177 | OUTGOING | 03/28/2019 | 00481976 | 03/28/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6178 | OUTGOING | 03/29/2019 | 00412044 | 03/29/2019 | FTR | USD | 2,942,450.00 | 2,942,450.00 | N |
| 6179 | OUTGOING | 03/29/2019 | 00412045 | 03/29/2019 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 6180 | OUTGOING | 03/29/2019 | 00412046 | 03/29/2019 | FTR | USD | 17,201.22 | 17,201.22 | N |
| 6181 | OUTGOING | 03/29/2019 | 00416348 | 03/29/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6182 | OUTGOING | 03/29/2019 | 00639132 | 03/29/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6183 | OUTGOING | 03/29/2019 | 00639133 | 03/29/2019 | FTR | USD | 642,210.60 | 642,210.60 | N |
| 6184 | OUTGOING | 03/29/2019 | 00639137 | 03/29/2019 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 6185 | OUTGOING | 03/29/2019 | 00653267 | 03/29/2019 | FTR | USD | 148,139.40 | 148,139.40 | N |
| 6186 | OUTGOING | 03/29/2019 | 00675415 | 03/29/2019 | FTR | USD | 74,000.00 | 74,000.00 | N |
| 6187 | OUTGOING | 03/29/2019 | 00704810 | 03/29/2019 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 6188 | OUTGOING | 04/01/2019 | 00350454 | 04/01/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6189 | OUTGOING | 04/01/2019 | 00406304 | 04/01/2019 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 6190 | OUTGOING | 04/02/2019 | 00301246 | 04/02/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6191 | OUTGOING | 04/04/2019 | 00456481 | 04/04/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6192 | OUTGOING | 04/04/2019 | 00457380 | 04/04/2019 | FTR | USD | 306,000.00 | 306,000.00 | N |
| 6193 | OUTGOING | 04/04/2019 | 00457381 | 04/04/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6194 | OUTGOING | 04/04/2019 | 00457382 | 04/04/2019 | FTR | USD | 390,000.00 | 390,000.00 | N |
| 6195 | OUTGOING | 04/05/2019 | 00393948 | 04/05/2019 | FTR | USD | 240,000.00 | 240,000.00 | N |
| 6196 | OUTGOING | 04/09/2019 | 00321274 | 04/09/2019 | FTR | USD | 1,500.00 | 1,500.00 | N |
| 6197 | OUTGOING | 04/09/2019 | 00423254 | 04/09/2019 | FTR | USD | 1,505,650.00 | 1,505,650.00 | N |
| 6198 | OUTGOING | 04/09/2019 | 00423255 | 04/09/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6199 | OUTGOING | 04/10/2019 | 00312075 | 04/10/2019 | FTR | USD | 725,000.00 | 725,000.00 | N |
| 6200 | OUTGOING | 04/10/2019 | 00364654 | 04/10/2019 | FTR | USD | 35,700.00 | 35,700.00 | N |
| 6201 | OUTGOING | 04/10/2019 | 00364655 | 04/10/2019 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 6202 | OUTGOING | 04/10/2019 | 00421444 | 04/10/2019 | FTR | USD | 21,900.00 | 21,900.00 | N |
| 6203 | OUTGOING | 04/10/2019 | 00421445 | 04/10/2019 | FTR | USD | 20,135.43 | 20,135.43 | N |
| 6204 | OUTGOING | 04/12/2019 | 00353054 | 04/12/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6205 | OUTGOING | 04/12/2019 | 00440192 | 04/12/2019 | FTR | USD | 315,891.84 | 315,891.84 | N |
| 6206 | OUTGOING | 04/16/2019 | 00320132 | 04/16/2019 | FTR | USD | 387,000.00 | 387,000.00 | N |
| 6207 | OUTGOING | 04/16/2019 | 00396968 | 04/16/2019 | FTR | USD | 12,000.00 | 12,000.00 | N |
| 6208 | OUTGOING | 04/19/2019 | 00261169 | 04/19/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6209 | OUTGOING | 04/22/2019 | 00246303 | 04/22/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6210 | OUTGOING | 04/23/2019 | 00400654 | 04/23/2019 | FTR | USD | 425,000.00 | 425,000.00 | N |
| 6211 | OUTGOING | 04/23/2019 | 00412200 | 04/23/2019 | FTR | USD | 149,850.00 | 149,850.00 | N |
| 6212 | OUTGOING | 04/24/2019 | 00427901 | 04/24/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6213 | OUTGOING | 04/24/2019 | 00427902 | 04/24/2019 | FTR | USD | 28,675.00 | 28,675.00 | N |
| 6214 | OUTGOING | 04/24/2019 | 00427903 | 04/24/2019 | FTR | USD | 21,563.20 | 21,563.20 | N |
| 6215 | OUTGOING | 04/24/2019 | 00456464 | 04/24/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6216 | OUTGOING | 04/26/2019 | 00303655 | 04/26/2019 | FTR | USD | 240,000.00 | 240,000.00 | N |
| 6217 | OUTGOING | 04/26/2019 | 00392797 | 04/26/2019 | FTR | USD | 240,000.00 | 240,000.00 | N |
| 6218 | OUTGOING | 04/26/2019 | 00447679 | 04/26/2019 | FTR | USD | 65,479.64 | 65,479.64 | N |
| 6219 | OUTGOING | 04/26/2019 | 00447680 | 04/26/2019 | FTR | USD | 56,520.36 | 56,520.36 | N |
| 6220 | OUTGOING | 04/26/2019 | 00450115 | 04/26/2019 | FTR | USD | 3,026,000.00 | 3,026,000.00 | N |
| 6221 | OUTGOING | 04/29/2019 | 00354840 | 05/02/2019 | SPL | EUR | 100.00 | 112.82 | N |
| 6222 | OUTGOING | 04/29/2019 | 00534569 | 04/30/2019 | FTR | USD | 300,000.00 | 300,000.00 | O |
| 6223 | OUTGOING | 04/30/2019 | 00506497 | 04/30/2019 | FTR | USD | 459,075.10 | 459,075.10 | N |
| 6224 | OUTGOING | 04/30/2019 | 00513197 | 04/30/2019 | FTR | USD | 180,571.48 | 180,571.48 | N |
| 6225 | OUTGOING | 04/30/2019 | 00513201 | 04/30/2019 | FTR | USD | 48,828.52 | 48,828.52 | N |
| 6226 | OUTGOING | 04/30/2019 | 00571389 | 04/30/2019 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 6227 | OUTGOING | 05/01/2019 | 00221326 | 05/01/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6228 | OUTGOING | 05/01/2019 | 00221327 | 05/01/2019 | FTR | USD | 129,675.00 | 129,675.00 | N |
| 6229 | OUTGOING | 05/01/2019 | 00266425 | 05/01/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6230 | OUTGOING | 05/01/2019 | 00290209 | 05/01/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 6231 | OUTGOING | 05/01/2019 | 00294599 | 05/01/2019 | FTR | USD | 97,150.00 | 97,150.00 | N |
| 6232 | OUTGOING | 05/01/2019 | 00303967 | 05/01/2019 | FTR | USD | 149,850.00 | 149,850.00 | N |
| 6233 | OUTGOING | 05/01/2019 | 00305681 | 05/01/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6234 | OUTGOING | 05/06/2019 | 00421156 | 05/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6235 | OUTGOING | 05/06/2019 | 00421157 | 05/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6236 | OUTGOING | 05/06/2019 | 00421158 | 05/06/2019 | FTR | USD | 1,011,288.77 | 1,011,288.77 | N |
| 6237 | OUTGOING | 05/06/2019 | 00421161 | 05/06/2019 | FTR | USD | 73,500.00 | 73,500.00 | N |

045A1569

Wright Brothers Aircraft Title INC
RogaID # 123124

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6175 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6176 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6177 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6178 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6179 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6180 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6181 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6182 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6183 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6184 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6185 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6186 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6187 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6188 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6189 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6190 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6191 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6192 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6193 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6194 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6195 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6196 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6197 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6198 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6199 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6200 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6201 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6202 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6203 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6204 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6205 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6206 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6207 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6208 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6209 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6210 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6211 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6212 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6213 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6214 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6215 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6216 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6217 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6218 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6219 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6220 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6221 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6222 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6223 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6224 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6225 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6226 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6227 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6228 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6229 | CRM | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6230 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6231 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6232 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6233 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6234 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6235 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6236 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6237 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 6175 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6176 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6177 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6178 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6179 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6180 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6181 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6182 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6183 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6184 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6185 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6186 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6187 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6188 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6189 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6190 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6191 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6192 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6193 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6194 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6195 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6196 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6197 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6198 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6199 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6200 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6201 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6202 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6203 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6204 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6205 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6206 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6207 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6208 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6209 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6210 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6211 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6212 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6213 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6214 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6215 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6216 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6217 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6218 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6219 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6220 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6221 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6222 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6223 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6224 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6225 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6226 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6227 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6228 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6229 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6230 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6231 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6232 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6233 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6234 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6235 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6236 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6237 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1571

| | S | T | U | V |
|---|---|---|---|---|
| 6175 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6176 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6177 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6178 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6179 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6180 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6181 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6182 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6183 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6184 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6185 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6186 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6187 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6188 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6189 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6190 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6191 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6192 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6193 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6194 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6195 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6196 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6197 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6198 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6199 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6200 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6201 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6202 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6203 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6204 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6205 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6206 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6207 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6208 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6209 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6210 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6211 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6212 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6213 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6214 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6215 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6216 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6217 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6218 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6219 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6220 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6221 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6222 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6223 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6224 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6225 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6226 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6227 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6228 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6229 | WRIGHT BROTHERS AIRCRAFT TITLE INC | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | 2019042500001116 | |
| 6230 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6231 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6232 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6233 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6234 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6235 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6236 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6237 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 6175 | | | | 193SG41161DE0G53 |
| 6176 | | | | G450 JetHQ |
| 6177 | | | | 193SG4550JLF1I74 |
| 6178 | | | | N623E |
| 6179 | | | | N623E |
| 6180 | | | | N623E |
| 6181 | | | | N623E |
| 6182 | | | | N224FD |
| 6183 | | | | N224FD |
| 6184 | | | | N224FD |
| 6185 | | | | N224FD |
| 6186 | | | | 193TG2438JIE2D50 |
| 6187 | | | | N189SL |
| 6188 | | | | JETHQ |
| 6189 | | | | 1941B3651DSG0Z56 |
| 6190 | | | | 1942B1831JAE0265 |
| 6191 | | | | 1944H14484NE1C90 |
| 6192 | | | | 1944H165311E2836 |
| 6193 | | | | 1944H1507OBG0E91 |
| 6194 | | | | N225GS |
| 6195 | | | | 1945F5929LYE1R32 |
| 6196 | | | | 1949C16555DH0B18 |
| 6197 | | | | 1949H0031J3F2G87 |
| 6198 | | | | 1949H0210HEF0W83 |
| 6199 | | | | 194AB4752EBH0500 |
| 6200 | | | | N7157G |
| 6201 | | | | N7157G |
| 6202 | | | | N53GC |
| 6203 | | | | N990CC |
| 6204 | | | | 194CC5035PTG2C44 |
| 6205 | | | | 194CB470501H0F29 |
| 6206 | | | | 194GB4742NHF2B00 |
| 6207 | | | | 194GF115087G0819 |
| 6208 | | | | 194JH2626NHE1D42 |
| 6209 | | | | Return of deposi |
| 6210 | | | | 767 msn 33848 |
| 6211 | | | | N476AS |
| 6212 | | | | 194OF5308A5G1597 |
| 6213 | | | | N4479M |
| 6214 | | | | 194OF56020AF0T64 |
| 6215 | | | | 194OH0958BZH1A94 |
| 6216 | | | | LEAR 45XR |
| 6217 | | | | Lear 45 |
| 6218 | | | | 194PH23180TG2P38 |
| 6219 | | | | 194PH201641G0K22 |
| 6220 | | | | 194QD5735Q8F0J28 |
| 6221 | | | | 194TA3610PMF0X28 |
| 6222 | | | | 194TH22331SE0H91 |
| 6223 | | | | 194UE592352H1D44 |
| 6224 | | | | 194UF05139GF0293 |
| 6225 | | | | 194UF0103D7G2R30 |
| 6226 | | | | 194UG4014DSE0X42 |
| 6227 | | | | N77EH |
| 6228 | | | | 1951B2130CKE1C35 |
| 6229 | | | | 20190501-011857 |
| 6230 | | | | 1951E3353L3G0A72 |
| 6231 | | | | 1951E44537FE0X87 |
| 6232 | | | | 1951F114012H1881 |
| 6233 | | | | 1951F1611HRE2M94 |
| 6234 | | | | 1956D29162UE0L02 |
| 6235 | | | | 1956D2327D5G0756 |
| 6236 | | | | 1956D214960E1F17 |
| 6237 | | | | 1956D2533KXH1280 |

045A1573

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6175 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6176 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6177 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6178 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6179 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6180 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6181 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6182 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6183 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6184 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6185 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6186 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6187 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6188 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6189 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6190 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6191 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6192 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6193 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6194 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6195 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6196 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6197 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6198 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6199 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6200 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6201 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6202 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6203 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6204 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6205 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6206 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6207 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6208 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6209 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6210 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6211 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6212 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6213 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6214 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6215 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6216 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6217 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6218 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6219 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6220 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6221 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6222 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6223 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6224 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6225 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6226 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6227 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6228 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6229 | U | PCRM | BANK OF AMERICA CUSTOMER SERVICES | CRM PREVIOUS DAY RETURN ACCOUNT |
| 6230 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6231 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6232 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6233 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6234 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6235 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6236 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6237 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1574

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6175 | 193SG41161DE0G53 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6176 | G450 JetHQ | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 6177 | 193SG4550JLF1I74 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6178 | N623E | A | 103103778 | BANK 7 |
| 6179 | N623E | D | FLX:003603602056 | CORPORATE AIRSEARCH INTL INC |
| 6180 | N623E | A | NCX:061000104 | SUNTRUST BANK |
| 6181 | N623E | A | 113010547 | COMPASS BANK |
| 6182 | N224FD | A | 071904779 | US BANK, NA |
| 6183 | N224FD | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6184 | N224FD | A | 071904779 | US BANK, NA |
| 6185 | N224FD | D | FLX:898089328151 | WESLEY ISAAC EDWARDS |
| 6186 | 193TG2438JIE2D50 | D | TXX:003750370171 | AXA EQUITABLE LIFE INSURANCE CO. |
| 6187 | N189SL | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6188 | JETHQ | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 6189 | 1941B3651DSG0Z56 | P | NYK:0768 | BNP PARIBAS |
| 6190 | 1942B1831JAE0265 | A | 044202505 | PEOPLES BANK |
| 6191 | 1944H14484NE1C90 | A | 104000029 | US BANK, NA |
| 6192 | 1944H165311E2836 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6193 | 1944H1507OBG0E91 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6194 | N225GS | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 6195 | 1945F5929LYE1R32 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6196 | 1949C16555DH0B18 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 6197 | 1949H0031J3F2G87 | A | NCX:021000089 | CITIBANK, N.A. |
| 6198 | 1949H0210HEF0W83 | A | 043138092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 6199 | 194AB4752EBH0500 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6200 | N7157G | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6201 | N7157G | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6202 | N53GC | A | 021911398 | MAHOPAC BANK |
| 6203 | N990CC | A | 021911398 | MAHOPAC BANK |
| 6204 | 194CC5035PTG2C44 | A | NCX:267090594 | BANKUNITED, NA |
| 6205 | 194CB470501H0F29 | G | FLX:2902010001513 | FLX:CONSUMER LOAN WIRE TRANSFER |
| 6206 | 194GB4742NHF2B00 | A | 321379410 | HAWAIIUSA FCU |
| 6207 | 194GF115087G0819 | D | ORX:485007525682 | H71 LLC |
| 6208 | 194JH2626NHE1D42 | A | 011103093 | TD BANK, NA |
| 6209 | Return of deposi | A | NCX:267090594 | BANKUNITED, NA |
| 6210 | 767 msn 33848 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6211 | N476AS | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6212 | 194OF5308A5G1597 | D | FLX:229037325238 | AIRTRADE AVIATION CORP |
| 6213 | N4479M | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6214 | 194OF56020AF0T64 | A | 263191387 | BB&T NORTHERN FLORIDA |
| 6215 | 194OH0958BZH1A94 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6216 | LEAR 45XR | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6217 | Lear 45 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6218 | 194PH23180TG2P38 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6219 | 194PH201641G0K22 | A | 063113028 | PILOT BANK |
| 6220 | 194QD5735Q8F0J28 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6221 | 194TA3610PMF0X28 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6222 | 194TH2233ISE0H91 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6223 | 194UE592352H1D44 | D | TXX:003751338743 | LEARJET INC. |
| 6224 | 194UF05139GF0293 | A | 323371076 | BANNER BANK |
| 6225 | 194UF0103D7G2R30 | A | NCX:123000220 | US BANK, NA |
| 6226 | 194UG4014DSE0X42 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6227 | N77EH | A | 103003616 | THE BANKERS BANK |
| 6228 | 1951B2130CKE1C35 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6229 | BOA1941-01MAY19 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6230 | 1951E3353L3G0A72 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6231 | 1951E44537FE0X87 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 6232 | 1951F114012H1881 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6233 | 1951F1611HRE2M94 | A | NCX:267090594 | BANKUNITED, NA |
| 6234 | 1956D29162UE0L02 | A | 043138092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 6235 | 1956D2327D5G0756 | A | NCX:096010415 | BREMER BANK N.A. |
| 6236 | 1956D214960E1F17 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6237 | 1956D2533KXH1280 | D | NYK:006550360564 | BANK OF AMERICA NA - 6008 |

| | AI | AJ | AK |
|---|---|---|---|
| 6175 | PASSAIC, NJ | | |
| 6176 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 6177 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6178 | OKLAHOMA CITY, OK | | |
| 6179 | 9314 FOREST HILL BLVD SUITE 122WELLINGTON FL 33411-6577 | | |
| 6180 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 6181 | HOUSTON, TX | | |
| 6182 | MILWAUKEE, WI | | |
| 6183 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6184 | MILWAUKEE, WI | | |
| 6185 | 3150 ROSWELL RD NW UNIT 1618ATLANTA GA 30305-1841 | | |
| 6186 | C/O: AXA ATTN: ACCOUNTING DEPT8501 IBM DRIVE, SUITE 150CHARLOTTE NC  28262 | | |
| 6187 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6188 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 6189 | (FRMLY:BANQUE NATL DE PARIS)919 3RD AVENUE 4TH FLRNEW YORK, NY 10022 | | |
| 6190 | MARIETTA, OH | | |
| 6190 | MINNEAPOLIS, MN | | |
| 6192 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6193 | PHILADELPHIA, PA | | |
| 6194 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 6195 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6196 | BRIDGEPORT, CT | | |
| 6197 | NEW YORK, NY | | |
| 6198 | HERMITAGE, PA | | |
| 6199 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6200 | COLUMBUS, OH | | |
| 6201 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6202 | MAHOPAC, NY | | |
| 6203 | MAHOPAC, NY | | |
| 6204 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6205 | INTERNAL ACCOUNTFL9-600-02-26 | | |
| 6206 | HONOLULU, HI | | |
| 6207 | 605 NORTHSHORE RDLAKE OSWEGO OR 97034-3815 | | |
| 6208 | GLASTONBURY, CT | | |
| 6209 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6210 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6211 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6212 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | |
| 6213 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6214 | TALLAHASSEE, FL | | |
| 6215 | NEW YORK, NY | | |
| 6216 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6217 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6218 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6219 | TAMPA, FL | | |
| 6220 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6221 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6222 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6223 | CHICAGO LOCKBOX ATTN: CASH MGMTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 6224 | SPOKANE, WA | | |
| 6225 | P.O.BOX 4412PORTLAND, OREGON 97208 | | |
| 6226 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6227 | OKLAHOMA CITY, OK | | |
| 6228 | BANK ONE TEXAS, TX | | |
| 6229 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6230 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6231 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 6232 | BANK ONE TEXAS, TX | | |
| 6233 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6234 | HERMITAGE, PA | | |
| 6235 | BREMER FINANCIAL SERVICES MN 00173FO 8555 EAGLE POINT BOULEVARDLAKE ELMO,MN 55042 | | |
| 6236 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6237 | 1 ALIE STREETP.O. BOX 407LONDON EC4P 4HN ENGLAND | | |

| | AL | AM | AN |
|---|---|---|---|
| 6175 | | | |
| 6176 | | | |
| 6177 | | | |
| 6178 | | | |
| 6179 | | | |
| 6180 | | | |
| 6181 | | | |
| 6182 | | | |
| 6183 | | | |
| 6184 | | | |
| 6185 | | | |
| 6186 | | | |
| 6187 | | | |
| 6188 | | | |
| 6189 | | | S |
| 6190 | | | |
| 6191 | | | |
| 6192 | | | |
| 6193 | | | |
| 6194 | | | |
| 6195 | | | |
| 6196 | | | |
| 6197 | | | |
| 6198 | | | |
| 6199 | | | |
| 6200 | | | |
| 6201 | | | |
| 6202 | | | |
| 6203 | | | |
| 6204 | | | |
| 6205 | | | |
| 6206 | | | |
| 6207 | | | |
| 6208 | | | |
| 6209 | | | |
| 6210 | | | |
| 6211 | | | |
| 6212 | | | |
| 6213 | | | |
| 6214 | | | |
| 6215 | | | S |
| 6216 | | | |
| 6217 | | | |
| 6218 | | | |
| 6219 | | | |
| 6220 | | | |
| 6221 | | | S |
| 6222 | | | |
| 6223 | | | |
| 6224 | | | |
| 6225 | | | |
| 6226 | | | S |
| 6227 | | | |
| 6228 | | | |
| 6229 | | | |
| 6230 | | | |
| 6231 | | | |
| 6232 | | | |
| 6233 | | | |
| 6234 | | | |
| 6235 | | | |
| 6236 | | | |
| 6237 | | | |

045A1577

| | AO | AP | AQ |
|---|---|---|---|
| 6175 | | | |
| 6176 | | | |
| 6177 | | | |
| 6178 | | | |
| 6179 | | | |
| 6180 | | | |
| 6181 | | | |
| 6182 | | | |
| 6183 | | | |
| 6184 | | | |
| 6185 | | | |
| 6186 | | | |
| 6187 | | | |
| 6188 | | | |
| 6189 | BGLLLULL/(CH019991/AC020060554400169) | BGL BNP PARIBAS LUXEMBOURG | 50, AVENUE J.F. KENNEDYL-2951 LUXEMBOURG, LUXEMBOURG |
| 6190 | | | |
| 6191 | | | |
| 6192 | | | |
| 6193 | | | |
| 6194 | | | |
| 6195 | | | |
| 6196 | | | |
| 6197 | | | |
| 6198 | | | |
| 6199 | | | |
| 6200 | | | |
| 6201 | | | |
| 6202 | | | |
| 6203 | | | |
| 6204 | | | |
| 6205 | | | |
| 6206 | | | |
| 6207 | | | |
| 6208 | | | |
| 6209 | | | |
| 6210 | | | |
| 6211 | | | |
| 6212 | | | |
| 6213 | | | |
| 6214 | | | |
| 6215 | ITAUBRSP | ITAU UNIBANCO S/A | AV DO ESTADO 5533 3RD FLR SEC DSVC DE CONTABILIDADE DE CAMBIO CEPSAO PAULO, SP BRAZIL 03105 |
| 6216 | | | |
| 6217 | | | |
| 6218 | | | |
| 6219 | | | |
| 6220 | | | |
| 6221 | BACXHUHB | UNICREDIT BANK HUNGARY ZRT. | SZABADSAG TER 5-6BUDAPEST,HU 1054 |
| 6222 | | | |
| 6223 | | | |
| 6224 | | | |
| 6225 | | | |
| 6226 | TRHBTR2A/(CH134515/AC0011896602) | TURKIYE HALK BANKASI A.S | MASTERCARD ACCOUNT HALKBANK2 CADDE NO. 63, SOGUTOZU06520 ANKARA, TURKEY |
| 6227 | | | |
| 6228 | | | |
| 6229 | | | |
| 6230 | | | |
| 6231 | | | |
| 6232 | | | |
| 6233 | | | |
| 6234 | | | |
| 6235 | | | |
| 6236 | | | |
| 6237 | | | |

045A1578

| | AR | AS | AT |
|---|---|---|---|
| 6175 | 3033454206 | FRANK WEINBERG BLACK P.L. | 203 PLANTATION COURTLANTATION FL33324 US |
| 6176 | | | |
| 6177 | | | |
| 6178 | 1515007 | BANK 7 | NANANA US |
| 6179 | | | |
| 6180 | 0154051003801 | PRIVATE SKY AVIATION SERVICES | NANANA US |
| 6181 | 18451441 | SHEPHERD AVIATION | NANANA US |
| 6182 | 19974455434 | JET SENSE AVIATION LLC | NANANA US |
| 6183 | 6550113516 | MERRILL LYNCH | NANANA US |
| 6184 | 199374455434 | JET SENSE AVIATION LLC | NANANA US |
| 6185 | | | |
| 6186 | | | |
| 6187 | 9980989501 | KEVCO AVIATION CORP. | 13650 66TH ST. NLARGO33771 US |
| 6188 | | | |
| 6189 | LU730030865194033000 | LUXAVIATION HOLDING COMPANY, S.A. | 4A RUE ALBERT BORSCHETTELUXEMBOURG1246 LU |
| 6190 | 00002002068107 | MDM AIR LLC | PO BOX 4308PARKERSBURG26104 US |
| 6191 | 149401525626 | DUNCAN AVIATION | 4001 N PARK RD.LINCOLN68524 US |
| 6192 | | | |
| 6193 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 6194 | 806686946 | AEROSPACE REPROTS | 6916 NW 112TH STREETOKLAHOMA CITYNA US |
| 6195 | 1012623722 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 6196 | 0217005912 | INDEPENDENT AVIATION SERVICES INC. | 100 MIRYBROOK RD.DANBURY06810 US |
| 6197 | 40611172 | MORGAN STANLEY SMITH BARNEY | N/AN/AN/A US |
| 6198 | 95482013 | CORPORATE FLEET SERVICES, LLC | N/AN/AN/A US |
| 6199 | | | |
| 6200 | 800730137 | KENNETH R. SPARKS | NANANA US |
| 6201 | 3103968131 | DG AVIATION LLC | NANANA US |
| 6202 | 56029306 | CONSTRUCTION ASSOCIATES INC. | 22 KENOSIA AVE.DANBURY06810 US |
| 6203 | 56029306 | CONSTRUCTION ASSOCIATES INC. | 22 KENOSIA AVE.DANBURY06810 US |
| 6204 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6205 | | | |
| 6206 | 12003226783 | PACIFIC HELICOPTER TOURS, INC. | N/AN/AN/A US |
| 6207 | | | |
| 6208 | 4253728229 | QUEST AIR SERVICES LIMITED INC. | 11479 IRONHEAD TRAILLAKELAND33809 US |
| 6209 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6210 | | | |
| 6211 | 6550113516 | MERRILLY LYNCH PIERCE FENNER AND SM | 4 WORLD FINANCIAL CENTER, N. TOWERNEW YORK10080 US |
| 6212 | | | |
| 6213 | 989269550 | ALPHA JETS, LLC | 757 THIRD AVE., 20TH FL.NEW YORK10017 US |
| 6214 | 1100044440240 | TRADEWINDS AVIATION ASSOCIATES INC. | 1451 NW 62ND STREETFT. LAUDERDALE33309 US |
| 6215 | 544705690 | BANCO ITAU S.A. | N/AN/AN/A BR |
| 6216 | 7927948057 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 6217 | 7627948057 | SPECIALIZED INVESTMENT GROUP | NANANA US |
| 6218 | 0401138280 | SHANNON M. AND LAURA FRANKLIN | 1064 ELK HILLS DR.GALT95632-3477 US |
| 6219 | 12438079001 | SHANNON AND LAURA FRANKLIN | 1064 ELK HILLS DRIVEGALT95632 US |
| 6220 | 926899522 | WBIP LLC | NANANA US |
| 6221 | HU82109180010000001204240234 | FUSTHY AND MANYAI LAW OFFICE | LAJOS U. 74-76BUDAPEST1036 HU |
| 6222 | 4001632192 | BYRN AND ASSOCIATES TRUST ACCT | NANANA US |
| 6223 | | | |
| 6224 | 24506000530 | AMERICAN MEDICAL CONCEPTS INC. AVIA | 169 W. 6TH AVE.EUGENE97601 US |
| 6225 | 153600018292 | U.S. BANK EQUIPMENT FINANCE | 1310 MADRID ST., STE. 103MARSHALL56258 US |
| 6226 | TR8900012009614000530000503 | BAYBURT GRUP INSAAT A.S. | N/AN/AN/A TR |
| 6227 | 111924787 | FIDELITY BANK | N/AN/AN/A US |
| 6228 | 934331166 | HENRY F. COFFEEN III | 3161 COUNTY ROAD 808CLEBURNE76031 US |
| 6229 | CH302333 | PREV DAY RET FUNDS | |
| 6230 | 2000628212692 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51 CT.FT. LAUDERDALE33309 US |
| 6231 | 64610110859 | GARY J. FILIZETTI | 690 GIBRALTAR DRIVEMILPITAS95035 US |
| 6232 | 169680370 | FLYTAT LLC | 802 MCKEEVER RD.ROSHARON77583 US |
| 6233 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6234 | 95482013 | CORPORATE FLEET SERVICES, LLC | 17039 KENTON DRIVE, THIRD FLOORCORNELIUS28031 US |
| 6235 | 290520253 | JET 60 LLC | 2159 MOLLY BROWN DR NWCORYDON47112 US |
| 6236 | 0000010313 | WELLS FARGO EQUIPMENT FINANCE, INC. | 420 MONTGOMERY STREETSAN FRANCISCO94104 US |
| 6237 | GB34BOFA16505080307020 | JETCRAFT GLOBAL (UK) LIMTED | N/AN/AN/A GB |

045A1579

| | |
|---|---|
| 6175 | |
| 6176 | |
| 6177 | |
| 6178 | |
| 6179 | |
| 6180 | |
| 6181 | |
| 6182 | |
| 6183 | |
| 6184 | |
| 6185 | |
| 6186 | |
| 6187 | |
| 6188 | |
| 6189 | |
| 6190 | |
| 6191 | |
| 6192 | |
| 6193 | |
| 6194 | |
| 6195 | |
| 6196 | |
| 6197 | |
| 6198 | |
| 6199 | |
| 6200 | |
| 6201 | |
| 6202 | |
| 6203 | |
| 6204 | |
| 6205 | |
| 6206 | |
| 6207 | |
| 6208 | |
| 6209 | |
| 6210 | |
| 6211 | |
| 6212 | |
| 6213 | |
| 6214 | |
| 6215 | |
| 6216 | |
| 6217 | |
| 6218 | |
| 6219 | |
| 6220 | |
| 6221 | /FXREF/te-3-23-157705725 |
| 6222 | |
| 6223 | |
| 6224 | |
| 6225 | |
| 6226 | |
| 6227 | |
| 6228 | |
| 6229 | /ACC/RTN SDR REF 2019042500001116// DD 25-APR-19 AMT 20,000.00/USD//SSN 0318613 PER BNF REQUEST TRN//2019042500248434 |
| 6230 | |
| 6231 | |
| 6232 | |
| 6233 | |
| 6234 | |
| 6235 | |
| 6236 | |
| 6237 | |

045A1580

| | AV | AW |
|---|---|---|
| 6175 | Extension Agreement | N |
| 6176 | JetHQ Deposit BBJ sn 32775 and G450sn 4187 | N |
| 6177 | | N |
| 6178 | FFC TO EAST COAST TRANSPORTATIONNOTE 1007429 | N |
| 6179 | COMMISSION ON SALE OF N623E | N |
| 6180 | N623E PRE BUY EXPENSE | N |
| 6181 | commission N623E | N |
| 6182 | COMMISSION N224FD | N |
| 6183 | FFC TO:  RK324, LLC ACCT 2BL-02110PROCEEDS OF SALE N224FD | N |
| 6184 | N224FD | N |
| 6185 | N224FD | N |
| 6186 | N990CC Proceeds of Sale Caps-policies-axa-equitable- 3750370171Chris Orifici Policy 091-066-742 | N |
| 6187 | Payment for Invoice-Dean LeBaron-Inspection and Delivery | N |
| 6188 | JetHQ Deposit BBJ SN 32775 and 6450sn 1487 balance | N |
| 6189 | BY-139 RETURN OF DEPOSIT IN FULL | N |
| 6190 | N119MC Release of Hold Back Amount | N |
| 6191 | Proforma Invoice No. 2019.01610-24779, Cody Hirt / MC3 Air LLC,N995G, Customer 148915 | N |
| 6192 | SOUTH AVIATION | N |
| 6193 | Return of Deposit N598KZ | N |
| 6194 | Cirrus SR 22 N225GS South Aviation | N |
| 6195 | Balance of Escrow | N |
| 6196 | N53GC | N |
| 6197 | For Further Credit To: AndrewReiner, Account No.: 876-036630,N29AR Proceeds of Sale | N |
| 6198 | N29AR Commission | N |
| 6199 | 767 Boeing 767-381 33510 and 37808 | N |
| 6200 | N7157G Proceeds of Sale | N |
| 6201 | Proceeds of Sale N7157G | N |
| 6202 | Balance of Sale Proceeds YAK 52 s/n833513 | N |
| 6203 | Balance of Sale Proceeds SpringEquipment LLC s/n 49-2947 | N |
| 6204 | Boeing S/N 767-381 33510 and 37808 | N |
| 6205 | Customer Name: Fisher Aviation LLCBret L Fisher, Account Number:63010014785176, N2626T Payoff inFull | N |
| 6206 | Bell 222U Package Proceeds of Sale | N |
| 6207 | Bell U222 Package Commission | N |
| 6208 | Return of Deposit - N488AM | N |
| 6209 | | N |
| 6210 | LEAR 60 | N |
| 6211 | For Final Credit to: Timothy J.Geddes and Sherri R. Geddes Account742-34436 Return of Deposit | N |
| 6212 | N4479M-Return of Initial Deposit | N |
| 6213 | N4479M-INVOICE 021 Payment for REALENTERPRISE CORP | N |
| 6214 | N4479M - INVOICE 1908 | N |
| 6215 | For Further Credit to - SampaioKatalan E Lazzareschi Sociedade DeAdvogados, Acct No:01344-3  N4479MInv No 552019 | N |
| 6216 | LEAR 45XR SN 45-263 | N |
| 6217 | Lear 45 MSN 45-263 | N |
| 6218 | N2183K Proceeds of Sale | N |
| 6219 | N2183K Payoff in Full | N |
| 6220 | MSN 24032 | N |
| 6221 | Beech Bonanza, MSN: E-2423, HA-ARBTitle Search, Invoice No. 1/F/WB/2019 | N |
| 6222 | | N |
| 6223 | Invoice No. 98494903, Cloud NineAviation, LLC, N995G | N |
| 6224 | Proceeds of Sale - N777AM | N |
| 6225 | N777AM-American Aviation LLC Acct.001-0018939-001 | N |
| 6226 | MSN: 680-0290 Movement Expenses forTest Flight | N |
| 6227 | For Further Credit To Ralph HarveyAccount No. 1009661 | N |
| 6228 | N77EH Proceeds of Sale | N |
| 6229 | | N |
| 6230 | 9082 Bombardier-Return of Deposit | N |
| 6231 | SN 680-0290-Return of Deposit | N |
| 6232 | MSN: 145702 Return of Deposit | N |
| 6233 | CMG 767Escrow4 LLC | N |
| 6234 | N954WS | N |
| 6235 | N954WS Return of Deposit in Full | N |
| 6236 | Contract No. 0014040044004, JetAdvantage, LLC, N954WS Payoff inFull | N |
| 6237 | Jet Advantage, LLC MSN: 271, N954WS | N |

045A1581

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6175 | | | | |
| 6176 | | | | |
| 6177 | | | | |
| 6178 | | | | |
| 6179 | | | | |
| 6180 | | | | |
| 6181 | | | | |
| 6182 | | | | |
| 6183 | | | | |
| 6184 | | | | |
| 6185 | | | | |
| 6186 | | | | |
| 6187 | | | | |
| 6188 | | | | |
| 6189 | /LU730030865194033000 LUXAVIATION HOLDING COMPANY, S.A. 4A RUE ALBERT BORSCHETTE LUXEMBOURG 1246 LU | BOFAUS3N | | |
| 6190 | | | | |
| 6191 | | | | |
| 6192 | | | | |
| 6193 | | | | |
| 6194 | | | | |
| 6195 | | | | |
| 6196 | | | | |
| 6197 | | | | |
| 6198 | | | | |
| 6199 | | | | |
| 6200 | | | | |
| 6201 | | | | |
| 6202 | | | | |
| 6203 | | | | |
| 6204 | | | | |
| 6205 | | | | |
| 6206 | | | | |
| 6207 | | | | |
| 6208 | | | | |
| 6209 | | | | |
| 6210 | | | | |
| 6211 | | | | |
| 6212 | | | | |
| 6213 | | | | |
| 6214 | | | | |
| 6215 | /544705690* BANCO ITAU S.A.* N/A* N/A* N/A BR* | BOFAUS3N* | | |
| 6216 | | | | |
| 6217 | | | | |
| 6218 | | | | |
| 6219 | | | | |
| 6220 | | | | |
| 6221 | | | | |
| 6222 | | | | |
| 6223 | | | | |
| 6224 | | | | |
| 6225 | | | | |
| 6226 | /TR890001200961400053000503 BAYBURT GRUP INSAAT A.S. N/A N/A N/A TR | BOFAUS3N | | |
| 6227 | | | | |
| 6228 | | | | |
| 6229 | | | | |
| 6230 | | | | |
| 6231 | | | | |
| 6232 | | | | |
| 6233 | | | | |
| 6234 | | | | |
| 6235 | | | | 045A1583 |
| 6236 | | | | |
| 6237 | | | | |

| | BC | BD |
|---|---|---|
| 6175 | | |
| 6176 | | |
| 6177 | | |
| 6178 | | |
| 6179 | | |
| 6180 | | |
| 6181 | | |
| 6182 | | |
| 6183 | | |
| 6184 | | |
| 6185 | | |
| 6186 | | |
| 6187 | | |
| 6188 | | |
| 6189 | /RFB/19 | |
| 6190 | | |
| 6191 | | |
| 6192 | | |
| 6193 | | |
| 6194 | | |
| 6195 | | |
| 6196 | | |
| 6197 | | |
| 6198 | | |
| 6199 | | |
| 6200 | | |
| 6201 | | |
| 6202 | | |
| 6203 | | |
| 6204 | | |
| 6205 | | |
| 6206 | | |
| 6207 | | |
| 6208 | | |
| 6209 | | |
| 6210 | | |
| 6211 | | |
| 6212 | | |
| 6213 | | |
| 6214 | | |
| 6215 | /RFB/19 | |
| 6216 | | |
| 6217 | | |
| 6218 | | |
| 6219 | | |
| 6220 | | |
| 6221 | | |
| 6222 | | |
| 6223 | | |
| 6224 | | |
| 6225 | | |
| 6226 | /RFB/19 | |
| 6227 | | |
| 6228 | | |
| 6229 | | |
| 6230 | | |
| 6231 | | |
| 6232 | | |
| 6233 | | |
| 6234 | | |
| 6235 | | |
| 6236 | | |
| 6237 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6238 | OUTGOING | 05/06/2019 | 00421820 | 05/06/2019 | FTR | USD | 823,211.23 | 823,211.23 | N |
| 6239 | OUTGOING | 05/06/2019 | 00421821 | 05/06/2019 | FTR | USD | 440,000.00 | 440,000.00 | N |
| 6240 | OUTGOING | 05/06/2019 | 00468913 | 05/06/2019 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 6241 | OUTGOING | 05/06/2019 | 00468915 | 05/06/2019 | FTR | USD | 24,200.00 | 24,200.00 | N |
| 6242 | OUTGOING | 05/06/2019 | 00468917 | 05/06/2019 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 6243 | OUTGOING | 05/07/2019 | 00439444 | 05/07/2019 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6244 | OUTGOING | 05/08/2019 | 00199950 | 05/08/2019 | FTR | USD | 188,322.00 | 188,322.00 | N |
| 6245 | OUTGOING | 05/08/2019 | 00333418 | 05/08/2019 | FTR | USD | 169,425.00 | 169,425.00 | N |
| 6246 | OUTGOING | 05/08/2019 | 00333419 | 05/08/2019 | FTR | USD | 5,250.00 | 5,250.00 | N |
| 6247 | OUTGOING | 05/08/2019 | 00403581 | 05/08/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6248 | OUTGOING | 05/08/2019 | 00404540 | 05/08/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6249 | OUTGOING | 05/08/2019 | 00406734 | 05/08/2019 | FTR | USD | 5,187.50 | 5,187.50 | N |
| 6250 | OUTGOING | 05/08/2019 | 00406735 | 05/08/2019 | FTR | USD | 409,312.50 | 409,312.50 | N |
| 6251 | OUTGOING | 05/08/2019 | 00440271 | 05/08/2019 | FTR | USD | 90,238.81 | 90,238.81 | N |
| 6252 | OUTGOING | 05/08/2019 | 00440272 | 05/08/2019 | FTR | USD | 319,748.85 | 319,748.85 | N |
| 6253 | OUTGOING | 05/08/2019 | 00440273 | 05/08/2019 | FTR | USD | 90,238.81 | 90,238.81 | N |
| 6254 | OUTGOING | 05/08/2019 | 00440274 | 05/08/2019 | FTR | USD | 90,238.81 | 90,238.81 | N |
| 6255 | OUTGOING | 05/08/2019 | 00440276 | 05/08/2019 | FTR | USD | 90,238.81 | 90,238.81 | N |
| 6256 | OUTGOING | 05/08/2019 | 00440282 | 05/08/2019 | FTR | USD | 90,238.81 | 90,238.81 | N |
| 6257 | OUTGOING | 05/09/2019 | 00448373 | 05/10/2019 | FTR | USD | 382,500.00 | 382,500.00 | O |
| 6258 | OUTGOING | 05/09/2019 | 00448374 | 05/10/2019 | FTR | USD | 382,500.00 | 382,500.00 | O |
| 6259 | OUTGOING | 05/10/2019 | 00428597 | 05/10/2019 | FTR | USD | 2,050,000.00 | 2,050,000.00 | N |
| 6260 | OUTGOING | 05/10/2019 | 00428601 | 05/10/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 6261 | OUTGOING | 05/13/2019 | 00443797 | 05/13/2019 | FTR | USD | 99,996.00 | 99,996.00 | N |
| 6262 | OUTGOING | 05/13/2019 | 00443799 | 05/13/2019 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 6263 | OUTGOING | 05/13/2019 | 00443800 | 05/13/2019 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 6264 | OUTGOING | 05/13/2019 | 00443804 | 05/13/2019 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 6265 | OUTGOING | 05/14/2019 | 00346608 | 05/14/2019 | FTR | USD | 5,000.00 | 5,000.00 | O |
| 6266 | OUTGOING | 05/15/2019 | 00292173 | 05/15/2019 | FTR | USD | 54,880.00 | 54,880.00 | N |
| 6267 | OUTGOING | 05/16/2019 | 00332007 | 05/16/2019 | FTR | USD | 636,000.00 | 636,000.00 | N |
| 6268 | OUTGOING | 05/16/2019 | 00332009 | 05/16/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6269 | OUTGOING | 05/17/2019 | 00368567 | 05/17/2019 | FTR | USD | 650,000.00 | 650,000.00 | N |
| 6270 | OUTGOING | 05/20/2019 | 00322402 | 05/20/2019 | FTR | USD | 118,797.86 | 118,797.86 | N |
| 6271 | OUTGOING | 05/20/2019 | 00322403 | 05/20/2019 | FTR | USD | 163,219.92 | 163,219.92 | N |
| 6272 | OUTGOING | 05/20/2019 | 00322404 | 05/20/2019 | FTR | USD | 24,768.08 | 24,768.08 | N |
| 6273 | OUTGOING | 05/21/2019 | 00384154 | 05/21/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 6274 | OUTGOING | 05/22/2019 | 00312730 | 05/22/2019 | FTR | USD | 604,400.00 | 604,400.00 | N |
| 6275 | OUTGOING | 05/28/2019 | 00677336 | 05/28/2019 | FTR | USD | 399,625.00 | 399,625.00 | N |
| 6276 | OUTGOING | 05/30/2019 | 00359896 | 05/30/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6277 | OUTGOING | 05/30/2019 | 00488181 | 05/31/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6278 | OUTGOING | 05/31/2019 | 00337338 | 05/31/2019 | FTR | USD | 3,500.00 | 3,500.00 | N |
| 6279 | OUTGOING | 05/31/2019 | 00337339 | 05/31/2019 | FTR | USD | 146,110.00 | 146,110.00 | N |
| 6280 | OUTGOING | 05/31/2019 | 00496322 | 05/31/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6281 | OUTGOING | 05/31/2019 | 00496324 | 05/31/2019 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 6282 | OUTGOING | 06/03/2019 | 00446510 | 06/03/2019 | FTR | USD | 11,958.09 | 11,958.09 | N |
| 6283 | OUTGOING | 06/03/2019 | 00446514 | 06/03/2019 | FTR | USD | 11,911.47 | 11,911.47 | N |
| 6284 | OUTGOING | 06/03/2019 | 00474258 | 06/03/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6285 | OUTGOING | 06/05/2019 | 02210892 | 06/05/2019 | FTR | USD | 301,823.63 | 301,823.63 | N |
| 6286 | OUTGOING | 06/05/2019 | 02210893 | 06/05/2019 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 6287 | OUTGOING | 06/05/2019 | 02210914 | 06/05/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6288 | OUTGOING | 06/05/2019 | 00385525 | 06/05/2019 | FTR | USD | 51,000.00 | 51,000.00 | N |
| 6289 | OUTGOING | 06/06/2019 | 00265681 | 06/06/2019 | FTR | USD | 143,000.00 | 143,000.00 | N |
| 6290 | OUTGOING | 06/07/2019 | 00389928 | 06/07/2019 | FTR | USD | 390,000.00 | 390,000.00 | N |
| 6291 | OUTGOING | 06/07/2019 | 00390809 | 06/07/2019 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 6292 | OUTGOING | 06/12/2019 | 00259152 | 06/12/2019 | FTR | USD | 378,540.00 | 378,540.00 | N |
| 6293 | OUTGOING | 06/14/2019 | 00270759 | 06/14/2019 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 6294 | OUTGOING | 06/14/2019 | 00340882 | 06/14/2019 | FTR | USD | 15,000.00 | 15,000.00 | O |
| 6295 | OUTGOING | 06/14/2019 | 00423266 | 06/14/2019 | FTR | USD | 3,550,000.00 | 3,550,000.00 | N |
| 6296 | OUTGOING | 06/17/2019 | 00298166 | 06/17/2019 | FTR | USD | 209,150.00 | 209,150.00 | N |
| 6297 | OUTGOING | 06/17/2019 | 00298167 | 06/17/2019 | FTR | USD | 1,048,750.00 | 1,048,750.00 | N |
| 6298 | OUTGOING | 06/17/2019 | 00473428 | 06/17/2019 | FTR | USD | 123,640.00 | 123,640.00 | N |
| 6299 | OUTGOING | 06/18/2019 | 00314724 | 06/18/2019 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 6300 | OUTGOING | 06/19/2019 | 00415404 | 06/19/2019 | FTR | USD | 140,000.00 | 140,000.00 | N |

045A1585

Case 24-01314-CTB Doc 1141-4 Filed 02/26/25 Page 1586 of 1840
Regal PO # 11250

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6238 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6239 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6240 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6241 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6242 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6243 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6244 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6245 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6246 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6247 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6248 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6249 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6250 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6251 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6252 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6253 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6254 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6255 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6256 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6257 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6258 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6259 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6260 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6261 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6262 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6263 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6264 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6265 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6266 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6267 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6268 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6269 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6270 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6271 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6272 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6273 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6274 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6275 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6276 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6277 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6278 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6279 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6280 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6281 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6282 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6283 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6284 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6285 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6286 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6287 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6288 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6289 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6290 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6291 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6292 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6293 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6294 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6295 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6296 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6297 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6298 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6299 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6300 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 6238 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6239 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6240 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6241 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6242 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6243 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6244 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6245 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6246 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6247 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6248 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6249 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6250 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6251 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6252 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6253 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6254 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6255 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6256 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6257 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6258 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6259 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6260 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6261 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6262 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6263 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6264 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6265 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6266 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6267 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6268 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6269 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6270 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6271 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6272 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6273 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6274 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6275 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6276 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6277 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6278 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6279 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6280 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6281 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6282 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6283 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6284 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6285 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6286 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6287 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6288 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6289 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6290 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6291 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6292 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6293 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6294 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6295 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6296 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6297 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6298 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6299 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |
| 6300 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | 002868719094 |

045A1587

| | S | T | U | V |
|---|---|---|---|---|
| 6238 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6239 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6240 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6241 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6242 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6243 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6244 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6245 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6246 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6247 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6248 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6249 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6250 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6251 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6252 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6253 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6254 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6255 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6256 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6257 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6258 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6259 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6260 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6261 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6262 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6263 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6264 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6265 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6266 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6267 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6268 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6269 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6270 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6271 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6272 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6273 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6274 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6275 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6276 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6277 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6278 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6279 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6280 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6281 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6282 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6283 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6284 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6285 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6286 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6287 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6288 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6289 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6290 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6291 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6292 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6293 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6294 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6295 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6296 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6297 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6298 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6299 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6300 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 6238 | | | | 1956D2710PWG0314 |
| 6239 | | | | 1956F1230IXH1B15 |
| 6240 | | | | Inv. No 11012021 |
| 6241 | | | | 0408E  0429E |
| 6242 | | | | Inv. 05022019 |
| 6243 | | | | 1957G4422ABE1L39 |
| 6244 | | | | 195861127MDH1581 |
| 6245 | | | | 1958C39282QH1D08 |
| 6246 | | | | 1958C4047PSH0C96 |
| 6247 | | | | 1958F48419EF1N17 |
| 6248 | | | | 1958F4600ADF1J71 |
| 6249 | | | | 1958F5437EFF1L81 |
| 6250 | | | | 1958F5218INF2G51 |
| 6251 | | | | 1958H2744QOH1022 |
| 6252 | | | | 1958H1447LKH1748 |
| 6253 | | | | 1958H2244CQE2T63 |
| 6254 | | | | 1958H13330ZF1T94 |
| 6255 | | | | 1958H19098HF0A66 |
| 6256 | | | | 1958H2134K8E0A92 |
| 6257 | | | | 1959H51153DH0M74 |
| 6258 | | | | 1959H4941PLH0D42 |
| 6259 | | | | 195AG1230N0F1M97 |
| 6260 | | | | 195AG1354KIE1C64 |
| 6261 | | | | 195DC16478XE0L56 |
| 6262 | | | | 195DG0907MAH0581 |
| 6263 | | | | 195DG10510ZF1E85 |
| 6264 | | | | 195DG0940FBE0U56 |
| 6265 | | | | 195ED0108EAE0H78 |
| 6266 | | | | 195F95358MJG2S09 |
| 6267 | | | | 195FE03026WH0U83 |
| 6268 | | | | MSN 4219 |
| 6269 | | | | 195HD5945JBE2T08 |
| 6270 | | | | 195KB04393TP1T42 |
| 6271 | | | | 195KB0754Q6O1578 |
| 6272 | | | | 195KB0303LGN0H25 |
| 6273 | | | | 5703 |
| 6274 | | | | 195MC0833DKP2W40 |
| 6275 | | | | 195SE0226RA40089 |
| 6276 | | | | MSN 4282 |
| 6277 | | | | 195UG4217I141C48 |
| 6278 | | | | 195V93849B152G97 |
| 6279 | | | | 195V935584240A71 |
| 6280 | | | | 195VD2306H951L75 |
| 6281 | | | | 195VD23444X32Q12 |
| 6282 | | | | 1963C2949O6L0S94 |
| 6283 | | | | 1963C3503EDG0346 |
| 6284 | | | | 1963D4226EXK1590 |
| 6285 | | | | 1964H0437HIG0D94 |
| 6286 | | | | 1964G55579TH0N66 |
| 6287 | | | | 196574717 9IL0815 |
| 6288 | | | | 1965F3754A8K0765 |
| 6289 | | | | 196695437QYG0640 |
| 6290 | | | | 1967E4804A2L0F53 |
| 6291 | | | | 1966G1204BOH1245 |
| 6292 | | | | 196C91842MOU1V35 |
| 6293 | | | | 196E83515GQU1M66 |
| 6294 | | | | N139PL |
| 6295 | | | | 196EE1504O0S1L51 |
| 6296 | | | | 196H758531KS0I46 |
| 6297 | | | | 196H75555LJQ0I05 |
| 6298 | | | | 196HE59367LS0X39 |
| 6299 | | | | 196IB0507HJS1V29 |
| 6300 | | | | 196JF32233WQ1S58 |

045A1589

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6238 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6239 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6240 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6241 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6242 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6243 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6244 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6245 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6246 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6247 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6248 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6249 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6250 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6251 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6252 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6253 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6254 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6255 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6256 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6257 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6258 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6259 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6260 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6261 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6262 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6263 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6264 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6265 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6266 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6267 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6268 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6269 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6270 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6271 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6272 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6273 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6274 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6275 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6276 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6277 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6278 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6279 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6280 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6281 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6282 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6283 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6284 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6285 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6286 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6287 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6288 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6289 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6290 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6291 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6292 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6293 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6294 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6295 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6296 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6297 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6298 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6299 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6300 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6238 | 1956D2710PWG0314 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6239 | 1956F1230IXH1B15 | A | NCX:096010415 | BREMER BANK N.A. |
| 6240 | Inv. No 11012021 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6241 | 0408E  0429E | D | MIA:001901053720 | BANCO DE COSTA RICA |
| 6242 | Inv. 05022019 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6243 | 1957G4422ABE1L39 | A | NCX:267090594 | BANKUNITED, NA |
| 6244 | 195861127MDH1581 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6245 | 1958C39282QH1D08 | A | 321379410 | HAWAIIUSA FCU |
| 6246 | 1958C4047PSH0C96 | D | ORX:485007525682 | H71 LLC |
| 6247 | 1958F48419EF1N17 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6248 | 1958F4600ADF1J71 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6249 | 1958F5437EFF1L81 | A | 082900432 | SIMMONS BANK |
| 6250 | 1958F5218INF2G51 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6251 | 1958H2744QOH1022 | D | NYK:006550422632 | ITAU UNIBANCO-CONC A R.SPC TRTEE |
| 6252 | 1958H1447LKH1748 | A | 067014592 | SUNSTATE BANK |
| 6253 | 1958H2244CQE2T63 | D | NYK:006550422632 | ITAU UNIBANCO-CONC A R.SPC TRTEE |
| 6254 | 1958H13330ZF1T94 | D | FLX:898080965047 | RENATA DANTAS BELLODI |
| 6255 | 1958H19098HF0A66 | D | NYK:006550921296 | BANCO BRADESCO S.A.- H.O.(FORMERLY) |
| 6256 | 1958H2134K8E0A92 | D | NYK:006550422632 | ITAU UNIBANCO-CONC A R.SPC TRTEE |
| 6257 | 1959H51153DH0M74 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6258 | 1959H4941PLH0D42 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6259 | 195AG1230N0F1M97 | A | NCX:124000054 | ZIONS BANCORPORATION N.A. |
| 6260 | 195AG1354KIE1C64 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6261 | 195DC16478XE0L56 | D | NYK:006550370020 | BANCO SANTANDER SA |
| 6262 | 195DG0907MAH0581 | A | NCX:267090594 | BANKUNITED, NA |
| 6263 | 195DG10510ZF1E85 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6264 | 195DG0940FBE0U56 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6265 | 195ED0108EAE0H78 | P | NYK:0008 | CITIBANK, N.A. |
| 6266 | 195F95358MJG2S09 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6267 | 195FE03026WH0U83 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6268 | MSN 4219 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6269 | 195HD5945JBE2T08 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6270 | 195KB04393TP1T42 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6271 | 195KB0754Q6O1578 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6272 | 195KB0303LGN0H25 | A | 056004445 | UNITED BANK |
| 6273 | 5703 | A | NCX:267090594 | BANKUNITED, NA |
| 6274 | 195MC0833DKP2W40 | D | 305003368952 | ELITE AIRCRAFT TITLE & ESCROW, LLC |
| 6275 | 195SE0226RA40089 | A | NCX:121301028 | BANK OF HAWAII |
| 6276 | MSN 4282 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 6277 | 195UG4217I141C48 | A | 071904779 | US BANK, NA |
| 6278 | 195V93849B152G97 | A | 082900872 | ARVEST BANK |
| 6279 | 195V935584240A71 | A | 081903867 | THE BANK OF MISSOURI |
| 6280 | 195VD2306H951L75 | A | NCX:267090594 | BANKUNITED, NA |
| 6281 | 195VD23444X32Q12 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6282 | 1963C2949O6L0S94 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6283 | 1963C3503EDG0346 | D | TXX:003751338743 | LEARJET INC. |
| 6284 | 1963D4226EXK1590 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6285 | 1964H0437HIG0D94 | D | TXX:003480667366 | CYNTHIA TALBOTT WILLIS |
| 6286 | 1964G55579TH0N66 | A | 111915327 | GUARANTY BANK AND TRUST, NA |
| 6287 | 1965747179IL0815 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6288 | 1965F3754A8K0765 | A | 053202208 | FIRST COMMUNITY BANK |
| 6289 | 19669543 7QYG0640 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6290 | 1967E4804A2L0F53 | D | FLX:898101630798 | MDP TRADING LLC |
| 6291 | 1966G1204BOH1245 | A | 321379410 | HAWAIIUSA FCU |
| 6292 | 196C91842MOU1V35 | A | 065400137 | JPMORGAN CHASE BANK, NA |
| 6293 | 196E83515GQU1M66 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6294 | N139PL | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6295 | 196EE1504O0S1L51 | A | NCX:124000054 | ZIONS BANCORPORATION N.A. |
| 6296 | 196H758531KS0I46 | D | FLX:898089547466 | ISAAC GLOBAL HOLDINGS, LLC |
| 6297 | 196H75555LJQ0I05 | D | FLX:898090481498 | BIZAV AIRCRAFT MANAGEMENT, LLC |
| 6298 | 196HE59367LS0X39 | A | 062000019 | REGIONS BANK |
| 6299 | 196IB0507HJS1V29 | A | NCX:124000054 | ZIONS BANCORPORATION N.A. |
| 6300 | 196JF32233WQ1S58 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |

045A1591

| | AI | AJ | AK |
|---|---|---|---|
| 6238 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6239 | BREMER FINANCIAL SERVICES MN 00173FO 8555 EAGLE POINT BOULEVARDLAKE ELMO,MN 55042 | | |
| 6240 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6241 | AVE CENTRAL Y 2A CALLE 4 & 6SAN JOSE, COSTA RICA | | |
| 6242 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6243 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6244 | PASSAIC, NJ | | |
| 6245 | HONOLULU, HI | | |
| 6246 | 605 NORTHSHORE RDLAKE OSWEGO OR 97034-3815 | | |
| 6247 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6248 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6249 | PINE BLUFF, AR | | |
| 6250 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6251 | PRACA ALFREDO EGYDIO SOUZA ARANH100 JABAQUARASAO PAULO, SP BRAZIL 04344902 | | |
| 6252 | MIAMI, FL | | |
| 6253 | PRACA ALFREDO EGYDIO SOUZA ARANH100 JABAQUARASAO PAULO, SP BRAZIL 04344902 | | |
| 6254 | 1825 PONCE DE LEON BLVD #552CORAL GABLES FL 33134-4418 | | |
| 6255 | BANCO BRASILEIRO DE DESCONTOS SACAIXA POSTAL 8250SAO PAULO, BRAZIL | | |
| 6256 | PRACA ALFREDO EGYDIO SOUZA ARANH100 JABAQUARASAO PAULO, SP BRAZIL 04344902 | | |
| 6257 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6258 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6259 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UT 84119 | | |
| 6260 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6261 | PASEO DE PEREDA 9-12SANTANDER, SPAIN 39004 | | |
| 6262 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6263 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6264 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6265 | NEW YORK NEW YORK | | |
| 6266 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6267 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6268 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6269 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6270 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6271 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6272 | FAIRFAX, VA | | |
| 6273 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6274 | (ESCROW ACCOUNT)10600 S PENN AVE STE 16 # 9042OKLAHOMA CITY OK 73170-4257 | | |
| 6275 | 111, KING STREET SOUTHHONOLULU, HAWAII 96846 | | |
| 6276 | CLEVELAND, OHIO | | |
| 6277 | MILWAUKEE, WI | | |
| 6278 | FAYETTEVILLE, AR | | |
| 6279 | PERRYVILLE, MO | | |
| 6280 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6281 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6282 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6283 | CHICAGO LOCKBOX ATTN: CASH MGMTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 6284 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6285 | OR MARK W WILLIS1807 MOUNT LARSON RDAUSTIN TX 78746-2955 | | |
| 6286 | MOUNT PLEASANT, TX | | |
| 6287 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6288 | LEXINGTON, SC | | |
| 6289 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6290 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6291 | HONOLULU, HI | | |
| 6292 | BATON ROUGE, LA | | |
| 6293 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6294 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6295 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UT 84119 | | |
| 6296 | 3150 ROSWELL RD NW UNIT 1618ATLANTA GA 30305-1841 | | |
| 6297 | 4605 SW 44TH AVEFORT LAUDERDALE FL 33314-4740 | | |
| 6298 | HOOVER, AL | | |
| 6299 | 3270 WEST 2200 SOUTHSALT LAKE CITY, UT 84119 | | |
| 6300 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |

045A1592

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

045A1593

| | AO | AP | AQ |
|---|---|---|---|
| 6238 | | | |
| 6239 | | | |
| 6240 | | | |
| 6241 | | | |
| 6242 | | | |
| 6243 | | | |
| 6244 | | | |
| 6245 | | | |
| 6246 | | | |
| 6247 | | | |
| 6248 | | | |
| 6249 | | | |
| 6250 | | | |
| 6251 | | | |
| 6252 | | | |
| 6253 | | | |
| 6254 | | | |
| 6255 | NYK:BBDEBRSPSPO | BANCO BRADESCO S.A. H.O. (OP) | INTERNATIONAL DIVISIONAVENIDA IPIRADA 282, FLR 10SAO PAULO, BRAZIL |
| 6256 | | | |
| 6257 | | | |
| 6258 | | | |
| 6259 | | | |
| 6260 | | | |
| 6261 | | | |
| 6262 | | | |
| 6263 | | | |
| 6264 | | | |
| 6265 | | | |
| 6266 | | | |
| 6267 | | | |
| 6268 | | | |
| 6269 | | | |
| 6270 | | | |
| 6271 | | | |
| 6272 | | | |
| 6273 | | | |
| 6274 | | | |
| 6275 | | | |
| 6276 | | | |
| 6277 | | | |
| 6278 | | | |
| 6279 | | | |
| 6280 | | | |
| 6281 | | | |
| 6282 | | | |
| 6283 | | | |
| 6284 | | | |
| 6285 | | | |
| 6286 | | | |
| 6287 | | | |
| 6288 | | | |
| 6289 | | | |
| 6290 | | | |
| 6291 | | | |
| 6292 | | | |
| 6293 | | | |
| 6294 | | | |
| 6295 | | | |
| 6296 | | | |
| 6297 | | | |
| 6298 | | | |
| 6299 | | | |
| 6300 | | | |

045A1594

Case 4:20-cr-00212-ALM-KPJ Document 554 Filed 02/04/25 Page 1595 of 1840 PageID #: 26529

| | AR | AS | AT |
|---|---|---|---|
| 6238 | 2000016738034 | JET ADVANTAGE LLC | N/AN/AN/A US |
| 6239 | 290520253 | JET 60 LLC | 2159 MOLLY BROWN DRIVE.HENDERSON89012 US |
| 6240 | 5971436117 | CHAD LANG | 1770 LARCH CAMP RD.MISSOULAMT US |
| 6241 | 00102538440 | HELICORP SA | AEROPUERTO TOBIAS BOLANOS, HGR. 38SAN JOSECR |
| 6242 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD. | 16-12333 ENGLISH AVE.RICHMONDBC V7E 6T2 CA |
| 6243 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6244 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6245 | 12003226783 | PACIFIC HELICOPTER TOURS, INC. | N/AN/AN/A US |
| 6246 | | | |
| 6247 | 1955161237 | DARUSTY CORP. | NANANA US |
| 6248 | 1955161240 | RUSTYPOP CORP. | NANANA US |
| 6249 | 5584875 | EPIC HELICOPTERS LLC -WIRE ACCT | 3951 LINCOLN AVE.FT. WORTH76106 US |
| 6250 | 101WA258640000 | UBS FINANCIAL SERVICES INC. | N/AN/AUS |
| 6251 | 17249-5 | ZELIA APARECIDA BELLODI | N/AN/AN/A BR |
| 6252 | 1090008913 | MARCELO BELLODI | N/AN/AN/A BR |
| 6253 | BR11607011900703100005510518C1 | NORBERTO BELLODI | N/AN/AN/A BR |
| 6254 | | | |
| 6255 | 9172-3 | LUCIANO DANTAS BELLODI | N/AN/AN/A BR |
| 6256 | BR68607011900703100002356955C1 | MARIA FATIMA G AFFONSO BELLODI | N/AN/AN/A BR |
| 6257 | 1955161237 | DARUSTY CORP | NANANA US |
| 6258 | 1955161240 | RUSTYPOP CORP | NANANA US |
| 6259 | 060128444 | HARRIS AIR | NANANA US |
| 6260 | 926899522 | WBIP LLC | NANANA US |
| 6261 | ES3200495147412616518173 | IVERSIONES MIDITEL S.L. | C/PRINCESA 2MADRID28008 ES |
| 6262 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6263 | 8219424283 | MY4LADS | NANANA US |
| 6264 | | | |
| 6265 | 40611172 | MORGAN STANLEY LLC | 111 WALL ST.NEW YORK10005 US |
| 6266 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 6267 | | | |
| 6268 | 101-WA-258641-000 | UBS FINANCIAL SERVICES RETAIL | NANANA US |
| 6269 | | | |
| 6270 | 2020050899414 | VECTOR AEROSPACE USA INC. | NANANA US |
| 6271 | 2020050899414 | VECTOR AEROSPACE USA INC. | NANANA US |
| 6272 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 6273 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6274 | | | |
| 6275 | 0081391580 | CHARLIE TANGO LLC | 73-1186 WAINANI ST.KAILUA-KONA96740 US |
| 6276 | 4622552385 | MACS CONVENIENCE STORES LLC | 4080 W. JONATHAN MOORE PIKECOLUMBUS47201 US |
| 6277 | 199374455434 | JET SENSE AVIATION, LLC | 1 GOLFVIEW ROAD, 2ND FLOORLAKE ZURICH60047 US |
| 6278 | 8562835 | GREG SMITH | 3005 PINEWOOD CIRCLEJONESBORO72404 US |
| 6279 | 0115386 | COPPAGE FARM SERVICE | 1209 WEST 3RD STREETCARUTHERSVILLE63830 US |
| 6280 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6281 | | | |
| 6282 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 6283 | | | |
| 6284 | 8219424283 | MY 4 LADS, INC. | N/AN/AN/A US |
| 6285 | | | |
| 6286 | 13182769 | LONE SKY AERO ADVISORS, LLC | 5007 AIRPORT ROADDENTON76207 US |
| 6287 | 5053577242 | JETAVIVA, LLC | 280 GARDNER DRIVE, NO. 2NEW CENTURY66031 US |
| 6288 | 1131400437 | CAROLINA TURBINE SUPPORT, INC. | N/AN/AN/A US |
| 6289 | 626880780 | AMERICAS CORE AVIATION | NANANA US |
| 6290 | | | |
| 6291 | 12003226783 | PACIFIC HELICOPTER TOURS, INC. | P.O. BOX 818PUUNENE96784 US |
| 6292 | 368832728 | HORNET INTERNATIONAL, LLC | 148 RUNWAY ROAD, SUITE FPICAYUNE39466 US |
| 6293 | 926899522 | WBIP LLC | NANANA US |
| 6294 | 30000056827 | LLJ INTERNATIONAL INVESTMENT LLC | 25 W FLAGLER STREETMIAMI33130 US |
| 6295 | 060128444 | HARRIS AIR | NANANA US |
| 6296 | | | |
| 6297 | | | |
| 6298 | 0258449272 | STEPHEN MCCABE | 10300 LAKESIDE DR.TUSCALOOSA35406 US |
| 6299 | 060128444 | HARRIS AIR | NANANA US |
| 6300 | 2020050899414 | VECTOR AEROSPACE USA INC. | NANANA US |

045A1595

/Account No. 6550921296

045A1596

| | AV | AW |
|---|---|---|
| 6238 | N954WS Proceeds of Sale | N |
| 6239 | N954WS | N |
| 6240 | | N |
| 6241 | | N |
| 6242 | | N |
| 6243 | | N |
| 6244 | MSN 28744 | N |
| 6245 | N6226H Proceeds of Sale | N |
| 6246 | N6226H Commission | N |
| 6247 | Global Express 7000 4433 | N |
| 6248 | GLOBAL EXPRESS 4432 | N |
| 6249 | N624WC-Commission | N |
| 6250 | For Further Credit to: Gregory S.Thomas Exempt Trust For FurtherCredit to Acct TX-23867 N624WC-SaleProceeds | N |
| 6251 | N4479M Sale Proceeds | N |
| 6252 | N4479M Sale Proceeds | N |
| 6253 | N4479M Sale Proceeds | N |
| 6254 | N4479M Sale Proceeds | N |
| 6255 | | N |
| 6256 | N4479M Sale Proceeds | N |
| 6257 | GLOBAL EXPRESS 4433 | N |
| 6258 | GLOBAL EXPRESS 4432 | N |
| 6259 | | N |
| 6260 | | N |
| 6261 | PROCEEDS OF SALE EC-MET TBM900 MSN1058 | N |
| 6262 | MSN 41048 | N |
| 6263 | MSN 298 | N |
| 6264 | MSN 41048 | N |
| 6265 | For Further Credit To - BillClements, III - Acct: 435- 110917-140   Address: 8383 Preston Ctr.Plz Dr., Ste. 400, Dallas TX | N |
| 6266 | 5826 Release of Hold Back | N |
| 6267 | | N |
| 6268 | MSN 4219 | N |
| 6269 | ref s/n 298 | N |
| 6270 | Invoice 14661 | N |
| 6271 | Invoice PRF-0001733 AND PRF-00017342 X B200 HSI EXCHANGE KITS | N |
| 6272 | Tamara engines less escrow fees | N |
| 6273 | Return of deposit 5703 | N |
| 6274 | N40GS Proceeds of Sale | N |
| 6275 | N5743H Proceeds of Sale | N |
| 6276 | Return of Deposit | N |
| 6277 | N488AM Return of Deposit in Full | N |
| 6278 | N672DM-Commission | N |
| 6279 | N672DM - Proceeds of Sale | N |
| 6280 | MSN:  33767 and 33469 | N |
| 6281 | N80FM PROCEEDS | N |
| 6282 | 5826 Release of Hold Back Balance | N |
| 6283 | Customer No. 43396, Work Order No.219450, L and L International Ltd.,MSN: 5826 | N |
| 6284 | N32WC Return of Deposit | N |
| 6285 | N858WW Proceeds of Sale | N |
| 6286 | N858WW Commission | N |
| 6287 | Invoice No. 83363, Mark Willis,N858WW Commission | N |
| 6288 | N860MA Avionics Install | N |
| 6289 | 2002 Boeing 767-36N CN-RNT MSN30843 | N |
| 6290 | N80FM | N |
| 6291 | SN 30099-Return of Escrow Deposit | N |
| 6292 | N244WW-Proceeds of Sale | N |
| 6293 | MSN 5268 | N |
| 6294 | MOVEMENT COST N139PL | N |
| 6295 | MSN:  2833 | N |
| 6296 | Re: N27GA | N |
| 6297 | N27GA Proceeds of Sale | N |
| 6298 | N732YP s/n 21061883 Proceeds ofSale | N |
| 6299 | MSN 2833 | N |
| 6300 | PT6A-67D PCE-114083 | N |

045A1597

| AX |
|---|
| |

045A1598

045A1599

| | BC | BD |
|---|---|---|
| 6238 | | |
| 6239 | | |
| 6240 | | |
| 6241 | | |
| 6242 | | |
| 6243 | | |
| 6244 | | |
| 6245 | | |
| 6246 | | |
| 6247 | | |
| 6248 | | |
| 6249 | | |
| 6250 | | |
| 6251 | | |
| 6252 | | |
| 6253 | | |
| 6254 | | |
| 6255 | | |
| 6256 | | |
| 6257 | | |
| 6258 | | |
| 6259 | | |
| 6260 | | |
| 6261 | | |
| 6262 | | |
| 6263 | | |
| 6264 | | |
| 6265 | | |
| 6266 | | |
| 6267 | | |
| 6268 | | |
| 6269 | | |
| 6270 | | |
| 6271 | | |
| 6272 | | |
| 6273 | | |
| 6274 | | |
| 6275 | | |
| 6276 | | |
| 6277 | | |
| 6278 | | |
| 6279 | | |
| 6280 | | |
| 6281 | | |
| 6282 | | |
| 6283 | | |
| 6284 | | |
| 6285 | | |
| 6286 | | |
| 6287 | | |
| 6288 | | |
| 6289 | | |
| 6290 | | |
| 6291 | | |
| 6292 | | |
| 6293 | | |
| 6294 | | |
| 6295 | | |
| 6296 | | |
| 6297 | | |
| 6298 | | |
| 6299 | | |
| 6300 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6301 | OUTGOING | 06/20/2019 | | | | USD | 100,000.00 | 100,000.00 | N |
| 6302 | OUTGOING | 06/21/2019 | 00360220 | 06/21/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6303 | OUTGOING | 06/25/2019 | 00415608 | 06/25/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6304 | OUTGOING | 06/25/2019 | 00415609 | 06/25/2019 | FTR | USD | 550,000.00 | 550,000.00 | N |
| 6305 | OUTGOING | 06/25/2019 | 00415610 | 06/25/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6306 | OUTGOING | 06/26/2019 | 00277753 | 06/26/2019 | FTR | USD | 550,000.00 | 550,000.00 | N |
| 6307 | OUTGOING | 06/26/2019 | 00303103 | 06/26/2019 | FTR | USD | 16,784.33 | 16,784.33 | N |
| 6308 | OUTGOING | 06/26/2019 | 00303105 | 06/26/2019 | FTR | USD | 34,890.67 | 34,890.67 | N |
| 6309 | OUTGOING | 06/26/2019 | 00369242 | 06/26/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 6310 | OUTGOING | 06/27/2019 | 00291525 | 06/27/2019 | FTR | USD | 624,000.00 | 624,000.00 | N |
| 6311 | OUTGOING | 06/27/2019 | 00292724 | 06/27/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6312 | OUTGOING | 06/27/2019 | 00292726 | 06/27/2019 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 6313 | OUTGOING | 06/27/2019 | 00292727 | 06/27/2019 | FTR | USD | 1,087,798.75 | 1,087,798.75 | O |
| 6314 | OUTGOING | 06/27/2019 | 00292728 | 06/27/2019 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 6315 | OUTGOING | 06/28/2019 | 00318435 | 06/28/2019 | FTR | USD | 302,808.56 | 302,808.56 | N |
| 6316 | OUTGOING | 06/28/2019 | 00411322 | 06/28/2019 | FTR | USD | 315,000.00 | 315,000.00 | O |
| 6317 | OUTGOING | 06/28/2019 | 00411848 | 06/28/2019 | FTR | USD | 315,000.01 | 315,000.01 | O |
| 6318 | OUTGOING | 07/01/2019 | 00372100 | 07/01/2019 | FTR | USD | 4,400.00 | 4,400.00 | N |
| 6319 | OUTGOING | 07/01/2019 | 00372101 | 07/01/2019 | FTR | USD | 103,400.00 | 103,400.00 | N |
| 6320 | OUTGOING | 07/01/2019 | 00372102 | 07/01/2019 | FTR | USD | 2,200.00 | 2,200.00 | N |
| 6321 | OUTGOING | 07/01/2019 | 00494261 | 07/01/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6322 | OUTGOING | 07/01/2019 | 00513667 | 07/01/2019 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 6323 | OUTGOING | 07/02/2019 | 00277798 | 07/02/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6324 | OUTGOING | 07/02/2019 | 00277809 | 07/02/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6325 | OUTGOING | 07/02/2019 | 00323416 | 07/02/2019 | FTR | USD | 727,500.00 | 727,500.00 | N |
| 6326 | OUTGOING | 07/02/2019 | 00396175 | 07/02/2019 | FTR | USD | 195,600.00 | 195,600.00 | N |
| 6327 | OUTGOING | 07/03/2019 | 00385345 | 07/03/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6328 | OUTGOING | 07/08/2019 | 00341884 | 07/08/2019 | FTR | USD | 249,850.00 | 249,850.00 | N |
| 6329 | OUTGOING | 07/09/2019 | 00367398 | 07/09/2019 | FTR | USD | 314,180.00 | 314,180.00 | N |
| 6330 | OUTGOING | 07/10/2019 | 00349252 | 07/10/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6331 | OUTGOING | 07/10/2019 | 00349253 | 07/10/2019 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 6332 | OUTGOING | 07/10/2019 | 00349258 | 07/10/2019 | FTR | USD | 620,958.59 | 620,958.59 | N |
| 6333 | OUTGOING | 07/10/2019 | 00382774 | 07/10/2019 | FTR | USD | 97,808.73 | 97,808.73 | N |
| 6334 | OUTGOING | 07/10/2019 | 00385499 | 07/10/2019 | FTR | USD | 58,941.27 | 58,941.27 | N |
| 6335 | OUTGOING | 07/10/2019 | 00396373 | 07/10/2019 | FTR | USD | 350.00 | 350.00 | N |
| 6336 | OUTGOING | 07/16/2019 | 00255914 | 07/16/2019 | FTR | USD | 2,588,010.43 | 2,588,010.43 | N |
| 6337 | OUTGOING | 07/16/2019 | 00256213 | 07/16/2019 | FTR | USD | 6,063,173.75 | 6,063,173.75 | N |
| 6338 | OUTGOING | 07/16/2019 | 00309629 | 07/16/2019 | FTR | USD | 99,700.00 | 99,700.00 | N |
| 6339 | OUTGOING | 07/18/2019 | 00294963 | 07/18/2019 | FTR | USD | 17,500.00 | 17,500.00 | N |
| 6340 | OUTGOING | 07/18/2019 | 00294964 | 07/18/2019 | FTR | USD | 132,500.00 | 132,500.00 | N |
| 6341 | OUTGOING | 07/18/2019 | 00294965 | 07/18/2019 | FTR | USD | 1,398,550.00 | 1,398,550.00 | N |
| 6342 | OUTGOING | 07/19/2019 | 00398744 | 07/19/2019 | FTR | USD | 110,060.50 | 110,060.50 | N |
| 6343 | OUTGOING | 07/22/2019 | 00435111 | 07/22/2019 | FTR | USD | 15,855.54 | 15,855.54 | N |
| 6344 | OUTGOING | 07/23/2019 | 00429444 | 07/23/2019 | FTR | USD | 18,528.65 | 18,528.65 | N |
| 6345 | OUTGOING | 07/23/2019 | 00429446 | 07/23/2019 | FTR | USD | 3,923.62 | 3,923.62 | N |
| 6346 | OUTGOING | 07/24/2019 | 00311799 | 07/24/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6347 | OUTGOING | 07/25/2019 | 00294881 | 07/25/2019 | FTR | USD | 7,859,992.01 | 7,859,992.01 | N |
| 6348 | OUTGOING | 07/25/2019 | 00299994 | 07/25/2019 | FTR | USD | 205,086.08 | 205,086.08 | N |
| 6349 | OUTGOING | 07/25/2019 | 00299996 | 07/25/2019 | FTR | USD | 156,142.78 | 156,142.78 | N |
| 6350 | OUTGOING | 07/25/2019 | 00299998 | 07/25/2019 | FTR | USD | 205,086.07 | 205,086.07 | N |
| 6351 | OUTGOING | 07/25/2019 | 00300025 | 07/25/2019 | FTR | USD | 2,936,507.99 | 2,936,507.99 | N |
| 6352 | OUTGOING | 07/25/2019 | 00300026 | 07/25/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6353 | OUTGOING | 07/25/2019 | 00346045 | 07/25/2019 | FTR | USD | 850.50 | 850.50 | N |
| 6354 | OUTGOING | 07/25/2019 | 00346047 | 07/25/2019 | FTR | USD | 3,313,400.00 | 3,313,400.00 | N |
| 6355 | OUTGOING | 07/25/2019 | 00346048 | 07/25/2019 | FTR | USD | 84,149.50 | 84,149.50 | N |
| 6356 | OUTGOING | 07/25/2019 | 00346077 | 07/25/2019 | FTR | USD | 17,000.00 | 17,000.00 | N |
| 6357 | OUTGOING | 07/26/2019 | 00436897 | 07/26/2019 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 6358 | OUTGOING | 07/26/2019 | 00436898 | 07/26/2019 | FTR | USD | 17,500.00 | 17,500.00 | N |
| 6359 | OUTGOING | 07/29/2019 | 00410750 | 07/29/2019 | FTR | USD | 1,329,947.36 | 1,329,947.36 | N |
| 6360 | OUTGOING | 07/29/2019 | 00410751 | 07/29/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6361 | OUTGOING | 07/29/2019 | 00410752 | 07/29/2019 | FTR | USD | 1,387,252.64 | 1,387,252.64 | N |
| 6362 | OUTGOING | 07/29/2019 | 00435972 | 07/29/2019 | FTR | USD | 414,400.00 | 414,400.00 | N |
| 6363 | OUTGOING | 07/29/2019 | 00449861 | 07/29/2019 | FTR | USD | 1,000.00 | 1,000.00 | N |

045A1601

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6301 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6302 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6303 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6304 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6305 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6306 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6307 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6308 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6309 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6310 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6311 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6312 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6313 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6314 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6315 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6316 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6317 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6318 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6319 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6320 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6321 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6322 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6323 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6324 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6325 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6326 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6327 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6328 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6329 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6330 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6331 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6332 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6333 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6334 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6335 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6336 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6337 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6338 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6339 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6340 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6341 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6342 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6343 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6344 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6345 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6346 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6347 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6348 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6349 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6350 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6351 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6352 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6353 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6354 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6355 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6356 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6357 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6358 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6359 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6360 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6361 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6362 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6363 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1602

| | P | | Q | R |
|---|---|---|---|---|
| 6301 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6302 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6303 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6304 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6305 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6306 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6307 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6308 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6309 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6310 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6311 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6312 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6313 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6314 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6315 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6316 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6317 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6318 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6319 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6320 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6321 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6322 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6323 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6324 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6325 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6326 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6327 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6328 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6329 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6330 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6331 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6332 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6333 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6334 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6335 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6336 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6337 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6338 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6339 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6340 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6341 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6342 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6343 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6344 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6345 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6346 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6347 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6348 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6349 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6350 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6351 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6352 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6353 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6354 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6355 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6356 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6357 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6358 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6359 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6360 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6361 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6362 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6363 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1603

| | S | T | U | V |
|---|---|---|---|---|
| 6301 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6302 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6303 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6304 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6305 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6306 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6307 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6308 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6309 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6310 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6311 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6312 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6313 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6314 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6315 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6316 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6317 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6318 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6319 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6320 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6321 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6322 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6323 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6324 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6325 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6326 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6327 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6328 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6329 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6330 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6331 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6332 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6333 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6334 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6335 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6336 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6337 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6338 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6339 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6340 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6341 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6342 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6343 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6344 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6345 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6346 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6347 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6348 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6349 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6350 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6351 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6352 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6353 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6354 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6355 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6356 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6357 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6358 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6359 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6360 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6361 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6362 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6363 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 6301 | | | | 196KH05082MQ0B93 |
| 6302 | | | | 196LC5054P8U0681 |
| 6303 | | | | 196PE0316HXU2669 |
| 6304 | | | | 196PE10286OS0M30 |
| 6305 | | | | 196PE0400LNQ0U96 |
| 6306 | | | | 196Q85909BDU1B77 |
| 6307 | | | | 196Q95946ART1969 |
| 6308 | | | | 196Q95338CCS1K56 |
| 6309 | | | | 196QC2440D0T0U96 |
| 6310 | | | | 16R9014318T1A64 |
| 6311 | | | | 196R90139BXS0J62 |
| 6312 | | | | 196R90114NJS1603 |
| 6313 | | | | 196R858539RS0O19 |
| 6314 | | | | 196R90237LMS2K05 |
| 6315 | | | | 196S82914JVS0056 |
| 6316 | | | | MSN 33751 |
| 6317 | | | | MSN 33751 |
| 6318 | | | | 197193838BKQ1M98 |
| 6319 | | | | 1971935080BQ0Z87 |
| 6320 | | | | 197194037CEU1B85 |
| 6321 | | | | 1971D5517AUT0024 |
| 6322 | | | | 1971E34060TT2392 |
| 6323 | | | | 1972806208BT2673 |
| 6324 | | | | 197280709OOU1Y75 |
| 6325 | | | | 197292828KIT0L40 |
| 6326 | | | | 1972C2701O7U1Y50 |
| 6327 | | | | 1973B42569LU1672 |
| 6328 | | | | 197892304MN02D11 |
| 6329 | | | | 1979D1314AC21S36 |
| 6330 | | | | MSN 32954/35156 |
| 6331 | | | | 197AC0718OS21K31 |
| 6332 | | | | MSN 32954/35156 |
| 6333 | | | | 197AD4837QB20X95 |
| 6334 | | | | 197AD5603LK12I08 |
| 6335 | | | | 197AE2016I6Z1S95 |
| 6336 | | | | 197EL3540LI02480 |
| 6337 | | | | N138CG |
| 6338 | | | | N2947U |
| 6339 | | | | 197I85359CT21Q54 |
| 6340 | | | | 197I85030OS21V74 |
| 6341 | | | | 197I84702O710W15 |
| 6342 | | | | 197JD5447L5Z1004 |
| 6343 | | | | 197MD1130MA10P04 |
| 6344 | | | | N351BJ |
| 6345 | | | | N351BJ |
| 6346 | | | | 197OB0709ATZ0V54 |
| 6347 | | | | 197P83508D311805 |
| 6348 | | | | 197P84951IT12575 |
| 6349 | | | | 197P837468Q22N20 |
| 6350 | | | | 197P84134DHZ1F19 |
| 6351 | | | | 197P84307O220L29 |
| 6352 | | | | 197P845543121E13 |
| 6353 | | | | 197OH03429H22H73 |
| 6354 | | | | 197OG50073K21T06 |
| 6355 | | | | 197OG5531RQZ1D09 |
| 6356 | | | | 197PB05085GZ0U31 |
| 6357 | | | | N6601W |
| 6358 | | | | N6601W |
| 6359 | | | | 197TB25124R01817 |
| 6360 | | | | 197TB2631M301I80 |
| 6361 | | | | 197TB28374R11973 |
| 6362 | | | | 197TD1946ON01770 |
| 6363 | | | | 197TD4728I221535 |

045A1605

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6301 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6302 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6303 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6304 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6305 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6306 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6307 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6308 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6309 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6310 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6311 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6312 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6313 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6314 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6315 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6316 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6317 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6318 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6319 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6320 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6321 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6322 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6323 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6324 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6325 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6326 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6327 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6328 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6329 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6330 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6331 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6332 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6333 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6334 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6335 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6336 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6337 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6338 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6339 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6340 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6341 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6342 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6343 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6344 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6345 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6346 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6347 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6348 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6349 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6350 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6351 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6352 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6353 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6354 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6355 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6356 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6357 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6358 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6359 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6360 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6361 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6362 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6363 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6301 | 196KH05082MQ0B93 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 6302 | 196LC5054P8LU0681 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6303 | 196PE0316HXU2669 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6304 | 196PE10286OS0M30 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6305 | 196PE0400LNQ0U96 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6306 | 196Q85909BDU1B77 | D | FLX:898101630798 | MDP TRADING LLC |
| 6307 | 196Q95946ART1969 | A | 311990511 | CATALYST CORPORATE FCU |
| 6308 | 196Q95538CCS1K56 | A | 091001322 | UNITED BANKERS BANK |
| 6309 | 196QC2440D0T0U96 | D | FLX:898101630798 | MDP TRADING LLC |
| 6310 | 196R9014318T1A64 | D | FLX:003766412425 | GUSTAVO RAMIREZ |
| 6311 | 196R90139BXS0J62 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 6312 | 196R90114NJS1603 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6313 | 196R858539RS0O19 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6314 | 196R90237LMS2K05 | A | 114903174 | HONDO NATIONAL BANK, THE |
| 6315 | 196S82914JVS0056 | A | 104000029 | US BANK, NA |
| 6316 | MSN 33751 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6317 | MSN 33751 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6318 | 197193838BKQ1M98 | A | NCX:043000096 | PNC BANK, N.A. |
| 6319 | 197193580BQ0Z87 | A | NCX:043000096 | PNC BANK, N.A. |
| 6320 | 197194037CEU1B85 | A | 067015944 | FIRST BANK OF THE PALM BEACHES |
| 6321 | 1971D5517AUT0024 | A | NCX:114000093 | FROST BANK |
| 6322 | 1971E34060TT2392 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6323 | 1972806208BT2673 | D | SFO:006290092176 | BANCO SANTANDER S.A. |
| 6324 | 197280709OOU1Y75 | D | SFO:006290994444 | BANCO NACIONAL DE MEXICO S.A. |
| 6325 | 197292828KIT0L40 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6326 | 1972C2701O7U1Y50 | A | 065400137 | JPMORGAN CHASE BANK, NA |
| 6327 | 1973B42569LU1672 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6328 | 197892304MN02D11 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 6329 | 1979D1314AC21S36 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 6330 | MSN 32954/35156 | A | NCX:267090594 | BANKUNITED, NA |
| 6331 | 197AC0718OS21K31 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6332 | MSN 32954/35156 | D | FLX:898101630798 | MDP TRADING LLC |
| 6333 | 197AD4837QB20X95 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6334 | 197AD5603LK12I08 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6335 | 197AE2016I6Z1S95 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 6336 | 197EL3540LI02480 | P | NYK:0008 | CITIBANK, N.A. |
| 6337 | N138CG | P | NYK:0008 | CITIBANK, N.A. |
| 6338 | N2947U | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6339 | 197I85359CT21Q54 | D | NYK:006550687166 | FIRSTRAND BANK LIMITED |
| 6340 | 197I85030OS21V74 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 6341 | 197I84702O710W15 | D | NYK:006550926500 | INVESTEC BANK LIMITED |
| 6342 | 197JD5447L5Z1004 | A | 072408805 | UNITED BK OF MICHIGAN |
| 6343 | 197MD1130MA10P04 | A | 321379410 | HAWAIIUSA FCU |
| 6344 | N351BJ | A | 081906013 | CARROLLTON BANK |
| 6345 | N351BJ | A | NCX:101000019 | COMMERCE BANK |
| 6346 | 197OB0709ATZ0V54 | A | 116312873 | COMMUNITY NATIONAL BANK |
| 6347 | 197P83508D311805 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6348 | 197P84951IT12575 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6349 | 197P837468Q22N20 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6350 | 197P84134DHZ1F19 | A | 123205054 | UMPQUA BANK |
| 6351 | 197P84307O220L29 | A | 042100146 | CENTRAL BANK AND TRUST COMPANY |
| 6352 | 197P84554312E13 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6353 | 197OH03429H22H73 | A | 082900872 | ARVEST BANK |
| 6354 | 197OG50073K21T06 | D | FLX:898076340579 | FLORIDA IOTA TRUST ACCOUNTS |
| 6355 | 197OG5531RQZ1D09 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6356 | 197PB05085GZ0U31 | D | FLX:898036105246 | FLORIDA IOTA TRUST ACCOUNTS |
| 6357 | N6601W | A | NCX:042000314 | FIFTH THIRD BANK |
| 6358 | N6601W | A | 091001322 | UNITED BANKERS BANK |
| 6359 | 197TB25124R01817 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6360 | 197TB2631M301I80 | A | 104000029 | US BANK, NA |
| 6361 | 197TB28374R11973 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 6362 | 197TD1946QN01770 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6363 | 197TD4728I221535 | A | 314089681 | RANDOLPH-BROOKS FCU |

045A1607

| | AI | AJ | AK |
|---|---|---|---|
| 6301 | HEAD OFFICELEVEL 1, 800 BOURKE STREETDOCKLANDS VICTORIA AUSTRALIA | | |
| 6302 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6303 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6304 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6305 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6306 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6307 | PLANO, TX | | |
| 6308 | BLOOMINGTON, MN | | |
| 6309 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6310 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6311 | 160 TERMINAL RDGEORGETOWN TX 78628 | | |
| 6312 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6313 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6314 | HONDO, TX | | |
| 6315 | MINNEAPOLIS, MN | | |
| 6316 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6317 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6318 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 6319 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 6320 | WEST PALM BEACH, FL | | |
| 6321 | SAN ANTONIO, TEXAS | | |
| 6322 | PASSAIC, NJ | | |
| 6323 | R MARGAIN ZOZAYA NO. 260GARZA GARCIA, NL, MEXICO 66230 | | |
| 6324 | ISABEL LA CATOLICA NO.44MEXICO D.F., MEXICO 06089 | | |
| 6325 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6326 | BATON ROUGE, LA | | |
| 6327 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6328 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 6329 | SEATTLE, WA | | |
| 6330 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6331 | PASSAIC, NJ | | |
| 6332 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6333 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6334 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6335 | SEATTLE, WA | | |
| 6336 | NEW YORK NEW YORK | | |
| 6337 | NEW YORK NEW YORK | | |
| 6338 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6339 | ICAMS - 7TH FLOOR, 4 FIRST PLACECNR SIMONDS & PRITCHARD STREETJOHANNESBURG, 2001 SOUTH AFRICA | | |
| 6340 | PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 6341 | 100 GRAYSON DRSANDOWN, 2196 SOUTH AFRICA | | |
| 6342 | GRAND RAPIDS, MI | | |
| 6343 | HONOLULU, HI | | |
| 6344 | CARROLLTON, IL | | |
| 6345 | KANSAS CITY MO | | |
| 6346 | MIDLAND, TX | | |
| 6347 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6348 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6349 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6350 | HILLSBORO, OR | | |
| 6351 | LEXINGTON, KY | | |
| 6352 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6353 | FAYETTEVILLE, AR | | |
| 6354 | PARK AVE LAW LLC TRTEE243 W PARK AVE STE 202WINTER PARK FL 32789-7001 | | |
| 6355 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6356 | DAVID B HENDLER PA TRTEE6105 LAGUNA DR WMIAMI BEACH FL 33141-5865 | | |
| 6357 | CINCINNATI, OHIO | | |
| 6358 | BLOOMINGTON, MN | | |
| 6359 | COLUMBUS, OH | | |
| 6360 | MINNEAPOLIS, MN | | |
| 6361 | CLEVELAND, OHIO | | |
| 6362 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6363 | LIVE OAK, TX | | |

045A1608

045A1609

Case 1:20-cr-00212-ALN Document 53-1 Filed 03/16/26 Page 1610 of 1840
PageID #: 13554

| | AO | AP | AQ |
|---|---|---|---|
| 6301 | NYK:NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | TRADE AND INTERNATIONAL PAYMENTS, 500 BOURKE STREET, MELBOURNE, AUSTRALIA |
| 6302 | | | |
| 6303 | | | |
| 6304 | | | |
| 6305 | | | |
| 6306 | | | |
| 6307 | | | |
| 6308 | | | |
| 6309 | | | |
| 6310 | | | |
| 6311 | | | |
| 6312 | | | |
| 6313 | | | |
| 6314 | | | |
| 6315 | | | |
| 6316 | | | |
| 6317 | | | |
| 6318 | | | |
| 6319 | | | |
| 6320 | | | |
| 6321 | | | |
| 6322 | | | |
| 6323 | | BANCO SANTANDER (MEXICO), S.A. | AGUASCALIENTESMX |
| 6324 | | BANCO NACIONAL DE MEXICO, S.A. | MEXICO CITYMX |
| 6325 | | | |
| 6326 | | | |
| 6327 | | | |
| 6328 | | | |
| 6329 | | | |
| 6330 | | | |
| 6331 | | | |
| 6332 | | | |
| 6333 | | | |
| 6334 | | | |
| 6335 | | | |
| 6336 | | | |
| 6337 | HKBCCATT/(CH108035/AC36351304) | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA |
| 6338 | | | |
| 6339 | | | |
| 6340 | | | |
| 6341 | | | |
| 6342 | | | |
| 6343 | | | |
| 6344 | | | |
| 6345 | | | |
| 6346 | | | |
| 6347 | | | |
| 6348 | | | |
| 6349 | | | |
| 6350 | | | |
| 6351 | | | |
| 6352 | | | |
| 6353 | | | |
| 6354 | | | |
| 6355 | | | |
| 6356 | | | |
| 6357 | | | |
| 6358 | | | |
| 6359 | | | |
| 6360 | | | |
| 6361 | | | |
| 6362 | | | |
| 6363 | | | |

045A1610

| | AR | AS | AT |
|---|---|---|---|
| 6301 | 082039WOMBTUSD01889 | FLYING WOMBATS AUSTRALIA PTY LTD | 3132 PACIFIC HIGHWAY MARKS POINT NSW2280 AU |
| 6302 | 101-WA-792479-000 | UBS BANK USA | NANANA US |
| 6303 | 8219424283 | MY4LADS | N/AN/AN/A US |
| 6304 | 101-WA-792479-000 | UBS BANK USA | N/AN/AN/A US |
| 6305 | | | |
| 6306 | | | |
| 6307 | 311989807 | 1ST UNIVERSITY CREDIT UNION | 24 LASALLE AVE STE CWACO76706 US |
| 6308 | 2501996 | OSPRIN II, LLC | N/AN/AN/A US |
| 6309 | | | |
| 6310 | | | |
| 6311 | | | |
| 6312 | 6020683352 | LAPAYOWKER JET COUNSEL, P.A. OP ACC | 600 N. PINE ISLAND ROAD, SUITE 350PLANTATION33324 US |
| 6313 | 30000056827 | LLJ INTERNATIONAL INVESTMENT LLC | N/AN/A US |
| 6314 | 7026768 | X-AIR FLIGHT SUPPORT LLC | N/AN/A US |
| 6315 | 149401525626 | DUNCAN AVIATION | N/AN/A US |
| 6316 | 1954829428 | HOPOP CORP | N/AN/AN/A US |
| 6317 | 1955160966 | DAVIDPOP CORP | N/AN/AN/A US |
| 6318 | 1201875705 | PROFESSIONAL AIRCRAFT CORPORATION | 15715 LINDBERGH LANEWELLINGTON33414 US |
| 6319 | 1234773369 | Y B DUL, INC. | 3000 SARNO RD.MELBOURNE32934 US |
| 6320 | 2009399 | SHERMAN AIRCRAFT SALES, INC. | 11610 AVIATION BLVD., STE. A-4WEST PALM BEACH33412 US |
| 6321 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP | NANANA US |
| 6322 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6323 | 014190605595819285 | JUAN BOSCO GUERRERO RIOS | N/AN/A MX |
| 6324 | 002190700643885748 | ALFREDO ALONSO ESCOBEDO HERRERA | N/AN/A MX |
| 6325 | 5951720 | CHEVRON U.S.A. INC. | N/AN/A US |
| 6326 | 368832728 | HORNET INTERNATIONAL LLC | 148 RUNWAY ROAD, SUITE FPICAYUNE39466 US |
| 6327 | | | |
| 6328 | | | |
| 6329 | 3893619492 | RICK SHUSTER AVIATION SERVICES INC. | 12288 PALMER DR.MOORPARK93021 US |
| 6330 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6331 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6332 | | | |
| 6333 | 5112104153960 | BBANDT LOAN SERVICES | 2713 FOREST HILLS RDWILSON27893 US |
| 6334 | 5207174213 | JOE'S TOYS INC. | 630 EDGERTON DR.NEW BERN28560 US |
| 6335 | 3893619492 | RICK SHUSTER AVIATION SERVICES, INC | 12288 PALMER DR.MOORPARK93021 US |
| 6336 | 36236357 | EXPORT DEVELOPMENT CANADA | NANANA US |
| 6337 | 365524070 | COLSON AVIATION INC. | NANANA CA |
| 6338 | 8823256600 | MARY T MCCARTHY | 901 CROSS KEY DRDOYLESTOWN18902 US |
| 6339 | 51111664970 | NATIONAL AIRWAYS CORPORATION PTY LT | HANGAR104C GATE15 LANSERIA INTL AIRGAUTENG1748 ZA |
| 6340 | AE370260001024677377702 | JET HQ DMCC | N/AN/AN/A AE |
| 6341 | 30000035892 | INVESTEC PROPERTY (PTY) LTD | 100 GRAYSTON DRIVESANDTON2196 ZA |
| 6342 | 10862501 | REPOCAST.COM, INC. | 601 GORDON INDUSTRIAL CT.BYRON CENTER49315 US |
| 6343 | 12003226783 | PACIFIC HELICOPTER TOURS, INC. | PO BOX 818PUUNENE96784 US |
| 6344 | 432377 | AERO SPECIALTY FINANCE, LLC | 18216 EDISON AVECHESTERFIELD63005 US |
| 6345 | 600171441 | AERO SPECIALTY FINANCE, LLC | 18216 EDISON AVECHESTERFIELD63005 US |
| 6346 | 1615811 | JAMES ALAN HIGHTOWER | 19 HIALEAH DR.MIDLAND79705-1809 US |
| 6347 | 0005199287933 | BBANDT EQUIPMENT FINANCE CORPORATIO | 2713-B FOREST HILLS ROADWILSON27893-4432 US |
| 6348 | 2000023649514 | LANDL INTERNATIONAL I LLC | NANANA US |
| 6349 | 1006589244 | OGARAJETS LLC | 1600  RIVEREDGE PARKWAY NW, STE 975ATLANTA30328 US |
| 6350 | 973144421 | CORPORATE AVIATION HOLDINGS CORP | 40 LAKE BELLEVUE, SUITE 100BELLEVUE98005 US |
| 6351 | 80012238 | JR REAL ESTATE LLC | 3309 COLLINS LANELOUISVILLE40245 US |
| 6352 | 6730931695 | SIMBRO AND STANLEY, PLC | 8767 E. VIA DE COMMERCIO, SUITE 103SCOTTSDALE85258 US |
| 6353 | 18627064 | MCAFEE AND TAFT | 211 N. ROBINSON, STE. 1000OKLAHOMA CITY73102 US |
| 6354 | | | |
| 6355 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6356 | | | |
| 6357 | 7282100358 | ALLEN DAWSON | N/AN/AUS |
| 6358 | 2505125 | UNITED FARMERS STATE BANK | 15 4TH STREETADAMS55909 US |
| 6359 | 980450917 | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY, SUITE N-4COLUMBUS43240 US |
| 6360 | 149401525626 | DUNCAN AVIATION, INC. | 3701 AVIATION ROADLINCOLN68501 US |
| 6361 | 4006908077 | CPX CHARTER II LLC | N/AN/AN/A US |
| 6362 | 2125686218 | BARON COMMERCIAL INVESTMENTS, LLC | N/AN/AN/A US |
| 6363 | 09488713 | 831 VISOR LLC | 8848 CROSS MOUNTAIN TRAIL NO. 103SAN ANTONIO78255 US |

045A1611

045A1612

| | AV | AW |
|---|---|---|
| 6301 | RETURN OF DEPOSIT IN FULL | N |
| 6302 | FOR FURTHER CREDIT Nicholas TGialamas Living Trust ACCOUNT5VQ2112 | N |
| 6303 | 5268 | N |
| 6304 | Further Credit Account: Nicholas TGialamas Living Trust UA 4-17-13,Final Account No. 5VQ2112 Ref: 5268 | N |
| 6305 | 5268 | N |
| 6306 | MSN 2833 | N |
| 6307 | For Final Credit To: Prof. David G.Henry Registered Patent Attorney,N3279M Proceeds of Sale | N |
| 6308 | For Further Credit To David HenryAccount No 290001928, N3279M Payoffin Full | N |
| 6309 | MSN 2388 | N |
| 6310 | MSN 5268 | N |
| 6311 | N139PL COMMISSION | N |
| 6312 | Ref: LLJ | N |
| 6313 | N139PL Proceeds of Sale | N |
| 6314 | N139PL Export C of A | N |
| 6315 | N995G (N971MC) Release of RemainingHold Back Amount | N |
| 6316 | | N |
| 6317 | | N |
| 6318 | N90BK -Invoice YBD1901 | N |
| 6319 | N90BK-Proceeds of Sale | N |
| 6320 | N90BK -Invoice for YB Dul, Inc. | N |
| 6321 | | N |
| 6322 | METRO CITY HOLDINGS MSN 30854 MSN33047 and MSN 33049 | N |
| 6323 | N139PL Commission | N |
| 6324 | N139PL Commission | N |
| 6325 | Sale Proceeds of Dehavilland BeaverSN 388 - N554BB | N |
| 6326 | N554BB - Escrow Closing | N |
| 6327 | N214AT | N |
| 6328 | CHALLENGER 605 SN 5816 BRIGHT SKYJET LLC | N |
| 6329 | N307DC - Sale Proceeds | N |
| 6330 | | N |
| 6331 | MSN 30423 / 30433 / 30535 METROCITY HOLDINGS LLC | N |
| 6332 | | N |
| 6333 | N47CD -Joe's Toys Inc. Loan4190069163-00013 | N |
| 6334 | N47CD-Sale Proceeds | N |
| 6335 | N47CD-Payment for Half MufflerRepair Cost | N |
| 6336 | BOEING 737-3H4  MSN 27928 N138CG | N |
| 6337 | PROCEEDS BOEING 737-3H4 MSN 27928 | N |
| 6338 | | N |
| 6339 | SN 22042 AGUSTA A109S | N |
| 6340 | Invoice No. A109S 22042 | N |
| 6341 | SN: 22042 PROCEEDS OF SALE | N |
| 6342 | Dassault Falcon 50, SN 080-N711RAReturn of Wire Transfer to Escrow | N |
| 6343 | Henley Air Invoice 1681 | N |
| 6344 | | N |
| 6345 | | N |
| 6346 | N902SS Return of Deposit in Full | N |
| 6347 | JR Real Estate, LLC, Agreement No.:9990002730-01-01-LN001, BombardierChallenger 605, N670BP Payoff inFull | N |
| 6348 | MSN: 5862 | N |
| 6349 | Invoice No. 40247, GoodfriendAviation LLC, N670BP | N |
| 6350 | N670BP, MSN: 5862 | N |
| 6351 | N670BP Proceeds of Sale | N |
| 6352 | MSN: 5862 | N |
| 6353 | Payment for Inv. No. 573031 - forWright Brothers Aircraft Title | N |
| 6354 | Proceeds of Sale -Escrow FundsN159MN, s/n RC29 | N |
| 6355 | For Final Credit To Acct. - Hattand Associates, LLC - Acct. No. 662-02259 - Inv. 1-051019 | N |
| 6356 | Invoice No. 84, N159MN, SunshineSky Aviation LLC | N |
| 6357 | | N |
| 6358 | FURTHER CREDIT TO: CRAIG A SHAW,ACCT 201347 | N |
| 6359 | Attention: Lease End Department, LNo. 1000144384, CPX Charter II, LLC, N365CX Payoff in Full | N |
| 6360 | N365CX | N |
| 6361 | N365CX Proceeds of Sale | N |
| 6362 | N902DR Proceeds of Sale | N |
| 6363 | N902DR | N |

045A1613

| | AX |
|---|---|
| 6301 | |
| 6302 | |
| 6303 | |
| 6304 | |
| 6305 | |
| 6306 | |
| 6307 | |
| 6308 | |
| 6309 | |
| 6310 | |
| 6311 | |
| 6312 | |
| 6313 | |
| 6314 | |
| 6315 | |
| 6316 | |
| 6317 | |
| 6318 | |
| 6319 | |
| 6320 | |
| 6321 | |
| 6322 | |
| 6323 | |
| 6324 | |
| 6325 | |
| 6326 | |
| 6327 | |
| 6328 | |
| 6329 | |
| 6330 | |
| 6331 | |
| 6332 | |
| 6333 | |
| 6334 | |
| 6335 | |
| 6336 | |
| 6337 | |
| 6338 | |
| 6339 | |
| 6340 | |
| 6341 | |
| 6342 | |
| 6343 | |
| 6344 | |
| 6345 | |
| 6346 | |
| 6347 | |
| 6348 | |
| 6349 | |
| 6350 | |
| 6351 | |
| 6352 | |
| 6353 | |
| 6354 | |
| 6355 | |
| 6356 | |
| 6357 | |
| 6358 | |
| 6359 | |
| 6360 | |
| 6361 | |
| 6362 | |
| 6363 | |

045A1614

045A1615

| | BC | BD |
|---|---|---|
| 6301 | | |
| 6302 | | |
| 6303 | | |
| 6304 | | |
| 6305 | | |
| 6306 | | |
| 6307 | | |
| 6308 | | |
| 6309 | | |
| 6310 | | |
| 6311 | | |
| 6312 | | |
| 6313 | | |
| 6314 | | |
| 6315 | | |
| 6316 | | |
| 6317 | | |
| 6318 | | |
| 6319 | | |
| 6320 | | |
| 6321 | | |
| 6322 | | |
| 6323 | | |
| 6324 | | |
| 6325 | | |
| 6326 | | |
| 6327 | | |
| 6328 | | |
| 6329 | | |
| 6330 | | |
| 6331 | | |
| 6332 | | |
| 6333 | | |
| 6334 | | |
| 6335 | | |
| 6336 | | |
| 6337 | | |
| 6338 | | |
| 6339 | | |
| 6340 | | |
| 6341 | | |
| 6342 | | |
| 6343 | | |
| 6344 | | |
| 6345 | | |
| 6346 | | |
| 6347 | | |
| 6348 | | |
| 6349 | | |
| 6350 | | |
| 6351 | | |
| 6352 | | |
| 6353 | | |
| 6354 | | |
| 6355 | | |
| 6356 | | |
| 6357 | | |
| 6358 | | |
| 6359 | | |
| 6360 | | |
| 6361 | | |
| 6362 | | |
| 6363 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6364 | OUTGOING | 07/29/2019 | 00449862 | 07/29/2019 | FTR | USD | 4,197.99 | 4,197.99 | N |
| 6365 | OUTGOING | 07/29/2019 | 00449863 | 07/29/2019 | FTR | USD | 4,802.01 | 4,802.01 | N |
| 6366 | OUTGOING | 07/29/2019 | 00452471 | 07/29/2019 | FTR | USD | 3,606,756.00 | 3,606,756.00 | N |
| 6367 | OUTGOING | 07/29/2019 | 00452472 | 07/29/2019 | FTR | USD | 598,000.00 | 598,000.00 | N |
| 6368 | OUTGOING | 07/29/2019 | 00527241 | 07/30/2019 | SPL | USD | 1,295,067.00 | 1,295,067.00 | O |
| 6369 | OUTGOING | 07/30/2019 | 00296714 | 07/30/2019 | FTR | USD | 597,950.00 | 597,950.00 | N |
| 6370 | OUTGOING | 07/30/2019 | 00333128 | 07/30/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 6371 | OUTGOING | 08/01/2019 | 00401310 | 08/01/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6372 | OUTGOING | 08/06/2019 | 00404376 | 08/06/2019 | FTR | USD | 315,000.00 | 315,000.00 | N |
| 6373 | OUTGOING | 08/07/2019 | 00315462 | 08/07/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6374 | OUTGOING | 08/07/2019 | 00358099 | 08/07/2019 | FTR | USD | 803,347.26 | 803,347.26 | N |
| 6375 | OUTGOING | 08/07/2019 | 00358100 | 08/07/2019 | FTR | USD | 13,445,652.74 | 13,445,652.74 | N |
| 6376 | OUTGOING | 08/07/2019 | 00358101 | 08/07/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6377 | OUTGOING | 08/07/2019 | 00358103 | 08/07/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6378 | OUTGOING | 08/07/2019 | 00358104 | 08/07/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6379 | OUTGOING | 08/07/2019 | 00358106 | 08/07/2019 | FTR | USD | 496,500.00 | 496,500.00 | N |
| 6380 | OUTGOING | 08/07/2019 | 00372849 | 08/07/2019 | FTR | USD | 151,973.10 | 151,973.10 | N |
| 6381 | OUTGOING | 08/07/2019 | 00372850 | 08/07/2019 | FTR | USD | 100,526.90 | 100,526.90 | N |
| 6382 | OUTGOING | 08/08/2019 | 00286506 | 08/08/2019 | FTR | USD | 911,488.00 | 911,488.00 | N |
| 6383 | OUTGOING | 08/09/2019 | 00352115 | 08/09/2019 | FTR | USD | 343,000.00 | 343,000.00 | N |
| 6384 | OUTGOING | 08/09/2019 | 00352116 | 08/09/2019 | FTR | USD | 15,000,000.00 | 15,000,000.00 | N |
| 6385 | OUTGOING | 08/09/2019 | 00396089 | 08/09/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6386 | OUTGOING | 08/12/2019 | 00319502 | 08/12/2019 | FTR | USD | 3,101,020.59 | 3,101,020.59 | N |
| 6387 | OUTGOING | 08/12/2019 | 00346466 | 08/12/2019 | FTR | USD | 305,488.00 | 305,488.00 | N |
| 6388 | OUTGOING | 08/13/2019 | 00254074 | 08/13/2019 | FTR | USD | 6,000.00 | 6,000.00 | N |
| 6389 | OUTGOING | 08/13/2019 | 00306237 | 08/13/2019 | FTR | USD | 539,500.00 | 539,500.00 | N |
| 6390 | OUTGOING | 08/13/2019 | 00306238 | 08/13/2019 | FTR | USD | 430,000.00 | 430,000.00 | N |
| 6391 | OUTGOING | 08/13/2019 | 00306239 | 08/13/2019 | FTR | USD | 684,000.00 | 684,000.00 | N |
| 6392 | OUTGOING | 08/13/2019 | 00306240 | 08/13/2019 | FTR | USD | 2,005,000.00 | 2,005,000.00 | O |
| 6393 | OUTGOING | 08/13/2019 | 00306241 | 08/13/2019 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 6394 | OUTGOING | 08/13/2019 | 00306243 | 08/13/2019 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 6395 | OUTGOING | 08/14/2019 | 00333191 | 08/14/2019 | FTR | USD | 77,000.00 | 77,000.00 | N |
| 6396 | OUTGOING | 08/14/2019 | 00339648 | 08/14/2019 | FTR | USD | 99,850.00 | 99,850.00 | N |
| 6397 | OUTGOING | 08/14/2019 | 00405251 | 08/14/2019 | FTR | USD | 3,450.00 | 3,450.00 | N |
| 6398 | OUTGOING | 08/15/2019 | 00419742 | 08/15/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6399 | OUTGOING | 08/15/2019 | 00438284 | 08/15/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 6400 | OUTGOING | 08/16/2019 | 00309828 | 08/16/2019 | FTR | USD | 7,000,000.00 | 7,000,000.00 | N |
| 6401 | OUTGOING | 08/16/2019 | 00309829 | 08/16/2019 | FTR | USD | 4,700,000.00 | 4,700,000.00 | N |
| 6402 | OUTGOING | 08/16/2019 | 00326153 | 08/16/2019 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 6403 | OUTGOING | 08/16/2019 | 00332753 | 08/16/2019 | FTR | USD | 144,750.00 | 144,750.00 | N |
| 6404 | OUTGOING | 08/16/2019 | 00367506 | 08/16/2019 | FTR | USD | 5,389.09 | 5,389.09 | N |
| 6405 | OUTGOING | 08/16/2019 | 00377761 | 08/16/2019 | FTR | USD | 274,500.00 | 274,500.00 | N |
| 6406 | OUTGOING | 08/19/2019 | 00307416 | 08/19/2019 | FTR | USD | 23,750.00 | 23,750.00 | N |
| 6407 | OUTGOING | 08/19/2019 | 00357027 | 08/19/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6408 | OUTGOING | 08/19/2019 | 00427381 | 08/19/2019 | FTR | USD | 130,610.91 | 130,610.91 | N |
| 6409 | OUTGOING | 08/19/2019 | 00436049 | 08/19/2019 | FTR | USD | 1,000.00 | 1,000.00 | O |
| 6410 | OUTGOING | 08/20/2019 | 00282465 | 08/20/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 6411 | OUTGOING | 08/20/2019 | 00284849 | 08/20/2019 | FTR | USD | 1,925.21 | 1,925.21 | N |
| 6412 | OUTGOING | 08/20/2019 | 00317487 | 08/20/2019 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 6413 | OUTGOING | 08/20/2019 | 00404381 | 08/20/2019 | FTR | USD | 249,750.00 | 249,750.00 | N |
| 6414 | OUTGOING | 08/20/2019 | 00404714 | 08/20/2019 | FTR | USD | 49,750.00 | 49,750.00 | N |
| 6415 | OUTGOING | 08/20/2019 | 00431172 | 08/20/2019 | FTR | USD | 8,000.00 | 8,000.00 | N |
| 6416 | OUTGOING | 08/21/2019 | 00390934 | 08/21/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6417 | OUTGOING | 08/21/2019 | 00390935 | 08/21/2019 | FTR | USD | 283,412.00 | 283,412.00 | N |
| 6418 | OUTGOING | 08/22/2019 | 00343455 | 08/22/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6419 | OUTGOING | 08/23/2019 | 00390131 | 08/23/2019 | FTR | USD | 317,450.00 | 317,450.00 | N |
| 6420 | OUTGOING | 08/23/2019 | 00390518 | 08/23/2019 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 6421 | OUTGOING | 08/26/2019 | 00303020 | 08/26/2019 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 6422 | OUTGOING | 08/28/2019 | 00266402 | 08/28/2019 | FTR | USD | 13,600.00 | 13,600.00 | N |
| 6423 | OUTGOING | 08/28/2019 | 00266403 | 08/28/2019 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 6424 | OUTGOING | 08/28/2019 | 00266405 | 08/28/2019 | FTR | USD | 2,850.00 | 2,850.00 | N |
| 6425 | OUTGOING | 08/28/2019 | 00266406 | 08/28/2019 | FTR | USD | 317,125.00 | 317,125.00 | N |
| 6426 | OUTGOING | 08/28/2019 | 00266407 | 08/28/2019 | FTR | USD | 4,900.00 | 4,900.00 | N |

045A1617

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6364 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6365 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6366 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6367 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6368 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6369 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6370 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6371 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6372 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6373 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6374 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6375 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6376 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6377 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6378 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6379 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6380 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6381 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6382 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6383 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6384 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6385 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6386 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6387 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6388 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6389 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6390 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6391 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6392 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6393 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6394 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6395 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6396 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6397 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6398 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6399 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6400 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6401 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6402 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6403 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6404 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6405 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6406 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6407 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6408 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6409 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6410 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6411 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6412 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6413 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6414 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6415 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6416 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6417 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6418 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6419 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6420 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6421 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6422 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6423 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6424 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6425 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6426 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1618

| | P | Q | R |
|---|---|---|---|
| 6364 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6365 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6366 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6367 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6368 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6369 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6370 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6371 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6372 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6373 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6374 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6375 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6376 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6377 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6378 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6379 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6380 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6381 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6382 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6383 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6384 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6385 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6386 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6387 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6388 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6389 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6390 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6391 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6392 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6393 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6394 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6395 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6396 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6397 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6398 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6399 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6400 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6401 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6402 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6403 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6404 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6405 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6406 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6407 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6408 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6409 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6410 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6411 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6412 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6413 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6414 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6415 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6416 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6417 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6418 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6419 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6420 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6421 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6422 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6423 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6424 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6425 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6426 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1619

| | S | T | U | V |
|---|---|---|---|---|
| 6364 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6365 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6366 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6367 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6368 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6369 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6370 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6371 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6372 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6373 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6374 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6375 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6376 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6377 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6378 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6379 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6380 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6381 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6382 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6383 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6384 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6385 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6386 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6387 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6388 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6389 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6390 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6391 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6392 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6393 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6394 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6395 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6396 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6397 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6398 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6399 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6400 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6401 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6402 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6403 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6404 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6405 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6406 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6407 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6408 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6409 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6410 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6411 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6412 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6413 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6414 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6415 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6416 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6417 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6418 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6419 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6420 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6421 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6422 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6423 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6424 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6425 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6426 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1620

| | W | X | Y | Z |
|---|---|---|---|---|
| 6364 | | | | 197TD4118OM12318 |
| 6365 | | | | 197TD52422S00T95 |
| 6366 | | | | N530GP |
| 6367 | | | | N530GP |
| 6368 | | | | 197TG59051H10Y04 |
| 6369 | | | | N530GP |
| 6370 | | | | 197U95028KP00S07 |
| 6371 | | | | 2nd Amendment |
| 6372 | | | | Falcon MSN 330 |
| 6373 | | | | 28744 |
| 6374 | | | | 1987B1232H9Z2N87 |
| 6375 | | | | 1987B14138YZ2N15 |
| 6376 | | | | 1987A5517CQ10T27 |
| 6377 | | | | 1987A5813KN10S51 |
| 6378 | | | | 1987B1508AQ21V22 |
| 6379 | | | | 1987A5331C420G72 |
| 6380 | | | | 1987D2201GK10P63 |
| 6381 | | | | 1987D2414DI21S89 |
| 6382 | | | | 1988824349X00Y38 |
| 6383 | | | | 30432 30434 3043 |
| 6384 | | | | 41048 |
| 6385 | | | | 1989E1715BUZ2W47 |
| 6386 | | | | 198CB0425CDQ2609 |
| 6387 | | | | 30214 |
| 6388 | | | | 198D90826RLP1O82 |
| 6389 | | | | 1988C4022PYZ2072 |
| 6390 | | | | 198DB1906NCR0L35 |
| 6391 | | | | 198DB23551DQ1705 |
| 6392 | | | | 1988C39062V01991 |
| 6393 | | | | 198DB2137QKP0T93 |
| 6394 | | | | 1988C4109O9Z0I22 |
| 6395 | | | | 198EB43388LQ0745 |
| 6396 | | | | 198EC0241I2P2349 |
| 6397 | | | | 198EE4538ENR0190 |
| 6398 | | | | 41820 |
| 6399 | | | | 198FF38168JP0056 |
| 6400 | | | | 198GA4823OWQ0Y06 |
| 6401 | | | | 198GA4038G5R0859 |
| 6402 | | | | 198GB27024CR1Q51 |
| 6403 | | | | 198GB4213ADO00106 |
| 6404 | | | | N2947U |
| 6405 | | | | 198GD3225FYO1H59 |
| 6406 | | | | 198J907161IP0C20 |
| 6407 | | | | 198JB132317O2P70 |
| 6408 | | | | N2947U |
| 6409 | | | | 198JE4249A6R0T91 |
| 6410 | | | | 198K94106JEQ0S85 |
| 6411 | | | | 198K9473702R0K67 |
| 6412 | | | | 198KB1305H5P1Y73 |
| 6413 | | | | PT6T-3B Twin Pac |
| 6414 | | | | PT6T-3B Twin Pac |
| 6415 | | | | 198KG0316KMP1X12 |
| 6416 | | | | 198LE3822GDR2R73 |
| 6417 | | | | N546MG |
| 6418 | | | | 198MB3959EZO1F58 |
| 6419 | | | | MSN 89 |
| 6420 | | | | MSN 89 |
| 6421 | | | | 198Q751483DW1103 |
| 6422 | | | | 198RG5844IWZ2E62 |
| 6423 | | | | 198RH013394Z1I97 |
| 6424 | | | | 198RG54312HX0216 |
| 6425 | | | | N304JR |
| 6426 | | | | 198RH1103BPX0C86 |

045A1621

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6364 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6365 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6366 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6367 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6368 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6369 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6370 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6371 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6372 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6373 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6374 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6375 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6376 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6377 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6378 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6379 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6380 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6381 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6382 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6383 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6384 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6385 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6386 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6387 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6388 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6389 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6390 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6391 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6392 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6393 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6394 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6395 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6396 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6397 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6398 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6399 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6400 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6401 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6402 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6403 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6404 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6405 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6406 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6407 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6408 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6409 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6410 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6411 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6412 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6413 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6414 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6415 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6416 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6417 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6418 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6419 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6420 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6421 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6422 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6423 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6424 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6425 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6426 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1622

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6364 | 197TD4118OM12318 | A | 061303348 | FIRST COUNTER BANK |
| 6365 | 197TD52422S00T95 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 6366 | N530GP | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6367 | N530GP | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6368 | 197TG59051H10Y04 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6369 | N530GP | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6370 | 197U95028KP00S07 | A | 026005092 | WELLS FARGO NY INTL |
| 6371 | 2nd Amendment | A | NCX:267090594 | BANKUNITED, NA |
| 6372 | Falcon MSN 330 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6373 | 28744 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6374 | 1987B1232H9Z2N87 | D | TXX:003751338743 | LEARJET INC. |
| 6375 | 1987B14138YZ2N15 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6376 | 1987A5517CQ10T27 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6377 | 1987A5813KN10S51 | D | FLX:229043447883 | GERSON ACQUISITIONS & CONSULTNG INC |
| 6378 | 1987B1508AQ21V22 | A | NCX:267090594 | BANKUNITED, NA |
| 6379 | 1987A5331C420G72 | A | NCX:043400036 | WESBANCO BANK, INC. |
| 6380 | 1987D2201GK10P63 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6381 | 1987D2414DI21S89 | A | 123205054 | UMPQUA BANK |
| 6382 | 198B824349X00Y38 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6383 | 30432 30434 3043 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6384 | 41048 | A | NCX:267090594 | BANKUNITED, NA |
| 6385 | 1989E1715BUZ2W47 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6386 | 198CB0425CDQ2609 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6387 | 30214 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6388 | 198D90826RLP1O82 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 6389 | 1988C4022PYZ2072 | A | NCX:267090594 | BANKUNITED, NA |
| 6390 | 198DB1906NCR0L35 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6391 | 198DB23551DQ1705 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6392 | 1988C39062V01991 | A | 124302325 | CACHE VALLEY BANK |
| 6393 | 198DB2137QKP0T93 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6394 | 1988C4109O9Z0I22 | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6395 | 198EB43388LQ0745 | A | 123205054 | UMPQUA BANK |
| 6396 | 198EC024112P2349 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 6397 | 198EE4538ENR0190 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 6398 | 41820 | A | NCX:267090594 | BANKUNITED, NA |
| 6399 | 198FF38168JP0056 | D | FLX:898001768883 | SHERWOOD INC |
| 6400 | 198GA4823OWQ0Y06 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6401 | 198GA4038G5R0859 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6402 | 198GB27024CR1Q51 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 6403 | 198GB4213ADO0106 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6404 | N2947U | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6405 | 198GD3225FYO1H59 | A | 321370765 | AMERICAN SAVINGS BANK, FSB |
| 6406 | 198J907161IP0C20 | A | 121000248 | WELLS FARGO BANK, NA |
| 6407 | 198JB132317O2P70 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6408 | N2947U | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6409 | 198JE4249A6R0T91 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6410 | 198K94106JEQ0S85 | D | NYK:006550453044 | ING BELGIUM SA/NV |
| 6411 | 198K9473702R0K67 | D | NYK:006550754009 | BNP PARIBAS SA (PARIS)-CPR |
| 6412 | 198KB1305H5P1Y73 | D | FLX:898101630798 | MDP TRADING LLC |
| 6413 | PT6T-3B Twin Pac | A | 067014822 | TD BANK, NA |
| 6414 | PT6T-3B Twin Pac | D | FLX:898069782351 | AIR POWER FINANCIAL GROUP LLC |
| 6415 | 198KG0316KMP1X12 | A | 121137522 | COMERICA BANK |
| 6416 | 198LE3822GDR2R73 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6417 | N546MG | D | FLX:005486250408 | SOUTH AVIATION, INC |
| 6418 | 198MB3959EZO1F58 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6419 | MSN 89 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6420 | MSN 89 | P | NYK:0008 | CITIBANK, N.A. |
| 6421 | 198Q751483DW1103 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6422 | 198RG5844IWZ2E62 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6423 | 198RH013394Z1I97 | A | 055003308 | BB&T MARYLAND |
| 6424 | 198RG54312HX0216 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6425 | N304JR | A | 066015440 | INTERAUDI BANK |
| 6426 | 198RH1103BPX0C86 | D | FLX:229037325238 | AIRTRADE AVIATION CORP |

| | AI | AJ | AK |
|---|---|---|---|
| 6364 | CHATTANOOGA, TN | | |
| 6365 | HERMITAGE, PA | | |
| 6366 | NEW YORK, NY | | |
| 6367 | BANK ONE TEXAS, TX | | |
| 6368 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6369 | BANK ONE TEXAS, TX | | |
| 6370 | NEW YORK, NY | | |
| 6371 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6372 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6373 | PASSAIC, NJ | | |
| 6374 | CHICAGO LOCKBOX ATTN: CASH MGMTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 6375 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6376 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6377 | 3500 CORAL WAY APT 1009MIAMI FL 33145-3066 | | |
| 6378 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6379 | BANK PLAZA 1 WESBANCO MAINWHEELING,WV 26003 | | |
| 6380 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6381 | HILLSBORO, OR | | |
| 6382 | PASSAIC, NJ | | |
| 6383 | PASSAIC, NJ | | |
| 6384 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6385 | PASSAIC, NJ | | |
| 6386 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | S | ABBYGB2L/(CH429995/AC04441639) |
| 6387 | PASSAIC, NJ | | |
| 6388 | NEW YORK NEW YORK | | |
| 6389 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6390 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6391 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6392 | LOGAN, UT | | |
| 6393 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6394 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6395 | HILLSBORO, OR | | |
| 6396 | 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 6397 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 6398 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6399 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 6400 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6401 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6402 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 6403 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6404 | BANK ONE TEXAS, TX | | |
| 6405 | HONOLULU, HI | | |
| 6406 | SAN FRANCISCO, CA | | |
| 6407 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6408 | BANK ONE TEXAS, TX | | |
| 6409 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6410 | 24 AVENUE MARNIXBRUSSELS, B-1050, BELGIUM | | |
| 6411 | 16 BD DES ITALIENSPARIS,75009 FRANCE | S | NYK:BPAAIT2B |
| 6412 | 1470 LEE WAGENER BLVD STE 100FORT LAUDERDALE FL 33315-3512 | | |
| 6413 | WEST PALM BEACH, FL | | |
| 6414 | 236 S. 3RD STREETSUITE 272MONTROSE CO 81401 | | |
| 6415 | SAN JOSE, CA | | |
| 6416 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6417 | 1470 LEE WAGENER BLVD STE 100FT LAUDERDALE FL 33315-3512 | | |
| 6418 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6419 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6420 | NEW YORK NEW YORK | | |
| 6421 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6422 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6423 | HYATTSVILLE, MD | | |
| 6424 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6425 | MIAMI, FL | | |
| 6426 | 2525 NW 55TH CTFT LAUDERDALE FL 33309-2679 | | |

045A1624

| | AL | AM | AN |
|---|---|---|---|
| 6364 | | | |
| 6365 | | | |
| 6366 | | | |
| 6367 | | | |
| 6368 | | | S |
| 6369 | | | |
| 6370 | | | S |
| 6371 | | | |
| 6372 | | | |
| 6373 | | | |
| 6374 | | | |
| 6375 | | | S |
| 6376 | | | |
| 6377 | | | |
| 6378 | | | |
| 6379 | | | |
| 6380 | | | |
| 6381 | | | |
| 6382 | | | |
| 6383 | | | |
| 6384 | | | |
| 6385 | | | |
| 6386 | SANTANDER UK PLC | AT: J.ROBERTS, ABBEY NATIONAL HOUSE2 TRITON SQUARE, REGENTS PLACELONDON,ENGLAND NW1 3AN UK | S |
| 6387 | | | |
| 6388 | | | S |
| 6389 | | | |
| 6390 | | | |
| 6391 | | | |
| 6392 | | | |
| 6393 | | | |
| 6394 | | | |
| 6395 | | | |
| 6396 | | | |
| 6397 | | | S |
| 6398 | | | |
| 6399 | | | |
| 6400 | | | |
| 6401 | | | |
| 6402 | | | |
| 6403 | | | |
| 6404 | | | |
| 6405 | | | |
| 6406 | | | |
| 6407 | | | S |
| 6408 | | | |
| 6409 | | | |
| 6410 | | | |
| 6411 | BANCA POPOLARE DELL'ALTO ADIGE/SUED | TIROLER VOLKSBANKVIA DEL MACELLO 55BOLZANO,IT 39100 | S |
| 6412 | | | |
| 6413 | | | |
| 6414 | | | |
| 6415 | | | |
| 6416 | | | |
| 6417 | | | |
| 6418 | | | |
| 6419 | | | E |
| 6420 | | | |
| 6421 | | | |
| 6422 | | | |
| 6423 | | | |
| 6424 | | | |
| 6425 | | | |
| 6426 | | | |

045A1625

| | AO | AP | AQ |
|---|---|---|---|
| 6364 | | | |
| 6365 | | | |
| 6366 | | | |
| 6367 | | | |
| 6368 | AXISINBBA09 | AXIS BANK LIMITED | STATESMAN HOUSEDELHI,IN 110001 |
| 6369 | | | |
| 6370 | NYK:RBOSGGSP | RBS INTERNATIONAL (GUERNSEY) | ROYAL BANK HOUSE 1 GLATEGNYESPLANADEST. PETER PORT GY1 4BQ GUERNSEY |
| 6371 | | | |
| 6372 | | | |
| 6373 | | | |
| 6374 | | | |
| 6375 | NYK:JPMGBEBB | J.P. MORGAN BANK LUXEMBOURG S.A, BR | USSELS BRANCHBOULEVARD DU ROI ALBERT II 1BRUSSELS,BE 1210 |
| 6376 | | | |
| 6377 | | | |
| 6378 | | | |
| 6379 | | | |
| 6380 | | | |
| 6381 | | | |
| 6382 | | | |
| 6383 | | | |
| 6384 | | | |
| 6385 | | | |
| 6386 | NYK:ABBYGB2LANB | SANTANDER UK PLC | (ABBEY NATIONAL BUSINESS)21 PRESCOTT STREETLONDON E1 8AD, ENGLAND |
| 6387 | | | |
| 6388 | NYK:CRESCHZH | CREDIT SUISSE AG | PARADEPLATZ 8ZURICH,CH 8001 |
| 6389 | | | |
| 6390 | | | |
| 6391 | | | |
| 6392 | | | |
| 6393 | | | |
| 6394 | | | |
| 6395 | | | |
| 6396 | | | |
| 6397 | NYK:ABBYGB2LANB | SANTANDER UK PLC | 21 PRESCOT STREETLONDON,GB E1 8AD |
| 6398 | | | |
| 6399 | | | |
| 6400 | | | |
| 6401 | | | |
| 6402 | | | |
| 6403 | | | |
| 6404 | | | |
| 6405 | | | |
| 6406 | | | |
| 6407 | NYK:JPMGBEBB | J.P. MORGAN BANK LUXEMBOURG S.A, BR | USSELS BRANCHBOULEVARD DU ROI ALBERT II 1BRUSSELS,BE 1210 |
| 6408 | | | |
| 6409 | | | |
| 6410 | | | |
| 6411 | BPAAIT2B050 | BANCA POPOLARE DELL'ALTO ADIGE/SUED | TIROLER VOLKSBANKVIA LEONARDO DA VINCI 2BOLZANO,IT 39100 |
| 6412 | | | |
| 6413 | | | |
| 6414 | | | |
| 6415 | | | |
| 6416 | | | |
| 6417 | | | |
| 6418 | | | |
| 6419 | CC001000900 | CANADIAN IMPERIAL BANK OF COMMERCE | 6011 NO. 3 RDRICHMOND,CA V6Y 2B2 |
| 6420 | | | |
| 6421 | | | |
| 6422 | | | |
| 6423 | | | |
| 6424 | | | |
| 6425 | | | |
| 6426 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 6364 | 0101477067 | JOSEPH PREBUL | N/AN/AN/A US |
| 6365 | 95482153 | CFS WEST, LLC | 17039 KENTON DR., 3RD FLOORCONCORD28031 US |
| 6366 | 496559308 | CORPORATE JET LEASING COMPANY, LLC | 4111 EAST 37TH STREET NORTHWICHITA67220 US |
| 6367 | 3778621897 | PATRIOT AVIATION PARTNERS, LLC | 2304 LA CASA DRAUSTIN78704 US |
| 6368 | 0011407376 | AXIS BANK LTD. | N/AN/AN/A IN |
| 6369 | 387173021 | PATRIOT AVIATION PARTNERS, LLC | 2304 LA CASA DRAUSTIN78704 US |
| 6370 | GB43RBOS60954234044218 | ARADIAN AVIATION LTD. | N/AN/AN/A GB |
| 6371 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6372 | | | |
| 6373 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6374 | | | |
| 6375 | BE60945927905070 | YYA AVIATION LIMITED | N/AN/AN/A BE |
| 6376 | 6730931695 | SIMBRO LAW, PLC | 8767 E. VIA DE COMMERCIO, SUITE 103SCOTTSDALE85258 US |
| 6377 | | | |
| 6378 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6379 | 4598134215 | ULYSSES L BRIDGEMAN | N/AN/AN/A US |
| 6380 | 2000023649514 | LANDL INTERNATIONAL I, LLC | N/AN/AN/A US |
| 6381 | 973144421 | CORPORATE AVIATION HOLDINGS CORP. | N/AN/AN/A US |
| 6382 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6383 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6384 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6385 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6386 | GB96ABBY09071500021398 | ARENA AVIATION LIMITED | HANGAR 7, REDHILL AERODROMESURREYRH1 5JY GB |
| 6387 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6388 | CH9004866269780832001 | PRIMELOCK INVESTMENST LIMITED | NANANA CH |
| 6389 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6390 | 252989527 | EMERALD AVIATION | 900 WEST AVENUE, NO. 1429MIAMI33139 US |
| 6391 | | | |
| 6392 | 64340073 | HARRIS AIR | 920 NORTH 200 WESTLOGANNA US |
| 6393 | 8219424283 | MY4LADS | NANANA US |
| 6394 | | | |
| 6395 | 19029248 | DIVERSIFIED CORPORATE MANAGEMENT LL | N/AN/AN/A US |
| 6396 | 3800893479 | BRUCE L BECKER REVOCABLE LIVING TST | N/AN/AN/A US |
| 6397 | GB96ABBY09071500021398 | ARENA AVIATION LIMITED | HANGAR 7, REDHILL AERODROMEREDHILL, SURREYRH1 5JY GB |
| 6398 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6399 | | | |
| 6400 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |
| 6401 | 0005208619316 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK ROADBAHAMANC US |
| 6402 | 80000120619 | BAY GROVE CAPITAL LLC | 423 WASHINGTON ST, FLOOR 7SAN FRANCISCO94111 US |
| 6403 | 351872037913 | JAMES R. PRIEBE | 1232 CHOPTANK RD.MIDDLETON19709 US |
| 6404 | 373338893 | GRANBURY AVIATION SERVICES | 344 HOWARD CLEMMONS RDGRANBURYTX US |
| 6405 | 0450262499 | JULIET CHARLIE LEASING CORP | N/AN/AN/A US |
| 6406 | 6141332632 | ALFREDO BARBA MARISCAL | AZUNCION 747 INT 901 COLONIA PROVIDGREENTOWN44630 US |
| 6407 | BE60945927905070 | YYA AVIATION LIMITED | PO BOX 232, ZURICH AIRPORTSWITZERLAND8058 BE |
| 6408 | 806625963 | DAVID MACDONALD | N/AN/AN/A US |
| 6409 | 5757026496 | SOUTH AVIATION GROUP LLC | 1470 LEE WAGENER BLVD., SUITE 100FORT LAUDERDALE33315 US |
| 6410 | BE60363117101470 | BLUE SKY AVIATION CVBA | VOOGDIJSTRAAT 29HASSELT3500 BE |
| 6411 | IT14G0585611601050571216678 | FRI-EL CONTROL SYSTEM SRL | N/AN/AN/A IT |
| 6412 | | | |
| 6413 | 4364860316 | AR AVIATION AND TACTICAL | NANANA US |
| 6414 | | | |
| 6415 | 1895370151 | SG ACQUISITIONS, LLC | 800 SANTA BARBARA STREETSANTA BARBARA93101 US |
| 6416 | 252989527 | EMERALD AVIAITON | 900 W AVE 1429MIAMI33319 US |
| 6417 | | | |
| 6418 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6419 | 0430811 | EXECUTIVE AIRCRAFT LTD | 5455 AIRPORT ROAD SOUTHRICHMONDV6Y 2B2 CA |
| 6420 | 40611172 | MORGAN STANLEY SMITH BARNEY, LLC | 1650 TYSONS BLVD, 10TH FLOORMCLEAN22102 US |
| 6421 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6422 | 2000060484583 | MICRO JET NETWORK, INC | N/AN/AN/A US |
| 6423 | 0005157896751 | PTC TRANSPORTATION SOLUTIONS | 7035 POMONA RDCHESTERTOWN21620 US |
| 6424 | 9101209543 | TEXTRON AVIATION | 23260 NETWORK PLACECHICAGO60673-1232 US |
| 6425 | 233954 | JUAN BRAVO AND/OR JOSSY RIVERA | N/AN/AN/A US |
| 6426 | | | |

045A1627

045A1628

| | AV | AW |
|---|---|---|
| 6364 | N902DR | N |
| 6365 | N902DR | N |
| 6366 | | N |
| 6367 | | N |
| 6368 | For Final Credit To: JK LAKSHMICEMENT LIMITED, Account No.007010300018610 MSN: 1122 Proceedsof Sale | N |
| 6369 | | N |
| 6370 | MSN: 1122 | N |
| 6371 | | N |
| 6372 | | N |
| 6373 | Metrocity Holdings LLC Ref 28744 | N |
| 6374 | Invoice No. 98629858, YYA AviationLimited, MSN: 9165 | N |
| 6375 | MSN: 9165 Proceeds of Sale | N |
| 6376 | MSN: 9165 | N |
| 6377 | MSN: 9165 | N |
| 6378 | MSN: 9165 | N |
| 6379 | MSN: 9165 Deposit Refund | N |
| 6380 | MSN: 9165 | N |
| 6381 | MSN: 9165 | N |
| 6382 | MSN 29062, 29157 and 29908Metrocity Holdings, LLC | N |
| 6383 | | N |
| 6384 | | N |
| 6385 | | N |
| 6386 | MSN: 560-5788 Proceeds of Sale | N |
| 6387 | | N |
| 6388 | Challenger CL350 20621 | N |
| 6389 | MSN 1153 CL601 | N |
| 6390 | N546MG | N |
| 6391 | | N |
| 6392 | FALCON MSN 330 | N |
| 6393 | FALCON MSN 330 | N |
| 6394 | MSN 29062 | N |
| 6395 | | N |
| 6396 | N765WM Return of Deposit | N |
| 6397 | MSN: 5788, Invoice 56951DD | N |
| 6398 | | N |
| 6399 | MSN 10228 | N |
| 6400 | MSN 33767 MSN 30483 | N |
| 6401 | G750 ESCROW | N |
| 6402 | N801BG Hold Back Amount | N |
| 6403 | N9925N Proceeds of Sale | N |
| 6404 | | N |
| 6405 | N488JB Proceeds of Sale | N |
| 6406 | N645MS Return of Deposit | N |
| 6407 | MSN 9165 Holdback Amount | N |
| 6408 | | N |
| 6409 | N645MS | N |
| 6410 | MSN: 510-0190 RETURN OF DEPOSIT | N |
| 6411 | 5788 Test Flight Reimbursement | N |
| 6412 | N546MG | N |
| 6413 | | N |
| 6414 | | N |
| 6415 | SN 5583-Remainder of EscrowHoldback | N |
| 6416 | | N |
| 6417 | N546MG | N |
| 6418 | For Further Credit To: Cloud NineAviation, LLC, Account Number 88Q-02854, MSN: 20424 Return ofDeposit in Full | N |
| 6419 | PROCEEDS OF SALE | N |
| 6420 | COMMISSION | N |
| 6421 | For Further Credit to: Cloud NineAviation, LLC, Account No. 88Q-02854, MSN 4202 Return of Depositin Full | N |
| 6422 | COMMISSION - N304JR | N |
| 6423 | LAMAIR AVIATION CORPORATION | N |
| 6424 | Beech 400A RK-63 N304JR | N |
| 6425 | | N |
| 6426 | Overpayment for N304JR | N |

045A1629

| | AX |
|---|---|
| 6364 | |
| 6365 | |
| 6366 | |
| 6367 | |
| 6368 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6369 | |
| 6370 | |
| 6371 | |
| 6372 | |
| 6373 | |
| 6374 | |
| 6375 | |
| 6376 | |
| 6377 | |
| 6378 | |
| 6379 | |
| 6380 | |
| 6381 | |
| 6382 | |
| 6383 | |
| 6384 | |
| 6385 | |
| 6386 | |
| 6387 | |
| 6388 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6389 | |
| 6390 | |
| 6391 | |
| 6392 | |
| 6393 | |
| 6394 | |
| 6395 | |
| 6396 | |
| 6397 | |
| 6398 | |
| 6399 | |
| 6400 | |
| 6401 | |
| 6402 | |
| 6403 | |
| 6404 | |
| 6405 | |
| 6406 | |
| 6407 | |
| 6408 | |
| 6409 | |
| 6410 | |
| 6411 | |
| 6412 | |
| 6413 | |
| 6414 | |
| 6415 | |
| 6416 | |
| 6417 | |
| 6418 | |
| 6419 | |
| 6420 | |
| 6421 | |
| 6422 | |
| 6423 | |
| 6424 | |
| 6425 | |
| 6426 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6364 | | | | |
| 6365 | | | | |
| 6366 | | | | |
| 6367 | | | | |
| 6368 | /0011407376 AXIS BANK LTD. N/A N/A N/A IN | BOFAUS3N | | |
| 6369 | | | | |
| 6370 | | | | |
| 6371 | | | | |
| 6372 | | | | |
| 6373 | | | | |
| 6374 | | | | |
| 6375 | | | | |
| 6376 | | | | |
| 6377 | | | | |
| 6378 | | | | |
| 6379 | | | | |
| 6380 | | | | |
| 6381 | | | | |
| 6382 | | | | |
| 6383 | | | | |
| 6384 | | | | |
| 6385 | | | | |
| 6386 | | | | |
| 6387 | | | | |
| 6388 | /CH9004866269780832001 PRIMELOCK INVESTMENST LIMITED NA NA NA CH | BOFAUS3N | | |
| 6389 | | | | |
| 6390 | | | | |
| 6391 | | | | |
| 6392 | | | | |
| 6393 | | | | |
| 6394 | | | | |
| 6395 | | | | |
| 6396 | | | | |
| 6397 | | | | |
| 6398 | | | | |
| 6399 | | | | |
| 6400 | | | | |
| 6401 | | | | |
| 6402 | | | | |
| 6403 | | | | |
| 6404 | | | | |
| 6405 | | | | |
| 6406 | | | | |
| 6407 | | | | |
| 6408 | | | | |
| 6409 | | | | |
| 6410 | | | | |
| 6411 | | | | |
| 6412 | | | | |
| 6413 | | | | |
| 6414 | | | | |
| 6415 | | | | |
| 6416 | | | | |
| 6417 | | | | |
| 6418 | | | | |
| 6419 | | | | |
| 6420 | | | | |
| 6421 | | | | |
| 6422 | | | | |
| 6423 | | | | |
| 6424 | | | | 045A1631 |
| 6425 | | | | |
| 6426 | | | | |

| | BC | BD |
|---|---|---|
| 6364 | | |
| 6365 | | |
| 6366 | | |
| 6367 | | |
| 6368 | /RFB/19 | |
| 6369 | | |
| 6370 | | |
| 6371 | | |
| 6372 | | |
| 6373 | | |
| 6374 | | |
| 6375 | | |
| 6376 | | |
| 6377 | | |
| 6378 | | |
| 6379 | | |
| 6380 | | |
| 6381 | | |
| 6382 | | |
| 6383 | | |
| 6384 | | |
| 6385 | | |
| 6386 | | |
| 6387 | | |
| 6388 | /RFB/19 | |
| 6389 | | |
| 6390 | | |
| 6391 | | |
| 6392 | | |
| 6393 | | |
| 6394 | | |
| 6395 | | |
| 6396 | | |
| 6397 | | |
| 6398 | | |
| 6399 | | |
| 6400 | | |
| 6401 | | |
| 6402 | | |
| 6403 | | |
| 6404 | | |
| 6405 | | |
| 6406 | | |
| 6407 | | |
| 6408 | | |
| 6409 | | |
| 6410 | | |
| 6411 | | |
| 6412 | | |
| 6413 | | |
| 6414 | | |
| 6415 | | |
| 6416 | | |
| 6417 | | |
| 6418 | | |
| 6419 | | |
| 6420 | | |
| 6421 | | |
| 6422 | | |
| 6423 | | |
| 6424 | | |
| 6425 | | |
| 6426 | | |

045A1632

Case 1:12-cv-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1633 of 1840    PageID #: 13577

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6427 | OUTGOING | 08/28/2019 | 00420182 | | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6428 | OUTGOING | 08/29/2019 | 00344582 | | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6429 | OUTGOING | 08/29/2019 | 00379002 | 08/29/2019 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 6430 | OUTGOING | 08/29/2019 | 00379003 | 08/29/2019 | FTR | USD | 2,750,000.00 | 2,750,000.00 | N |
| 6431 | OUTGOING | 08/29/2019 | 00379004 | 08/29/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6432 | OUTGOING | 08/29/2019 | 00379005 | 08/29/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6433 | OUTGOING | 08/30/2019 | 00383071 | 08/30/2019 | FTR | USD | 4,000,000.00 | 4,000,000.00 | O |
| 6434 | OUTGOING | 09/04/2019 | 00423856 | 09/04/2019 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 6435 | OUTGOING | 09/04/2019 | 00423857 | 09/04/2019 | FTR | USD | 109,698.00 | 109,698.00 | N |
| 6436 | OUTGOING | 09/04/2019 | 00446138 | 09/04/2019 | FTR | USD | 59,255.00 | 59,255.00 | N |
| 6437 | OUTGOING | 09/04/2019 | 00446139 | 09/04/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6438 | OUTGOING | 09/04/2019 | 00446140 | 09/04/2019 | FTR | USD | 150,745.00 | 150,745.00 | N |
| 6439 | OUTGOING | 09/06/2019 | 00265123 | 09/06/2019 | FTR | USD | 49,095.00 | 49,095.00 | N |
| 6440 | OUTGOING | 09/06/2019 | 00358605 | 09/06/2019 | FTR | USD | 285,192.00 | 285,192.00 | N |
| 6441 | OUTGOING | 09/06/2019 | 00358606 | 09/06/2019 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 6442 | OUTGOING | 09/06/2019 | 00358608 | 09/06/2019 | FTR | USD | 3,672,558.00 | 3,672,558.00 | N |
| 6443 | OUTGOING | 09/06/2019 | 00439208 | 09/06/2019 | FTR | USD | 244,500.00 | 244,500.00 | N |
| 6444 | OUTGOING | 09/06/2019 | 00439209 | 09/06/2019 | FTR | USD | 2,998,450.00 | 2,998,450.00 | N |
| 6445 | OUTGOING | 09/06/2019 | 00439210 | 09/06/2019 | FTR | USD | 99,500.00 | 99,500.00 | N |
| 6446 | OUTGOING | 09/09/2019 | 00395718 | 09/09/2019 | FTR | USD | 1,614,026.56 | 1,614,026.56 | N |
| 6447 | OUTGOING | 09/09/2019 | 00395719 | 09/09/2019 | FTR | USD | 39,573.44 | 39,573.44 | N |
| 6448 | OUTGOING | 09/09/2019 | 00423790 | 09/09/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6449 | OUTGOING | 09/10/2019 | 00398387 | 09/10/2019 | FTR | USD | 170,000.00 | 170,000.00 | N |
| 6450 | OUTGOING | 09/11/2019 | 00367723 | | FTR | USD | 100,000.00 | 100,000.00 | |
| 6451 | OUTGOING | 09/11/2019 | 00384935 | | FTR | USD | 100,000.00 | 100,000.00 | |
| 6452 | OUTGOING | 09/11/2019 | 00400461 | 09/11/2019 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6453 | OUTGOING | 09/11/2019 | 00419055 | | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6454 | OUTGOING | 09/12/2019 | 00333489 | 09/12/2019 | FTR | USD | 59,675.00 | 59,675.00 | N |
| 6455 | OUTGOING | 09/12/2019 | 00453002 | 09/12/2019 | FTR | USD | 200,000.00 | 200,000.00 | O |
| 6456 | OUTGOING | 09/12/2019 | 00453003 | 09/12/2019 | FTR | USD | 615,000.00 | 615,000.00 | N |
| 6457 | OUTGOING | 09/12/2019 | 00453005 | 09/12/2019 | FTR | USD | 885,000.00 | 885,000.00 | N |
| 6458 | OUTGOING | 09/12/2019 | 00453006 | 09/12/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6459 | OUTGOING | 09/12/2019 | 00455340 | 09/12/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6460 | OUTGOING | 09/12/2019 | 00461033 | 09/12/2019 | FTR | USD | 8,000.00 | 8,000.00 | N |
| 6461 | OUTGOING | 09/13/2019 | 00257837 | 09/13/2019 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 6462 | OUTGOING | 09/13/2019 | 00275175 | 09/13/2019 | FTR | USD | 237,766.86 | 237,766.86 | N |
| 6463 | OUTGOING | 09/13/2019 | 00275176 | 09/13/2019 | FTR | USD | 12,255,233.14 | 12,255,233.14 | N |
| 6464 | OUTGOING | 09/13/2019 | 00344528 | 09/13/2019 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 6465 | OUTGOING | 09/16/2019 | 00448980 | 09/16/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 6466 | OUTGOING | 09/16/2019 | 00448982 | 09/16/2019 | FTR | USD | 235,100.00 | 235,100.00 | N |
| 6467 | OUTGOING | 09/16/2019 | 00462155 | 09/16/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6468 | OUTGOING | 09/17/2019 | 00275607 | 09/17/2019 | FTR | USD | 20,180.00 | 20,180.00 | N |
| 6469 | OUTGOING | 09/17/2019 | 00275608 | 09/17/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6470 | OUTGOING | 09/18/2019 | 00326949 | 09/18/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6471 | OUTGOING | 09/18/2019 | 00358847 | 09/18/2019 | FTR | USD | 199,615.00 | 199,615.00 | N |
| 6472 | OUTGOING | 09/18/2019 | 00424065 | 09/18/2019 | FTR | USD | 64,675.00 | 64,675.00 | N |
| 6473 | OUTGOING | 09/19/2019 | 00290949 | 09/19/2019 | FTR | USD | 7,000.00 | 7,000.00 | N |
| 6474 | OUTGOING | 09/19/2019 | 00290953 | 09/19/2019 | FTR | USD | 27,850.00 | 27,850.00 | N |
| 6475 | OUTGOING | 09/19/2019 | 00399495 | 09/19/2019 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 6476 | OUTGOING | 09/19/2019 | 00399499 | 09/19/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6477 | OUTGOING | 09/19/2019 | 00400162 | 09/19/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6478 | OUTGOING | 09/20/2019 | 00356760 | 09/20/2019 | FTR | USD | 916,109.48 | 916,109.48 | N |
| 6479 | OUTGOING | 09/20/2019 | 00356764 | 09/20/2019 | FTR | USD | 33,417.00 | 33,417.00 | N |
| 6480 | OUTGOING | 09/24/2019 | 00390176 | 09/24/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6481 | OUTGOING | 09/25/2019 | 00370281 | 09/25/2019 | FTR | USD | 2,519,876.73 | 2,519,876.73 | N |
| 6482 | OUTGOING | 09/25/2019 | 00371940 | 09/25/2019 | FTR | USD | 72,500.00 | 72,500.00 | N |
| 6483 | OUTGOING | 09/25/2019 | 00371941 | 09/25/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6484 | OUTGOING | 09/25/2019 | 00371942 | 09/25/2019 | FTR | USD | 5,035.00 | 5,035.00 | N |
| 6485 | OUTGOING | 09/25/2019 | 00371945 | 09/25/2019 | FTR | USD | 2,352.31 | 2,352.31 | N |
| 6486 | OUTGOING | 09/25/2019 | 00371946 | 09/25/2019 | FTR | USD | 110,440.00 | 110,440.00 | N |
| 6487 | OUTGOING | 09/25/2019 | 00371947 | 09/25/2019 | FTR | USD | 1,990.07 | 1,990.07 | N |
| 6488 | OUTGOING | 09/25/2019 | 00371949 | 09/25/2019 | FTR | USD | 36,425.00 | 36,425.00 | N |
| 6489 | OUTGOING | 09/25/2019 | 00371950 | 09/25/2019 | FTR | USD | 15,126.64 | 15,126.64 | N |

045A1633

002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC
Page 1 of 113673

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6427 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6428 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6429 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6430 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6431 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6432 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6433 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6434 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6435 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6436 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6437 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6438 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6439 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6440 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6441 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6442 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6443 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6444 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6445 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6446 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6447 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6448 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6449 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6450 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6451 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6452 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6453 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6454 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6455 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6456 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6457 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6458 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6459 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6460 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6461 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6462 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6463 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6464 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6465 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6466 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6467 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6468 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6469 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6470 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6471 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6472 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6473 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6474 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6475 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6476 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6477 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6478 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6479 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6480 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6481 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6482 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6483 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6484 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6485 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6486 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6487 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6488 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6489 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1634

Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1636 of 1840
PageID #: 13579

| | P | | Q | R |
|---|---|---|---|---|
| 6427 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6428 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6429 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6430 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6431 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6432 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6433 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6434 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6435 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6436 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6437 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6438 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6439 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6440 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6441 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6442 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6443 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6444 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6445 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6446 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6447 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6448 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6449 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6450 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6451 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6452 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6453 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6454 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6455 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6456 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6457 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6458 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6459 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6460 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6461 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6462 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6463 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6464 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6465 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6466 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6467 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6468 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6469 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6470 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6471 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6472 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6473 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6474 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6475 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6476 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6477 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6478 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6479 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6480 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6481 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6482 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6483 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6484 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6485 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6486 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6487 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6488 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6489 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1635

| | S | T | U | V |
|---|---|---|---|---|
| 6427 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6428 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6429 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6430 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6431 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6432 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6433 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6434 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6435 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6436 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6437 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6438 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6439 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6440 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6441 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6442 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6443 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6444 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6445 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6446 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6447 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6448 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6449 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6450 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6451 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6452 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6453 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6454 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6455 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6456 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6457 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6458 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6459 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6460 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6461 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6462 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6463 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6464 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6465 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6466 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6467 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6468 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6469 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6470 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6471 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6472 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6473 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6474 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6475 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6476 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6477 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6478 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6479 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6480 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6481 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6482 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6483 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6484 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6485 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6486 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6487 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6488 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6489 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1636

| | W | X | Y | Z |
|---|---|---|---|---|
| 6427 | | | | 9022 |
| 6428 | | | | MSN 4121 |
| 6429 | | | | 198TB19258IX1D35 |
| 6430 | | | | 198TB28274KW1898 |
| 6431 | | | | 198TB22162GZ1G62 |
| 6432 | | | | 198TB26084YY0V71 |
| 6433 | | | | 198UA1708JOW0M51 |
| 6434 | | | | 1994D3854JAX1B61 |
| 6435 | | | | 1994D4436HXY0G48 |
| 6436 | | | | 1994E3502OEW2V87 |
| 6437 | | | | 1994E3101LSZ0B88 |
| 6438 | | | | 1994E33131YY0S38 |
| 6439 | | | | 199682757RPZ0835 |
| 6440 | | | | 1996C03538FX1E70 |
| 6441 | | | | 1996C0203KMX1C06 |
| 6442 | | | | 1996B5935N0Z1975 |
| 6443 | | | | 1996F04480SZ1G46 |
| 6444 | | | | 1996F0051IGY0K18 |
| 6445 | | | | 1996F0627RMY0Q62 |
| 6446 | | | | N544ML |
| 6447 | | | | 1999A2307LAZ2O63 |
| 6448 | | | | 1999D092470Y1078 |
| 6449 | | | | 199AE2311MPX2074 |
| 6450 | | | | 199BD2018JAW1F41 |
| 6451 | | | | 199BE0307CLW0Q55 |
| 6452 | | | | N108UC |
| 6453 | | | | 199BF2053P5X2P32 |
| 6454 | | | | 199C9011189W0Q34 |
| 6455 | | | | 199CF4859BNX0120 |
| 6456 | | | | 199CF5206ILZ0P68 |
| 6457 | | | | 199CF1045EZX0D69 |
| 6458 | | | | 199CF3431DPW0Q28 |
| 6459 | | | | 199CF5858M3W2W39 |
| 6460 | | | | 199CG1450R6X1A69 |
| 6461 | | | | 199D925296KW1F13 |
| 6462 | | | | 199D920450ZW1B58 |
| 6463 | | | | 199D919041RX2806 |
| 6464 | | | | 199DC1334A0Y0Z60 |
| 6465 | | | | N108UC |
| 6466 | | | | N108UC |
| 6467 | | | | 199GE5241KRX0J51 |
| 6468 | | | | N108UC |
| 6469 | | | | 199H84239L3X1S17 |
| 6470 | | | | 199IA5327R3Z1107 |
| 6471 | | | | 199IC12225CX1588 |
| 6472 | | | | 199IE52348DZ2L28 |
| 6473 | | | | N532DR |
| 6474 | | | | N532DR |
| 6475 | | | | 4171 |
| 6476 | | | | 199JD4610PTY0T82 |
| 6477 | | | | 199JD481039Y1471 |
| 6478 | | | | 199KB4204N6Z0M93 |
| 6479 | | | | 199KB3642QHX2K68 |
| 6480 | | | | 199OD3538PFW0T51 |
| 6481 | | | | N188MR PROCEEDS |
| 6482 | | | | N188MR |
| 6483 | | | | 199PB0703O7X1T60 |
| 6484 | | | | N188MR |
| 6485 | | | | 199PB0103JRY0Z06 |
| 6486 | | | | 199PB30195LX1Y88 |
| 6487 | | | | 199PB0350HVX0R39 |
| 6488 | | | | N188MR |
| 6489 | | | | 199PB151372W1B43 |

045A1637

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6427 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6428 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6429 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6430 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6431 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6432 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6433 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6434 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6435 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6436 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6437 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6438 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6439 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6440 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6441 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6442 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6443 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6444 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6445 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6446 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6447 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6448 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6449 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6450 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6451 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6452 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6453 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6454 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6455 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6456 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6457 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6458 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6459 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6460 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6461 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6462 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6463 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6464 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6465 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6466 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6467 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6468 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6469 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6470 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6471 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6472 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6473 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6474 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6475 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6476 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6477 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6478 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6479 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6480 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6481 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6482 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6483 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6484 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6485 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6486 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6487 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6488 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6489 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6427 | 9022 | D | 002863585210 | INSUREDAIRCRAFT TITLE SERVICE LLC |
| 6428 | MSN 4121 | A | NCX:267090594 | BANKUNITED, NA |
| 6429 | 198TB19258IX1D35 | P | NYK:0008 | CITIBANK, N.A. |
| 6430 | 198TB28274KW1898 | A | NCX:121140399 | SILICON VALLEY BANK |
| 6431 | 198TB22162GZ1G62 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6432 | 198TB26084YY0V71 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6433 | 198UA1708JOW0M51 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6434 | 1994D3854JAX1B61 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6435 | 1994D4436HXY0G48 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6436 | 1994E3502OEW2V87 | D | FLX:229050937836 | JESUS DANIEL ROMERO MARTINEZ |
| 6437 | 1994E3101LSZ0B88 | D | MIA:001901053720 | BANCO DE COSTA RICA |
| 6438 | 1994E33131YY0S38 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6439 | 199682757RPZ0835 | D | NYK:006550856833 | BAYERISCHE LANDESBANK |
| 6440 | 1996C03538FX1E70 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6441 | 1996C0203KMX1C06 | D | NYK:006550995452 | ASB BANK LTD |
| 6442 | 1996B5935N0Z1975 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6443 | 1996F04480SZ1G46 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6444 | 1996F0051IGY0K18 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6445 | 1996F0627RMY0Q62 | D | NYK:006550995452 | ASB BANK LTD |
| 6446 | N544ML | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 6447 | 1999A2307LAZ2O63 | A | 265270413 | IBERIABANK |
| 6448 | 1999D092470Y1078 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6449 | 199AE2311MPX2074 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6450 | 199BD2018JAW1F41 | D | FLX:898101630798 | IMELDA BARLI |
| 6451 | 199BE0307CLW0Q55 | D | FLX:898101630798 | RYAN C CHASE |
| 6452 | N108UC | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6453 | 199BF2053P5X2P32 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6454 | 199C9011189W0Q34 | A | 092901560 | TRAILWEST BANK |
| 6455 | 199CF4859BNX0120 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6456 | 199CF5206ILZ0P68 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6457 | 199CF1045EZX0D69 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6458 | 199CF3431DPW0Q28 | A | NCX:021000089 | CITIBANK, N.A. |
| 6459 | 199CF5858M3W2W39 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6460 | 199CG1450R6X1A69 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6461 | 199D925296KW1F13 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6462 | 199D920450ZW1B58 | A | 055002338 | THE COLUMBIA BANK |
| 6463 | 199D919041RX2806 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6464 | 199DC1334A0Y0Z60 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6465 | N108UC | D | TXX:004773777336 | CAH AIRCRAFT SALES INC |
| 6466 | N108UC | D | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6467 | 199GE5241KRX0J51 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6468 | N108UC | D | MDX:004469897371 | JONATHAN EHRENFELD |
| 6469 | 199H84239L3X1S17 | A | 052100932 | SHORE UNITED BANK |
| 6470 | 199IA5327R3Z1107 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6471 | 199IC12225CX1588 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6472 | 199IE52348DZ2L28 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 6473 | N532DR | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6474 | N532DR | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6475 | 4171 | A | NCX:267090594 | BANKUNITED, NA |
| 6476 | 199JD4610PTY0T82 | A | NCX:267090594 | BANKUNITED, NA |
| 6477 | 199JD481039Y1471 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6478 | 199KB4204N6Z0M93 | A | NCX:091300159 | ALERUS FINANCIAL, NATIONAL |
| 6479 | 199KB3642QHX2K68 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 6480 | 199OD3538PFW0T51 | D | 305005374465 | AIC TITLE AGENCY, L.L.C. |
| 6481 | N188MR PROCEEDS | D | SFO:006290818370 | TAIWAN COOPERATIVE BANK |
| 6482 | N188MR | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 6483 | 199PB0703O7X1T60 | A | NCX:043000096 | PNC BANK, N.A. |
| 6484 | N188MR | A | 113008465 | WOODFOREST NATIONAL BANK |
| 6485 | 199PB0103JRY0Z06 | A | NCX:062001186 | BBVA USA |
| 6486 | 199PB30195LX1Y88 | A | NCX:061100606 | SYNOVUS BANK (FRMLY CB&T A |
| 6487 | 199PB0350HVX0R39 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 6488 | N188MR | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6489 | 199PB151372W1B43 | P | NYK:0008 | CITIBANK, N.A. |

045A1639

| | AI | AJ | AK |
|---|---|---|---|
| 6427 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK | | |
| 6428 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6429 | NEW YORK NEW YORK | | |
| 6430 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 6431 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6432 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6433 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6434 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6435 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6436 | 601 NE 27TH ST APT 1508MIAMI FL 33137-4694 | | |
| 6437 | AVE CENTRAL Y 2A CALLE 4 & 6SAN JOSE, COSTA RICA | | |
| 6438 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6439 | BRIENNER STRASSE 20, PAKETAUSGABE80333 MUENCHEN, GERMANY | | |
| 6440 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6441 | LEVEL 13, ASB BANK CENTRE135 ALBERT STREETAUCKLAND, 1015 NEW ZEALAND | | |
| 6442 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6443 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6444 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6445 | LEVEL 13, ASB BANK CENTRE135 ALBERT STREETAUCKLAND, 1015 NEW ZEALAND | | |
| 6446 | BRIDGEPORT, CT | | |
| 6447 | LAFAYETTE, LA | | |
| 6448 | PHILADELPHIA, PA | | |
| 6449 | PHILADELPHIA, PA | | |
| 6450 | 1455 LOTUS CTWEST COVINA CA 91791-2558 | | |
| 6451 | DEBORAH D CHASE14526 E 101ST ST NOWASSO OK 74055-4849 | | |
| 6452 | PHILADELPHIA, PA | | |
| 6453 | MIAMI, FL | | |
| 6454 | LOLO, MT | | |
| 6455 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6456 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6457 | MIAMI, FL | | |
| 6458 | NEW YORK, NY | | |
| 6459 | COLUMBUS, OH | | |
| 6460 | COLUMBUS, OH | | |
| 6461 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6462 | COLUMBIA, MD | | |
| 6463 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6464 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6465 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 6466 | PHILADELPHIA, PA | | |
| 6467 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6468 | SHOSHANAH SZANZER3502 SOUTHVALE RDBALTIMORE MD 21208-4329 | | |
| 6469 | EASTON, MD | | |
| 6470 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6471 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6472 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 6473 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6474 | COLUMBUS, OH | | |
| 6475 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6476 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6477 | MIAMI, FL | | |
| 6478 | ASSOCIATION 2300S COLUMBIA RDGRAND FORKS,ND 00000 | | |
| 6479 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 6480 | DBA AIC TITLE SVC LLC ESCR INCOMING6350 W RENO AVEOKLAHOMA CITY, OK        73127-6521 | | |
| 6481 | 3RD FL, 325 CHUNG-HSIAO EAST RDSEC 4TAIPEI, TAIWAN | | |
| 6482 | FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 6483 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 6484 | HOUSTON, TX | | |
| 6485 | (FORMERLY COMPASS BANK)701 32ND STREET SOUTHBIRMINGHAM,AL 35296 | | |
| 6486 | DIVISION OF SYNOVUS BANK)1148 BROADWAY PO BOX 120COLUMBUS GA 31902 | | |
| 6487 | BEVERLY HILLS, CA | | |
| 6488 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6489 | NEW YORK NEW YORK | | |

045A1640

| AL | AM | AN |
|---|---|---|
| 6427 | | |
| 6428 | | |
| 6429 | | |
| 6430 | | |
| 6431 | | |
| 6432 | | |
| 6433 | | |
| 6434 | | |
| 6435 | | |
| 6436 | | |
| 6437 | | |
| 6438 | | |
| 6439 | | |
| 6440 | | |
| 6441 | | S |
| 6442 | | |
| 6443 | | |
| 6444 | | |
| 6445 | | S |
| 6446 | | |
| 6447 | | |
| 6448 | | |
| 6449 | | |
| 6450 | | |
| 6451 | | |
| 6452 | | |
| 6453 | | |
| 6454 | | |
| 6455 | | |
| 6456 | | |
| 6457 | | |
| 6458 | | S |
| 6459 | | |
| 6460 | | |
| 6461 | | |
| 6462 | | |
| 6463 | | |
| 6464 | | |
| 6465 | | |
| 6466 | | |
| 6467 | | |
| 6468 | | |
| 6469 | | |
| 6470 | | |
| 6471 | | |
| 6472 | | |
| 6473 | | |
| 6474 | | |
| 6475 | | |
| 6476 | | |
| 6477 | | |
| 6478 | | |
| 6479 | | |
| 6480 | | |
| 6481 | | |
| 6482 | | |
| 6483 | | |
| 6484 | | |
| 6485 | | |
| 6486 | | |
| 6487 | | |
| 6488 | | |
| 6489 | | |

045A1641

| | AO | AP | AQ |
|---|---|---|---|
| 6427 | | | |
| 6428 | | | |
| 6429 | | | |
| 6430 | | | |
| 6431 | | | |
| 6432 | | | |
| 6433 | | | |
| 6434 | | | |
| 6435 | | | |
| 6436 | | | |
| 6437 | | | |
| 6438 | | | |
| 6439 | | | |
| 6440 | | | |
| 6441 | NYK:BKNZNZ22 | BANK OF NEW ZEALAND | 42 WILLIS STREETWELLINGTON,NZ 6011 |
| 6442 | | | |
| 6443 | | | |
| 6444 | | | |
| 6445 | NYK:BKNZNZ22 | BANK OF NEW ZEALAND | 42 WILLIS STREETWELLINGTON,NZ 6011 |
| 6446 | | | |
| 6447 | | | |
| 6448 | | | |
| 6449 | | | |
| 6450 | | | |
| 6451 | | | |
| 6452 | | | |
| 6453 | | | |
| 6454 | | | |
| 6455 | | | |
| 6456 | | | |
| 6457 | | | |
| 6458 | SARACHBB | BANK SARASIN AND CIE | ELIZABETHENSTRASSE 62CH-4002 BASLE, SWITZERLAND |
| 6459 | | | |
| 6460 | | | |
| 6461 | | | |
| 6462 | | | |
| 6463 | | | |
| 6464 | | | |
| 6465 | | | |
| 6466 | | | |
| 6467 | | | |
| 6468 | | | |
| 6469 | | | |
| 6470 | | | |
| 6471 | | | |
| 6472 | | | |
| 6473 | | | |
| 6474 | | | |
| 6475 | | | |
| 6476 | | | |
| 6477 | | | |
| 6478 | | | |
| 6479 | | | |
| 6480 | | | |
| 6481 | | | |
| 6482 | | | |
| 6483 | | | |
| 6484 | | | |
| 6485 | | | |
| 6486 | | | |
| 6487 | | | |
| 6488 | | | |
| 6489 | | | |

045A1642

| | AR | AS | AT |
|---|---|---|---|
| 6427 | | | |
| 6428 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6429 | 40776559 | RAYMOND JAMES ASSOCIATES, INC | 880 CARILLON PKWYST PETERSBURG33716 US |
| 6430 | 3300446962 | CCUR HOLDINGS, INC | N/AN/AN/A US |
| 6431 | 1729002475 | OSKAR KOWALSKI | 1263 65TH STREETBROOKLYN11219 US |
| 6432 | 066196221 | NATIONAL FINANCIAL SERVICES LLC | N/AN/AN/A US |
| 6433 | 400 163 2192 | BRYN AND ASSOCIATES, P.A. | ONE BISCAYNE TOWERMIAMI33131 US |
| 6434 | 5971436117 | CLL LLC | 1770 LARCH CAMP RDMISSOULA59803 US |
| 6435 | 5926397539 | GLOBAL AANDD CONSULTING GROUP LLC | 40 SW 13TH ST. STE. 301MIAMI33140 US |
| 6436 | | | |
| 6437 | 00102538440 | HELICORP SA | AEROPUERTO TOBIAS BOLANOS, HGR. 38SAN JOSECR |
| 6438 | 5337321367 | AIR-1 SAND POINT HELICOPTERS INC. | 3737 OMNI PARK TAXI-WAYSANDPOINT83864 US |
| 6439 | DE377005000017250914 | AERO DIENST GMBH | FLUGHAFENSTR 100MUENCHEN80333 DE |
| 6440 | 02-00018 | EUROTEC CANADA LTD. | 377 CONCESSION RD. 6 EMILLGROVEL8B 1M2 CA |
| 6441 | 7370800000 | OCEANIA AVIATION LIMITED | N/AN/AN/A NZ |
| 6442 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6443 | 02-00018 | EUROTEC CANADA LTD | 337 CONCESSION RD 6 E.MILLGROVEL8B 1M2 CA |
| 6444 | 6632516800 | BYRD DOG INC. | N/AN/AN/A US |
| 6445 | 7370800000 | OCEANIA AVIATION LIMITED | 1 HARVARD LANEAUCKLAND2244 NZ |
| 6446 | 0017023761 | PEOPLES CAPITAL AND LEASING CORP | 850 MAIN STREET 3RD FLOORBRIDGEPORT06604 US |
| 6447 | 30015324 | MOORE AND CO. PA MERCHANT ACCOUNT | NANANA US |
| 6448 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 6449 | 5328790643 | JET EVOLUTION LLC | NANANA US |
| 6450 | | | |
| 6451 | | | |
| 6452 | 8613542175 | INDEL INC. | NANANA US |
| 6453 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6454 | 1031600 | R AND R CONNER AVIATION LLC | NANANA US |
| 6455 | 1754324855 | MONCLER MOTORS LLC | NANANA US |
| 6456 | | | |
| 6457 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6458 | 10937374 | BANQUE J SAFRA SARASIN AG | NANANA CH |
| 6459 | 617329461 | BOONE GROUP INC | NANANA US |
| 6460 | 617329461 | BOONE GROUP INC | NANAANA US |
| 6461 | 478748267 | ANDREW HURD | NANANA US |
| 6462 | 642680801 | AVPRO INC. | NANANA US |
| 6463 | 8805135066 | NOBLE ENERGY | 1001 NOBLE ENERGY WAYHOUSTON77070 US |
| 6464 | 1012623722 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 6465 | | | |
| 6466 | 8613542175 | INDEL INC. | NANANA US |
| 6467 | 784456782 | D DEVELOPMENT INC.DBA REALTY WORK | 180 LITTLE LAKE DR STE 2ANN ARBOR48103 US |
| 6468 | | | |
| 6469 | 0189540001 | GO SEE, LLC | 6967 COOKE'S HOPE ROADEASTON21601 US |
| 6470 | 1128430350 | CONTAK AEROSPACE LLC | 14150 SW 129TH STREETMIAMI33186 US |
| 6471 | 8999060398 | MICHAEL S. CASTILLO | 1280 DOVER FT. BARNWELL RD.DOVER28526 US |
| 6472 | 009163620256 | EXODUS AIRCRAFT LLC | 100 EAST TRYON RD.RALEIGH29605 US |
| 6473 | 478748267 | ANDREW HURD | NANANA US |
| 6474 | 617329461 | BOONE GROUP INC | NANANA US |
| 6475 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6476 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6477 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6478 | 50248282 | DONEGONE, LLC | 7338 N MYSTIC CANYON DR.TUSCON85718 US |
| 6479 | | | |
| 6480 | | | |
| 6481 | 1069694043872 | CHAILEASE INTL FINANCIAL SERVICES | NANANA TW |
| 6482 | 817002397838 | JOYSTATE MANAGEMENT LTD | NANANA HK |
| 6483 | 1211935417 | DELTA NOVEMBER LLC | NANANA US |
| 6484 | 1312005703 | COATS AND EVANS ATTORNEYS | NANANA US |
| 6485 | 2519843458 | EMBRAER EXECUTIVE JET SERVICE | NANANA US |
| 6486 | 1012623722 | INTELLIJET GROUP LLC | 13842 WINDSOR CROWN CT EJACKSONVILLE32225 US |
| 6487 | 801171203 | FLYRICH LLC | 5422 NW 20TH AVEBOCA RATON33496 US |
| 6488 | 781908496 | ASGARD WATERMAN INC. | NANANA US |
| 6489 | 36871596 | EMRAER ASIA PACIFIC PTE LTD | NANANA US |

045A1644

| | AV | AW |
|---|---|---|
| 6427 | CMG AIRCRAFT LEASING LLC MSN 9022 | N |
| 6428 | | N |
| 6429 | WITH FURTHER CREDIT TO: AVRAHAMZEINES ACCT: 2622M876 BOEING 767-381, MSN 40567, JA622A | N |
| 6430 | BOEING 767-381, MSN 40567, JA622A | N |
| 6431 | BOEING 767-381, MSN 40567, JA622A | N |
| 6432 | WITH FURTHER CREDIT TO: KEVIN PBARR ACCT: X77575259 REF:BOEING 767-381 MSN 40567 JA622A | N |
| 6433 | Boeing 767-360 SN 33469 | N |
| 6434 | SN 1189D -Inv. 120160019 | N |
| 6435 | SN 1189D-Inv. 2276 Vias AereasNacionales SAS | N |
| 6436 | SN 1189D-Sales Commission | N |
| 6437 | SN 1189D-Sales Commission | N |
| 6438 | SN 1189D-Sales Commission and PartsExpenses | N |
| 6439 | RETURN OF DEPOSIT 3118 LESS FEES | N |
| 6440 | N953AE Proceed of Sale | N |
| 6441 | MedTrans - N953AW | N |
| 6442 | For Further Credit To: ManclarkFamily Trust, Account No. 8U2-30103, N953AE Proceeds of Sale | N |
| 6443 | N367W Proceeds of Sale | N |
| 6444 | N367W Proceeds of Sale | N |
| 6445 | N367W Proceeds of Sale | N |
| 6446 | PAYOFF IN FULL 544ML, LLC 3916-0013916-002 N544ML | N |
| 6447 | N544ML PROCEEDS OF SALE LESS HOLDBACK | N |
| 6448 | N544ML COMMISSION | N |
| 6449 | PROCEEDS OF SALE N544ML | N |
| 6450 | | Y |
| 6451 | msn | Y |
| 6452 | DEPOSIT N108UC | N |
| 6453 | | N |
| 6454 | N27FU SALES PROCEEDS | N |
| 6455 | msn 36308 | N |
| 6456 | | N |
| 6457 | msn 36308 | N |
| 6458 | FC BANQUE J SAFRA SARASIN BAHAMASLTD ACC 5293038. FFC TO SANIVAINTERNATIONAL INC ACC 56307404 | N |
| 6459 | commission N634TT | N |
| 6460 | N634TT | N |
| 6461 | N634TT | N |
| 6462 | N460D MSN 188 F900EXy 188 | N |
| 6463 | PROCEEDS OF SALE N460D MSN 188 | N |
| 6464 | N460D COMMISSION FALCON 900EX MSN188 | N |
| 6465 | N108UC Commission | N |
| 6466 | N108UC proceeds of sale | N |
| 6467 | RETURN OF DEPOSIT CL604 SN 573 T7-BRE | N |
| 6468 | OVERPAYMENT N108UC | N |
| 6469 | N40GS Release of Hold Back Amount | N |
| 6470 | N457JC RETURN OF FUNDS FROMAEROTITLE | N |
| 6471 | N174LS-Proceeds of Sale | N |
| 6472 | N515CY-Proceeds of Sale | N |
| 6473 | | N |
| 6474 | | N |
| 6475 | | N |
| 6476 | MSN 40565 AND 40567 | N |
| 6477 | msn 4171 | N |
| 6478 | N425JG Proceeds of Sale and Payoff | N |
| 6479 | N425G Commission | N |
| 6480 | N888ZJ, Owners Jet, LLC Release ofDeposit in Full | N |
| 6481 | DUCK AVIATION LIMITED | N |
| 6482 | N188MR | N |
| 6483 | N188MR COMMISSION | N |
| 6484 | | N |
| 6485 | N188MR | N |
| 6486 | N188MR COMMISSION | N |
| 6487 | N188MR | N |
| 6488 | N188MR | N |
| 6489 | N188MR  PHENOM 100E MAY JUNE, JULY,AUG, SEPT INVOICES | N |

045A1645

| | AX |
|---|---|
| 6427 | |
| 6428 | |
| 6429 | |
| 6430 | |
| 6431 | |
| 6432 | |
| 6433 | |
| 6434 | |
| 6435 | |
| 6436 | |
| 6437 | |
| 6438 | |
| 6439 | |
| 6440 | |
| 6441 | |
| 6442 | |
| 6443 | |
| 6444 | |
| 6445 | |
| 6446 | |
| 6447 | |
| 6448 | |
| 6449 | |
| 6450 | |
| 6451 | |
| 6452 | |
| 6453 | |
| 6454 | |
| 6455 | |
| 6456 | |
| 6457 | |
| 6458 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| 6459 | |
| 6460 | |
| 6461 | |
| 6462 | |
| 6463 | |
| 6464 | |
| 6465 | |
| 6466 | |
| 6467 | |
| 6468 | |
| 6469 | |
| 6470 | |
| 6471 | |
| 6472 | |
| 6473 | |
| 6474 | |
| 6475 | |
| 6476 | |
| 6477 | |
| 6478 | |
| 6479 | |
| 6480 | |
| 6481 | |
| 6482 | |
| 6483 | |
| 6484 | |
| 6485 | |
| 6486 | |
| 6487 | |
| 6488 | |
| 6489 | |

045A1646

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6427 | | | | |
| 6428 | | | | |
| 6429 | | | | |
| 6430 | | | | |
| 6431 | | | | |
| 6432 | | | | |
| 6433 | | | | |
| 6434 | | | | |
| 6435 | | | | |
| 6436 | | | | |
| 6437 | | | | |
| 6438 | | | | |
| 6439 | | | | |
| 6440 | | | | |
| 6441 | | | | |
| 6442 | | | | |
| 6443 | | | | |
| 6444 | | | | |
| 6445 | | | | |
| 6446 | | | | |
| 6447 | | | | |
| 6448 | | | | |
| 6449 | | | | |
| 6450 | | | | |
| 6451 | | | | |
| 6452 | | | | |
| 6453 | | | | |
| 6454 | | | | |
| 6455 | | | | |
| 6456 | | | | |
| 6457 | | | | |
| 6458 | /10937374* BANQUE J SAFRA SARASIN AG* NA* NA* NA CH* | BOFAUS3N* | | |
| 6459 | | | | |
| 6460 | | | | |
| 6461 | | | | |
| 6462 | | | | |
| 6463 | | | | |
| 6464 | | | | |
| 6465 | | | | |
| 6466 | | | | |
| 6467 | | | | |
| 6468 | | | | |
| 6469 | | | | |
| 6470 | | | | |
| 6471 | | | | |
| 6472 | | | | |
| 6473 | | | | |
| 6474 | | | | |
| 6475 | | | | |
| 6476 | | | | |
| 6477 | | | | |
| 6478 | | | | |
| 6479 | | | | |
| 6480 | | | | |
| 6481 | | | | |
| 6482 | | | | |
| 6483 | | | | |
| 6484 | | | | |
| 6485 | | | | |
| 6486 | | | | |
| 6487 | | | | **045A1647** |
| 6488 | | | | |
| 6489 | | | | |

| | BC | BD |
|---|---|---|
| 6427 | | |
| 6428 | | |
| 6429 | | |
| 6430 | | |
| 6431 | | |
| 6432 | | |
| 6433 | | |
| 6434 | | |
| 6435 | | |
| 6436 | | |
| 6437 | | |
| 6438 | | |
| 6439 | | |
| 6440 | | |
| 6441 | | |
| 6442 | | |
| 6443 | | |
| 6444 | | |
| 6445 | | |
| 6446 | | |
| 6447 | | |
| 6448 | | |
| 6449 | | |
| 6450 | | |
| 6451 | | |
| 6452 | | |
| 6453 | | |
| 6454 | | |
| 6455 | | |
| 6456 | | |
| 6457 | | |
| 6458 | /RFB/19 | |
| 6459 | | |
| 6460 | | |
| 6461 | | |
| 6462 | | |
| 6463 | | |
| 6464 | | |
| 6465 | | |
| 6466 | | |
| 6467 | | |
| 6468 | | |
| 6469 | | |
| 6470 | | |
| 6471 | | |
| 6472 | | |
| 6473 | | |
| 6474 | | |
| 6475 | | |
| 6476 | | |
| 6477 | | |
| 6478 | | |
| 6479 | | |
| 6480 | | |
| 6481 | | |
| 6482 | | |
| 6483 | | |
| 6484 | | |
| 6485 | | |
| 6486 | | |
| 6487 | | |
| 6488 | | |
| 6489 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6490 | OUTGOING | 09/25/2019 | 00382081 | 09/25/2019 | FTR | USD | 4,104.25 | 4,104.25 | N |
| 6491 | OUTGOING | 09/25/2019 | 00442279 | 09/25/2019 | FTR | USD | 4,348,400.00 | 4,348,400.00 | N |
| 6492 | OUTGOING | 09/25/2019 | 00463541 | 09/25/2019 | FTR | USD | 167,000.00 | 167,000.00 | N |
| 6493 | OUTGOING | 09/25/2019 | 00463542 | 09/25/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6494 | OUTGOING | 09/26/2019 | 00462571 | 09/26/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6495 | OUTGOING | 09/27/2019 | 00378769 | 09/27/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 6496 | OUTGOING | 10/01/2019 | 00234976 | 10/01/2019 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6497 | OUTGOING | 10/01/2019 | 00403243 | 10/01/2019 | FTR | USD | 110,000.00 | 110,000.00 | O |
| 6498 | OUTGOING | 10/02/2019 | 00266989 | 10/02/2019 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 6499 | OUTGOING | 10/02/2019 | 00266995 | 10/02/2019 | FTR | USD | 1,239,000.00 | 1,239,000.00 | N |
| 6500 | OUTGOING | 10/02/2019 | 00279746 | 10/02/2019 | FTR | USD | 2,800,000.00 | 2,800,000.00 | O |
| 6501 | OUTGOING | 10/02/2019 | 00328451 | 10/02/2019 | FTR | USD | 1,565.95 | 1,565.95 | N |
| 6502 | OUTGOING | 10/03/2019 | 00412191 | 10/03/2019 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 6503 | OUTGOING | 10/07/2019 | 00296426 | 10/07/2019 | FTR | USD | 375,000.00 | 375,000.00 | O |
| 6504 | OUTGOING | 10/07/2019 | 00300499 | 10/07/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6505 | OUTGOING | 10/07/2019 | 00308989 | 10/07/2019 | FTR | USD | 324,675.00 | 324,675.00 | N |
| 6506 | OUTGOING | 10/07/2019 | 00351807 | 10/07/2019 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 6507 | OUTGOING | 10/08/2019 | 00351177 | 10/08/2019 | FTR | USD | 1,794,450.00 | 1,794,450.00 | N |
| 6508 | OUTGOING | 10/08/2019 | 00351572 | 10/08/2019 | FTR | USD | 3,600.00 | 3,600.00 | N |
| 6509 | OUTGOING | 10/08/2019 | 00370052 | 10/08/2019 | FTR | USD | 119,600.00 | 119,600.00 | O |
| 6510 | OUTGOING | 10/08/2019 | 00383774 | 10/08/2019 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 6511 | OUTGOING | 10/09/2019 | 00334176 | 10/09/2019 | FTR | USD | 4,920,881.55 | 4,920,881.55 | N |
| 6512 | OUTGOING | 10/09/2019 | 00334178 | 10/09/2019 | FTR | USD | 90,488.45 | 90,488.45 | N |
| 6513 | OUTGOING | 10/11/2019 | 00268071 | 10/11/2019 | FTR | USD | 4,000,000.00 | 4,000,000.00 | O |
| 6514 | OUTGOING | 10/11/2019 | 00366182 | 10/11/2019 | FTR | USD | 2,020,785.00 | 2,020,785.00 | N |
| 6515 | OUTGOING | 10/11/2019 | 00379598 | 10/11/2019 | FTR | USD | 1,056,963.88 | 1,056,963.88 | N |
| 6516 | OUTGOING | 10/11/2019 | 00379599 | 10/11/2019 | FTR | USD | 2,085,641.30 | 2,085,641.30 | N |
| 6517 | OUTGOING | 10/11/2019 | 00422450 | 10/11/2019 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 6518 | OUTGOING | 10/15/2019 | 00756478 | 10/15/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6519 | OUTGOING | 10/15/2019 | 00784104 | 10/15/2019 | FTR | USD | 636,000.00 | 636,000.00 | N |
| 6520 | OUTGOING | 10/15/2019 | 00784115 | 10/15/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 6521 | OUTGOING | 10/15/2019 | 00784121 | 10/15/2019 | FTR | USD | 479,000.00 | 479,000.00 | N |
| 6522 | OUTGOING | 10/16/2019 | 00368987 | 10/16/2019 | FTR | USD | 2,478.02 | 2,478.02 | N |
| 6523 | OUTGOING | 10/16/2019 | 00368988 | 10/16/2019 | FTR | USD | 466.73 | 466.73 | N |
| 6524 | OUTGOING | 10/16/2019 | 00368989 | 10/16/2019 | FTR | USD | 675.00 | 675.00 | N |
| 6525 | OUTGOING | 10/16/2019 | 00431085 | 10/16/2019 | FTR | USD | 1,756.00 | 1,756.00 | N |
| 6526 | OUTGOING | 10/16/2019 | 00464849 | 10/16/2019 | FTR | USD | 22,500.00 | 22,500.00 | N |
| 6527 | OUTGOING | 10/16/2019 | 00469971 | 10/16/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6528 | OUTGOING | 10/17/2019 | 00310899 | 10/17/2019 | FTR | USD | 31,042.96 | 31,042.96 | N |
| 6529 | OUTGOING | 10/17/2019 | 00310900 | 10/17/2019 | FTR | USD | 2,918.24 | 2,918.24 | N |
| 6530 | OUTGOING | 10/17/2019 | 00310901 | 10/17/2019 | FTR | USD | 4,000.00 | 4,000.00 | N |
| 6531 | OUTGOING | 10/17/2019 | 00310903 | 10/17/2019 | FTR | USD | 13,850.00 | 13,850.00 | N |
| 6532 | OUTGOING | 10/17/2019 | 00310905 | 10/17/2019 | FTR | USD | 647,316.59 | 647,316.59 | N |
| 6533 | OUTGOING | 10/17/2019 | 00310907 | 10/17/2019 | FTR | USD | 31,422.32 | 31,422.32 | N |
| 6534 | OUTGOING | 10/17/2019 | 00310911 | 10/17/2019 | FTR | USD | 24,826.62 | 24,826.62 | N |
| 6535 | OUTGOING | 10/17/2019 | 00310912 | 10/17/2019 | FTR | USD | 26,500.00 | 26,500.00 | N |
| 6536 | OUTGOING | 10/17/2019 | 00310913 | 10/17/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6537 | OUTGOING | 10/17/2019 | 00310915 | 10/17/2019 | FTR | USD | 21,137.91 | 21,137.91 | N |
| 6538 | OUTGOING | 10/17/2019 | 00310916 | 10/17/2019 | FTR | USD | 26,554.26 | 26,554.26 | N |
| 6539 | OUTGOING | 10/17/2019 | 00310917 | 10/17/2019 | FTR | USD | 248,150.00 | 248,150.00 | N |
| 6540 | OUTGOING | 10/17/2019 | 00310919 | 10/17/2019 | FTR | USD | 13,850.00 | 13,850.00 | N |
| 6541 | OUTGOING | 10/17/2019 | 00310920 | 10/17/2019 | FTR | USD | 27,949.00 | 27,949.00 | N |
| 6542 | OUTGOING | 10/17/2019 | 00310921 | 10/17/2019 | FTR | USD | 12,786.50 | 12,786.50 | N |
| 6543 | OUTGOING | 10/17/2019 | 00310922 | 10/17/2019 | FTR | USD | 38,645.60 | 38,645.60 | N |
| 6544 | OUTGOING | 10/17/2019 | 00399613 | 10/17/2019 | FTR | USD | 49,315.07 | 49,315.07 | N |
| 6545 | OUTGOING | 10/18/2019 | 00330656 | 10/18/2019 | FTR | USD | 11,792.67 | 11,792.67 | N |
| 6546 | OUTGOING | 10/18/2019 | 00330657 | 10/18/2019 | FTR | USD | 1,607.33 | 1,607.33 | N |
| 6547 | OUTGOING | 10/18/2019 | 00370493 | 10/18/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6548 | OUTGOING | 10/23/2019 | 00423563 | 10/23/2019 | FTR | USD | 463,471.18 | 463,471.18 | N |
| 6549 | OUTGOING | 10/23/2019 | 00429606 | 10/23/2019 | FTR | USD | 30,778.82 | 30,778.82 | N |
| 6550 | OUTGOING | 10/23/2019 | 00429607 | 10/23/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 6551 | OUTGOING | 10/24/2019 | 00408706 | 10/24/2019 | FTR | USD | 2,531,760.67 | 2,531,760.67 | N |
| 6552 | OUTGOING | 10/24/2019 | 00408707 | 10/24/2019 | FTR | USD | 508,589.33 | 508,589.33 | N |

045A1649

Case 24-90061 Document 551-4 Filed 02/26/25 Page 1650 of 1840
Regal ID # 123494

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6490 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6491 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6492 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6493 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6494 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6495 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6496 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6497 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6498 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6499 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6500 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6501 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6502 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6503 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6504 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6505 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6506 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6507 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6508 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6509 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6510 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6511 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6512 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6513 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6514 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6515 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6516 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6517 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6518 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6519 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6520 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6521 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6522 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6523 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6524 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6525 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6526 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6527 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6528 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6529 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6530 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6531 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6532 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6533 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6534 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6535 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6536 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6537 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6538 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6539 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6540 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6541 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6542 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6543 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6544 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6545 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6546 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6547 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6548 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6549 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6550 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6551 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6552 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1650

| | P | Q | R |
|---|---|---|---|
| 6490 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6491 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6492 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6493 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6494 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6495 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6496 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6497 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6498 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6499 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6500 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6501 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6502 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6503 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6504 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6505 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6506 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6507 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6508 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6509 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6510 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6511 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6512 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6513 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6514 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6515 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6516 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6517 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6518 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6519 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6520 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6521 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6522 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6523 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6524 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6525 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6526 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6527 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6528 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6529 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6530 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6531 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6532 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6533 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6534 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6535 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6536 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6537 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6538 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6539 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6540 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6541 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6542 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6543 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6544 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6545 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6546 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6547 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6548 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6549 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6550 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6551 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6552 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1651

| | S | T | U | V |
|---|---|---|---|---|
| 6490 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6491 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6492 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6493 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6494 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6495 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6496 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6497 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6498 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6499 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6500 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6501 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6502 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6503 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6504 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6505 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6506 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6507 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6508 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6509 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6510 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6511 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6512 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6513 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6514 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6515 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6516 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6517 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6518 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6519 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6520 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6521 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6522 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6523 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6524 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6525 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6526 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6527 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6528 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6529 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6530 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6531 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6532 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6533 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6534 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6535 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6536 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6537 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6538 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6539 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6540 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6541 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6542 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6543 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6544 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6545 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6546 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6547 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6548 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6549 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6550 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6551 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6552 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1652

| | W | X | Y | Z |
|---|---|---|---|---|
| 6490 | | | | N188MR |
| 6491 | | | | 199PE4750EHW1497 |
| 6492 | | | | 199PF275500W0X62 |
| 6493 | | | | 199PF22586MZ1300 |
| 6494 | | | | 199QE1905NTZ2E64 |
| 6495 | | | | 199RA51589YX2376 |
| 6496 | | | | 19A1625326FZ2M15 |
| 6497 | | | | 19A1C181708W2B17 |
| 6498 | | | | 19A18425456W1206 |
| 6499 | | | | MSN 4697469 |
| 6500 | | | | 19A293136QTW0F93 |
| 6501 | | | | N860MA FUEL |
| 6502 | | | | Boeing 737-300 |
| 6503 | | | | 19A78594489Z0H45 |
| 6504 | | | | 19A790644FJY1318 |
| 6505 | | | | 19A793109QKX1E20 |
| 6506 | | | | 19A7B0509BSW2V16 |
| 6507 | | | | N188SG Proceeds |
| 6508 | | | | N188SG |
| 6509 | | | | 19A8C19109NW0868 |
| 6510 | | | | N561EJ |
| 6511 | | | | 19A993238CVX2215 |
| 6512 | | | | 19A993409HNW2U41 |
| 6513 | | | | 19AB83023LYW0X74 |
| 6514 | | | | 19ABB5547KWY1F25 |
| 6515 | | | | N910MX |
| 6516 | | | | 19ABC32151LZ0887 |
| 6517 | | | | 19ABE1217FOX0044 |
| 6518 | | | | DHC8ESCROW |
| 6519 | | | | 19AFF0121BSZ1F18 |
| 6520 | | | | 19AFE5822KZW0V02 |
| 6521 | | | | 19AFE591909W1897 |
| 6522 | | | | 19AGA0653G7Z2I21 |
| 6523 | | | | 19AGA0443G2W0F74 |
| 6524 | | | | 19AGA1336BOZ1085 |
| 6525 | | | | 19AGC41193MY1008 |
| 6526 | | | | 19AGD59413AY0T03 |
| 6527 | | | | N770CK |
| 6528 | | | | 19AH708170TW2D95 |
| 6529 | | | | 19AH73412KXX2J96 |
| 6530 | | | | 19AH73131R8Z1B59 |
| 6531 | | | | 19AH72354BSY1097 |
| 6532 | | | | 19AH9333651X2245 |
| 6533 | | | | 19AH710599PZ2F36 |
| 6534 | | | | 19AH74817AAX0A55 |
| 6535 | | | | 19AH93436DUW0881 |
| 6536 | | | | 19AH72946H3W0843 |
| 6537 | | | | 19AH800353YX1778 |
| 6538 | | | | 19AH72538EXZ2M79 |
| 6539 | | | | 19AH73738FRZ2L65 |
| 6540 | | | | 19AH722145ZZ1457 |
| 6541 | | | | 19AH714102FW2L87 |
| 6542 | | | | 19AH71905HTZ1F79 |
| 6543 | | | | 19AH71634C9Z0W31 |
| 6544 | | | | 19AHC0900GWX2703 |
| 6545 | | | | 19AIA2750KQZ0F16 |
| 6546 | | | | N910MX |
| 6547 | | | | 19AIC0249BHW1F82 |
| 6548 | | | | 19ANF00230I50J14 |
| 6549 | | | | 19ANF09009N50M09 |
| 6550 | | | | 19ANF1034QC42D40 |
| 6551 | | | | 19AOC4017N650916 |
| 6552 | | | | 19AOC4730KB70S57 |

045A1653

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6490 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6491 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6492 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6493 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6494 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6495 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6496 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6497 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6498 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6499 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6500 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6501 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6502 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6503 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6504 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6505 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6506 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6507 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6508 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6509 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6510 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6511 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6512 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6513 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6514 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6515 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6516 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6517 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6518 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6519 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6520 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6521 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6522 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6523 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6524 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6525 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6526 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6527 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6528 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6529 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6530 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6531 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6532 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6533 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6534 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6535 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6536 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6537 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6538 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6539 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6540 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6541 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6542 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6543 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6544 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6545 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6546 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6547 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6548 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6549 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6550 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6551 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6552 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1654

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6490 | N188MR | A | 101015282 | CROSSFIRST BANK |
| 6491 | 199PE4750EHW1497 | A | 113094149 | THIRD COAST BANK SSB |
| 6492 | 199PF275500W0X62 | P | NYK:0108 | HSBC BANK USA, NA |
| 6493 | 199PF22586MZ1300 | A | 113111983 | COMMUNITYBANK OF TEXAS, NA |
| 6494 | 199QE1905NTZ2E64 | A | NCX:267090594 | BANKUNITED, NA |
| 6495 | 199RA51589YX2376 | A | NCX:267090594 | BANKUNITED, NA |
| 6496 | 19A1625326FZ2M15 | A | NCX:114000093 | FROST BANK |
| 6497 | 19A1C181708W2B17 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6498 | 19A18425456W1206 | P | NYK:0008 | CITIBANK, N.A. |
| 6499 | MSN 4697469 | P | NYK:0008 | CITIBANK, N.A. |
| 6500 | 19A293136QTW0F93 | A | 124302325 | CACHE VALLEY BANK |
| 6501 | N860MA FUEL | A | 064009432 | CAPSTAR BANK |
| 6502 | Boeing 737-300 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6503 | 19A78594489Z0H45 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6504 | 19A790644FJY1318 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6505 | 19A793109QKX1E20 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6506 | 19A7B0509BSW2V16 | P | NYK:0509 | WELLS FARGO NY INTL |
| 6507 | N188SG Proceeds | A | NCX:125000105 | U.S. BANK N.A. (SEATTLE GLOBAL |
| 6508 | N188SG | A | 104913912 | PINNACLE BANK |
| 6509 | 19A8C19109NW0868 | A | NCX:101000019 | COMMERCE BANK |
| 6510 | N561EJ | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6511 | 19A993238CVX2215 | A | NCX:022002561 | STANDARD CHARTERED BANK LIMITED |
| 6512 | 19A993409HNW2U41 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 6513 | 19AB83023LYW0X74 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6514 | 19ABB5547KWY1F25 | A | NCX:125108272 | COLUMBIA STATE BANK |
| 6515 | N910MX | D | FLX:003662491669 | DAHER AIRCRAFT INC |
| 6516 | 19ABC32151LZ0887 | A | 071212128 | 1ST SOURCE BANK |
| 6517 | 19ABE1217FOX0044 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6518 | DHC8ESCROW | A | NCX:267090594 | BANKUNITED, NA |
| 6519 | 19AFF0121BSZ1F18 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6520 | 19AFE5822KZW0V02 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6521 | 19AFE591909W1897 | A | 066009456 | CONTINENTAL NATIONAL BANK |
| 6522 | 19AGA0653G7Z2I21 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 6523 | 19AGA0443G2W0F74 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6524 | 19AGA1336BOZ1085 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6525 | 19AGC41193MY1008 | A | 101015282 | CROSSFIRST BANK |
| 6526 | 19AGD59413AY0T03 | D | TXX:488021233135 | MARIO E BRAUGHTON SR SOLE PROP |
| 6527 | N770CK | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6528 | 19AH708170TW2D95 | D | FLX:898066272301 | SKY SUPPORT, LLC |
| 6529 | 19AH73412KXX2J96 | A | NCX:267090594 | BANKUNITED, NA |
| 6530 | 19AH73131R8Z1B59 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 6531 | 19AH72354BSY1097 | A | NCX:266086554 | CITIBANK, N.A. |
| 6532 | 19AH9332651X2245 | A | 122041727 | BANK OF HOPE |
| 6533 | 19AH710599PZ2F36 | D | FLX:898072823058 | LARGENT FUELS USA LLC |
| 6534 | 19AH74817AAX0A55 | A | NCX:267090594 | BANKUNITED, NA |
| 6535 | 19AH93436DUW0881 | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 6536 | 19AH72946H3W0843 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6537 | 19AH800353YX1778 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 6538 | 19AH72538EXZ2M79 | A | NCX:021302648 | TOMPKINS TRUST COMPANY |
| 6539 | 19AH73738FZZ2L65 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6540 | 19AH722145ZZ1457 | D | FLX:229038502694 | CARLOS KULKA |
| 6541 | 19AH714102FW2L87 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6542 | 19AH71905HTZ1F79 | D | TXX:003751606624 | BOMBARDIER INC. |
| 6543 | 19AH71634C9Z0W31 | A | NCX:043000096 | PNC BANK, N.A. |
| 6544 | 19AHC0900GWX2703 | A | NCX:267090594 | BANKUNITED, NA |
| 6545 | 19AIA2750KQZ0F16 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6546 | N910MX | A | 221371709 | ADIRONDACK BANK |
| 6547 | 19AIC0249BHW1F82 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6548 | 19ANF00230I50J14 | A | 011301798 | EASTERN BANK |
| 6549 | 19ANF09009N50M09 | A | 031913438 | UNIVEST BANK & TRUST CO |
| 6550 | 19ANF1034QC42D40 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 6551 | 19AOC4017N650916 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 6552 | 19AOC4730KB70S57 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |

045A1655

| | AI | AJ | AK |
|---|---|---|---|
| 6490 | LEAWOOD, KS | | |
| 6491 | HUMBLE, TX | | |
| 6492 | 452 FIFTH AVEUENEW YORK, NEW YORK | | |
| 6493 | BEAUMONT, TX | | |
| 6494 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6495 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6496 | SAN ANTONIO, TEXAS | | |
| 6497 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6498 | NEW YORK NEW YORK | | |
| 6499 | NEW YORK NEW YORK | | |
| 6500 | LOGAN, UT | | |
| 6501 | NASHVILLE, TN | | |
| 6502 | MIAMI, FL | | |
| 6503 | MIAMI, FL | | |
| 6504 | MIAMI, FL | | |
| 6505 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6506 | 375, PARK AVENUENEW YORK,US | | |
| 6507 | DOCUMENTARY SERVICES)1420 5TH AVENUE PD-WA-T9INSEATTLE, WA 98101 | | |
| 6508 | LINCOLN, NE | | |
| 6509 | KANSAS CITY MO | | |
| 6510 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6511 | NEW YORK, NEW YORK | | |
| 6512 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 6513 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6514 | 1301 A STREETTACOMA, WA | | |
| 6515 | 601 NE 10TH STPOMPANO BEACH, FL     33060-5749 | | |
| 6516 | SOUTH BEND, IN | | |
| 6517 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6518 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6519 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6520 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6521 | MIAMI, FL | | |
| 6522 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 6523 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6524 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 6525 | LEAWOOD, KS | | |
| 6526 | DBA BRAUGHTON BUILDERS2533 LEPRECHAUN STHOUSTON TX 77017-7319 | | |
| 6527 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6528 | DBA RELIABLE JET MAINTENANCE OF4281 NW 145TH STOPA LOCKA FL 33054-2348 | | |
| 6529 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6530 | BEVERLY HILLS, CA | | |
| 6531 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 6532 | LOS ANGELES, CA | | |
| 6533 | 1100 LEE WAGENER BLVD STE 206FORT LAUDERDALE FL 33315-3571 | | |
| 6534 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6535 | PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 6536 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6537 | BEVERLY HILLS, CA | | |
| 6538 | ROTHSCHILD BUILDING 215 E. STATEST.ITHACA,NY, UNITED STATES 14850 | | |
| 6539 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6540 | LUCIA PAGANO KULKA11810 NW 13TH STPEMBROKE PINES FL 33026-3842 | | |
| 6541 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6542 | CANADAIR-WIRE DEPOSIT ACCT400 COTE-VERTU ROAD WESTDORVAL, QUEBEC H4S 1Y9 CANADA | | |
| 6543 | FIRSTSIDE CENTER MAIL STOPP7-PFSC-03-W 500 FIRST AVENUEPITTSBURGH,PA, 15219 UNITED STATES | | |
| 6544 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6545 | BANK ONE TEXAS, TX | | |
| 6546 | SARANAC LAKE, NY | | |
| 6547 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6548 | BOSTON, MA | | |
| 6549 | SOUDERTON, PA | | |
| 6550 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 6551 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 6552 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |

045A1656

| | AL | AM | AN |
|---|---|---|---|
| 6490 | | | |
| 6491 | | | |
| 6492 | | | S |
| 6493 | | | |
| 6494 | | | |
| 6495 | | | |
| 6496 | | | |
| 6497 | | | |
| 6498 | | | S |
| 6499 | | | S |
| 6500 | | | |
| 6501 | | | |
| 6502 | | | |
| 6503 | | | |
| 6504 | | | |
| 6505 | | | |
| 6506 | | | S |
| 6507 | | | |
| 6508 | | | |
| 6509 | | | |
| 6510 | | | |
| 6511 | | | S |
| 6512 | | | |
| 6513 | | | |
| 6514 | | | |
| 6515 | | | |
| 6516 | | | |
| 6517 | | | |
| 6518 | | | |
| 6519 | | | |
| 6520 | | | |
| 6521 | | | |
| 6522 | | | |
| 6523 | | | |
| 6524 | | | S |
| 6525 | | | |
| 6526 | | | |
| 6527 | | | |
| 6528 | | | |
| 6529 | | | |
| 6530 | | | |
| 6531 | | | |
| 6532 | | | |
| 6533 | | | |
| 6534 | | | |
| 6535 | | | |
| 6536 | | | |
| 6537 | | | |
| 6538 | | | |
| 6539 | | | |
| 6540 | | | |
| 6541 | | | |
| 6542 | | | |
| 6543 | | | |
| 6544 | | | |
| 6545 | | | |
| 6546 | | | |
| 6547 | | | |
| 6548 | | | |
| 6549 | | | |
| 6550 | | | |
| 6551 | | | |
| 6552 | | | |

045A1657

| | AO | AP | AQ |
|---|---|---|---|
| 6490 | | | |
| 6491 | | | |
| 6492 | EBBKEGCX/(CH190113/AC000043133) | HSBC BANK EGYPT SAE | ABOU EL FEDA BDG, ABOU EL FEDA ST.P.O. BOX 126 D, ZAMALEKCAIRO, EGYPT |
| 6493 | | | |
| 6494 | | | |
| 6495 | | | |
| 6496 | | | |
| 6497 | | | |
| 6498 | POFICHBE/(CH351715/AC36020353) | SWISS POST - POSTFINANCE | MINGERSTRASSE 20BERN, CH 3030 SWITZERLAND |
| 6499 | POFICHBE/(CH351715/AC36020353) | SWISS POST - POSTFINANCE | MINGERSTRASSE 20BERN, CH 3030 SWITZERLAND |
| 6500 | | | |
| 6501 | | | |
| 6502 | | | |
| 6503 | | | |
| 6504 | | | |
| 6505 | | | |
| 6506 | BOFMCAM2/(CH046440/AC2000192009878) | BANK OF MONTREAL | INTERNATIONAL BANKING, H.O.129 ST. JACQUES STREET, 10TH FLOORMONTREAL QC H2Y 1L6, CANADA |
| 6507 | | | |
| 6508 | | | |
| 6509 | | | |
| 6510 | | | |
| 6511 | NYK:BARBAEADDUB | BANK OF BARODA | P O BOX 3162DUBAI, UNITED ARAB EMIRATES |
| 6512 | | | |
| 6513 | | | |
| 6514 | | | |
| 6515 | | | |
| 6516 | | | |
| 6517 | | | |
| 6518 | | | |
| 6519 | | | |
| 6520 | | | |
| 6521 | | | |
| 6522 | | | |
| 6523 | | | |
| 6524 | AFIRMXMT/(CH403193/AC04450076) | BANCA AFIRME S.A. | AV HIDALGO PTE 234 7 PISOMONTERREY, MEXICO |
| 6525 | | | |
| 6526 | | | |
| 6527 | | | |
| 6528 | | | |
| 6529 | | | |
| 6530 | | | |
| 6531 | | | |
| 6532 | | | |
| 6533 | | | |
| 6534 | | | |
| 6535 | | | |
| 6536 | | | |
| 6537 | | | |
| 6538 | | | |
| 6539 | | | |
| 6540 | | | |
| 6541 | | | |
| 6542 | | | |
| 6543 | | | |
| 6544 | | | |
| 6545 | | | |
| 6546 | | | |
| 6547 | | | |
| 6548 | | | |
| 6549 | | | |
| 6550 | | | |
| 6551 | | | |
| 6552 | | | |

045A1658

| | AR | AS | AT |
|---|---|---|---|
| 6490 | 201269783 | AIRCRAFT GUARNTY HOLDINGS | 928 SW 107TH OKLAHOMA CITY73170 US |
| 6491 | 1000040301 | BRANCH AVIATION LLC | 39772 HWY 96SBUNA77612 US |
| 6492 | 005109889017 | DAVID AND JACQUELINE SENESHEN | MB14-0-201NEW MARINA, ELGOUNA, RED SEAN/A EG |
| 6493 | 21188823 | FLYBRAVO LLC | N/AN/AN/A US |
| 6494 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6495 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6496 | 130020761 | WOOD 1999 FAMILY PARTNERSHIP | NANANA US |
| 6497 | 1954829428 | HOPPOP CORP. | NANANA US |
| 6498 | CH540900000918027738 | ALEXANDER PICHLER | ALTE LANDSTRASSE 141AKILCHBERG8802 CH |
| 6499 | CH170900000153451415 | MIRAGE SARL | BOULEVARD DE PEROLLES 2FRIBOURG1700 CH |
| 6500 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 6501 | 3501179604 | BANK OF LINCOLN COUNTY | 307 E COLLEGE STFAYETTEVILLE37334 US |
| 6502 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6503 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6504 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6505 | 1080213562 | BLACKBIRD AERO | 6665 SKYLINE DR.DELRAY BEACH33446 US |
| 6506 | 4779684 | GONZALO GUADALUPE THEUREL CARRILLO | 750 BELIZARIO DOMINGUEZLA PAZ23000 MX |
| 6507 | 153500069965 | SERVICES GROUP OF AMERICA | NANANA US |
| 6508 | 7012284506 | ULTRAAIR, LLC | NANANA US |
| 6509 | 012009007 | VENTANA ENTERPRISES | 4200 EAST SKELLY DRIVE, SUITE 600TULSA74135 US |
| 6510 | 767893803 | AMERICAN CAPITAL FUNDING CORP | 4520 SUNBURT STBELLAIRE77401-2609 US |
| 6511 | AE97011009040200017904 | AIA AVIATION LIMTED | N/AN/AN/A AE |
| 6512 | | | |
| 6513 | 4001632192 | BRYN AND ASSOCIATES | NANANA US |
| 6514 | 7001022819 | QUEST AIRCRAFT COMPANY, INC. | 1200 TURBINE DRIVESANDPOINT83864 US |
| 6515 | | | |
| 6516 | 14054 | LATIN AIRCRAFT FINANCING | N/AN/AN/A US |
| 6517 | 744204389 | JF AGENCY SERVICES LLC | N/AN/AN/A US |
| 6518 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6519 | | | |
| 6520 | 1754324855 | MONCLER MOTORS LLC | 25 WEST FLAGLER ST.MIAMI33130 US |
| 6521 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6522 | 4340009482 | ASSOCIATED ENERGY GROUP LLC | N/AN/AN/A US |
| 6523 | 375553028 | AMERICAN FLIGHT TRAINING LLC | N/AN/AN/A US |
| 6524 | 062580001011050328 | DANIEL EDUARDO FLORES ELIZONDO | N/AN/AN/A MX |
| 6525 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107THOKLAHOMA CITY73170 US |
| 6526 | | | |
| 6527 | 768435307 | ABEL AIR INC | 2702 LA MESA DRIVEAUSTIN78704 US |
| 6528 | | | |
| 6529 | 9852510950 | WOLCOTT AND ASSOCIATES, PA | 5525 NW 15TH AVE., SUITE 203FT. LAUDERDALE33309 US |
| 6530 | 869250225 | WILLIAM DETIG | 7486 NW 22ND STREETMARGATE33063 US |
| 6531 | 9136167445 | LUIS CRUZ | 79 SW 12TH ST., APT. 4009MIAMI33130 US |
| 6532 | 221585348 | CMG CHALLENGER 601-5174 LLC | 4141 NE  AVE., UNIT NO. 204-AMIAMI33137 US |
| 6533 | | | |
| 6534 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE. NO. 204-AMIAMI33137 US |
| 6535 | 8246216 | JET SENSE | N/AN/AN/A US |
| 6536 | 1320724378 | INTERNATIONAL AIRCRAFT CAPITAL USA | 14850 NW 44TH CT., SUITE 201OPA LOCKA33054 US |
| 6537 | 898363796 | GLOBAL AVIATION  SOLUTIONS CORP | 14850 NW 44TH CT., SUITE 201OPA LOCKA330554 US |
| 6538 | 8120056949 | TAUGHANNOCK AVIATION CORP. | 66 BROWN ROADITHACA33054 US |
| 6539 | 1320724378 | INTERNATIONAL AIRCRAFT CAPITAL USA | 14850 NW 44TH CT., SUITE 201OPA LOCKA33054 US |
| 6540 | | | |
| 6541 | 4126895424 | ATLANTIC AVIATION OPF | 5201 TENNYSON PARKWAY, SUITE 150PLANO75024 US |
| 6542 | | | |
| 6543 | 1010933861 | GE ENGINE SERVICES LLC | N/AN/AN/A US |
| 6544 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6545 | 858130149 | CAROLINA-MARIA GARZA DE LOPEZ | N/AN/AN/A US |
| 6546 | 0450012158 | JETNET LLC | N/AN/AN/A US |
| 6547 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 6548 | 23069 | WIRE SUSPENSE ACCOUNT | N/AN/AN/A US |
| 6549 | 2411617992 | MOUNT MATERIALS | N/AN/AN/A US |
| 6550 | | | |
| 6551 | 4170001120 | LEWIS AERONAUTICAL, LLC | N/AN/AN/A US |
| 6552 | 02-00018 | EUROTEC CANADA LTD. | 377 CONCESSION RD. 6 EMILLGROVE, ONL8B 1M2 CA |

045A1659

/BOFMCAM2

| | AV | AW |
|---|---|---|
| 6490 | TRUST 2774 FINAL PAYMENT CLOSEN188MR | N |
| 6491 | N350PE Proceeds of Sale | N |
| 6492 | Per the Request of Stephen Ramsden | N |
| 6493 | N350PE Commission | N |
| 6494 | | N |
| 6495 | | N |
| 6496 | | N |
| 6497 | | N |
| 6498 | PIPER MALIBU MERIDIAN HB-PTS MSN4697469 COMMISSION | N |
| 6499 | SALE PROCEEDS FOR PIPER MALIBU HB-PTS | N |
| 6500 | FALCON 900, MSN 106 | N |
| 6501 | FINAL CREDIT TO: J MARK/SUSIE COBBACCT 1549154 | N |
| 6502 | msn | N |
| 6503 | Falcon 900 MSN 106 | N |
| 6504 | MSN 9473 | N |
| 6505 | N115JK-Proceeds of Sale | N |
| 6506 | Helicorp SA | N |
| 6507 | | N |
| 6508 | | N |
| 6509 | N101WR Proceeds of Sale, LessEscrow Fees | N |
| 6510 | N561EJ RETURN OF DEPOSIT LESS TITLESEARCH FEES | N |
| 6511 | MSN: 5598 Proceeds of Sale | N |
| 6512 | MSN: 5598 Commission | N |
| 6513 | Boeing 33848 | N |
| 6514 | N330AK, LaSalle LSA Partners, LLCdba American Kodiak | N |
| 6515 | Per AeroElica | N |
| 6516 | Procitrus Aircraft Guaranty CorpTrust 992210064944, N910MX Payoffin Full | N |
| 6517 | Invoice No. 1078, Jose Luis Palomec, Procitrus SAdeCV | N |
| 6518 | | N |
| 6519 | MSN 33848 | N |
| 6520 | MSN 33848 | N |
| 6521 | MSN 33848 | N |
| 6522 | N910X Fuel - AEG Fuels | N |
| 6523 | N910MX Aircraft Mandatory Supplies- Wayman Supplies | N |
| 6524 | N910MX Legal Fee | N |
| 6525 | N910MX TRUST FEES AEROLICA | N |
| 6526 | N276GR Proceeds of Sale | N |
| 6527 | REFUND DEPOSIT IN FULL | N |
| 6528 | Aerownership North AmericanServices, Inc., N276GR | N |
| 6529 | Invoice No. 31163, Alpha TrustGroup, N276GR | N |
| 6530 | Invoice No. N276GR, AviationPartners | N |
| 6531 | Invoice No. 003, Aerownership NorthAmerican Services, Inc., N276GR | N |
| 6532 | Attn: Loan Servicing - CBG LoanPayment, Loan Payoff, N276GR, CMGChallenger 601-5174 LLC, Acct No.221585348 | N |
| 6533 | N276GR, International AircraftCapital (USA), Inc. | N |
| 6534 | N276GR, Loan No. 00001336,Aerownership North AmericanServices, Inc. | N |
| 6535 | Return of Escrow Overage, N276GR | N |
| 6536 | Invoice No. GS190926A, N276GR | N |
| 6537 | N276GR Proceeds of Sale | N |
| 6538 | Aerownership North AmericanServices Inc., N276GR | N |
| 6539 | N276GR Proceeds of Sale | N |
| 6540 | Invoice No. 290, N276GR,Aerownership North AmericanServices Inc. | N |
| 6541 | International Aircraft Capital (USA) Inc., N276GR | N |
| 6542 | Global Aviation Solutions, Corp.N276GR | N |
| 6543 | Aerownership North AmericanServices Inc. c/o Global AviationSolutions Corp., N276GR | N |
| 6544 | | N |
| 6545 | N910MX Sales | N |
| 6546 | N910MX Marketing | N |
| 6547 | LEAR 45XR | N |
| 6548 | N410CA Payoff in Full, MountMaterials, LLC | N |
| 6549 | N410CA Proceeds of Sale | N |
| 6550 | N410CA Commission | N |
| 6551 | N947R Proceeds of Sale | N |
| 6552 | N947R, MSN: 0466 | N |

045A1661

| | AX |
|---|---|
| 6490 | |
| 6491 | |
| 6492 | |
| 6493 | |
| 6494 | |
| 6495 | |
| 6496 | |
| 6497 | |
| 6498 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6499 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6500 | |
| 6501 | |
| 6502 | |
| 6503 | |
| 6504 | |
| 6505 | |
| 6506 | |
| 6507 | |
| 6508 | |
| 6509 | |
| 6510 | |
| 6511 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| 6512 | |
| 6513 | |
| 6514 | |
| 6515 | |
| 6516 | |
| 6517 | |
| 6518 | |
| 6519 | |
| 6520 | |
| 6521 | |
| 6522 | |
| 6523 | |
| 6524 | |
| 6525 | |
| 6526 | |
| 6527 | |
| 6528 | |
| 6529 | |
| 6530 | |
| 6531 | |
| 6532 | |
| 6533 | |
| 6534 | |
| 6535 | |
| 6536 | |
| 6537 | |
| 6538 | |
| 6539 | |
| 6540 | |
| 6541 | |
| 6542 | |
| 6543 | |
| 6544 | |
| 6545 | |
| 6546 | |
| 6547 | |
| 6548 | |
| 6549 | |
| 6550 | |
| 6551 | |
| 6552 | |

045A1662

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6490 | | | | |
| 6491 | | | | |
| 6492 | | | | |
| 6493 | | | | |
| 6494 | | | | |
| 6495 | | | | |
| 6496 | | | | |
| 6497 | | | | |
| 6498 | /CH5409000000918027738 ALEXANDER PICHLER ALTE LANDSTRASSE 141A KILCHBERG 8802 CH | BOFAUS3N | | |
| 6499 | /CH1709000000153451415 MIRAGE SARL BOULEVARD DE PEROLLES 2 FRIBOURG 1700 CH | BOFAUS3N | | |
| 6500 | | | | |
| 6501 | | | | |
| 6502 | | | | |
| 6503 | | | | |
| 6504 | | | | |
| 6505 | | | | |
| 6506 | | | | |
| 6507 | | | | |
| 6508 | | | | |
| 6509 | | | | |
| 6510 | | | | |
| 6511 | /AE970110090040200017904* AIA AVIATION LIMTED* N/A* N/A* N/A AE* | BOFAUS3N* | | |
| 6512 | | | | |
| 6513 | | | | |
| 6514 | | | | |
| 6515 | | | | |
| 6516 | | | | |
| 6517 | | | | |
| 6518 | | | | |
| 6519 | | | | |
| 6520 | | | | |
| 6521 | | | | |
| 6522 | | | | |
| 6523 | | | | |
| 6524 | | | | |
| 6525 | | | | |
| 6526 | | | | |
| 6527 | | | | |
| 6528 | | | | |
| 6529 | | | | |
| 6530 | | | | |
| 6531 | | | | |
| 6532 | | | | |
| 6533 | | | | |
| 6534 | | | | |
| 6535 | | | | |
| 6536 | | | | |
| 6537 | | | | |
| 6538 | | | | |
| 6539 | | | | |
| 6540 | | | | |
| 6541 | | | | |
| 6542 | | | | |
| 6543 | | | | |
| 6544 | | | | |
| 6545 | | | | |
| 6546 | | | | |
| 6547 | | | | |
| 6548 | | | | |
| 6549 | | | | |
| 6550 | | | | 045A1663 |
| 6551 | | | | |
| 6552 | | | | |

| | BC | BD |
|---|---|---|
| 6490 | | |
| 6491 | | |
| 6492 | | |
| 6493 | | |
| 6494 | | |
| 6495 | | |
| 6496 | | |
| 6497 | | |
| 6498 | /RFB/19 | |
| 6499 | /RFB/MS | |
| 6500 | | |
| 6501 | | |
| 6502 | | |
| 6503 | | |
| 6504 | | |
| 6505 | | |
| 6506 | | |
| 6507 | | |
| 6508 | | |
| 6509 | | |
| 6510 | | |
| 6511 | /RFB/19 | |
| 6512 | | |
| 6513 | | |
| 6514 | | |
| 6515 | | |
| 6516 | | |
| 6517 | | |
| 6518 | | |
| 6519 | | |
| 6520 | | |
| 6521 | | |
| 6522 | | |
| 6523 | | |
| 6524 | | |
| 6525 | | |
| 6526 | | |
| 6527 | | |
| 6528 | | |
| 6529 | | |
| 6530 | | |
| 6531 | | |
| 6532 | | |
| 6533 | | |
| 6534 | | |
| 6535 | | |
| 6536 | | |
| 6537 | | |
| 6538 | | |
| 6539 | | |
| 6540 | | |
| 6541 | | |
| 6542 | | |
| 6543 | | |
| 6544 | | |
| 6545 | | |
| 6546 | | |
| 6547 | | |
| 6548 | | |
| 6549 | | |
| 6550 | | |
| 6551 | | |
| 6552 | | |

045A1664

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6553 | OUTGOING | 10/24/2019 | 00408708 | 10/24/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6554 | OUTGOING | 10/24/2019 | 00408710 | 10/24/2019 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 6555 | OUTGOING | 10/24/2019 | 00467393 | 10/24/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6556 | OUTGOING | 10/24/2019 | 00467394 | 10/24/2019 | FTR | USD | 349,500.00 | 349,500.00 | N |
| 6557 | OUTGOING | 10/24/2019 | 00474618 | 10/24/2019 | FTR | USD | 905.00 | 905.00 | N |
| 6558 | OUTGOING | 10/24/2019 | 00499083 | 10/25/2019 | FTR | USD | 12,906.50 | 12,906.50 | N |
| 6559 | OUTGOING | 10/25/2019 | 00377931 | 10/25/2019 | FTR | USD | 150,000.00 | 150,000.00 | O |
| 6560 | OUTGOING | 10/25/2019 | 00377932 | 10/25/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 6561 | OUTGOING | 10/25/2019 | 00379132 | 10/25/2019 | FTR | USD | 150,000.00 | 150,000.00 | O |
| 6562 | OUTGOING | 10/25/2019 | 00390514 | 10/25/2019 | FTR | USD | 14,500.00 | 14,500.00 | N |
| 6563 | OUTGOING | 10/25/2019 | 00455612 | 10/25/2019 | FTR | USD | 265,500.00 | 265,500.00 | N |
| 6564 | OUTGOING | 10/25/2019 | 00493100 | 10/25/2019 | FTR | USD | 615,000.00 | 615,000.00 | N |
| 6565 | OUTGOING | 10/30/2019 | 00335191 | 10/30/2019 | FTR | USD | 97,666.07 | 97,666.07 | N |
| 6566 | OUTGOING | 10/30/2019 | 00335192 | 10/30/2019 | FTR | USD | 1,588,731.83 | 1,588,731.83 | N |
| 6567 | OUTGOING | 10/30/2019 | 00335193 | 10/30/2019 | FTR | USD | 135,000.00 | 135,000.00 | N |
| 6568 | OUTGOING | 10/30/2019 | 00335194 | 10/30/2019 | FTR | USD | 466,211.11 | 466,211.11 | N |
| 6569 | OUTGOING | 10/30/2019 | 00335196 | 10/30/2019 | FTR | USD | 231,890.99 | 231,890.99 | N |
| 6570 | OUTGOING | 10/30/2019 | 00346316 | 10/30/2019 | FTR | USD | 24,000.00 | 24,000.00 | N |
| 6571 | OUTGOING | 10/30/2019 | 00387660 | 10/30/2019 | FTR | USD | 466,211.11 | 466,211.11 | N |
| 6572 | OUTGOING | 10/31/2019 | 00396393 | 10/31/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6573 | OUTGOING | 10/31/2019 | 00403401 | 10/31/2019 | FTR | USD | 224,700.00 | 224,700.00 | N |
| 6574 | OUTGOING | 11/01/2019 | 00288990 | 11/01/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6575 | OUTGOING | 11/01/2019 | 00497955 | 11/01/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6576 | OUTGOING | 11/04/2019 | 00320678 | 11/04/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6577 | OUTGOING | 11/04/2019 | 00403472 | 11/04/2019 | FTR | USD | 25,000.00 | 25,000.00 | O |
| 6578 | OUTGOING | 11/04/2019 | 00457482 | 11/04/2019 | FTR | USD | 38,028.00 | 38,028.00 | N |
| 6579 | OUTGOING | 11/04/2019 | 00457483 | 11/04/2019 | FTR | USD | 549,908.55 | 549,908.55 | N |
| 6580 | OUTGOING | 11/04/2019 | 00457484 | 11/04/2019 | FTR | USD | 133,500.00 | 133,500.00 | N |
| 6581 | OUTGOING | 11/04/2019 | 00457485 | 11/04/2019 | FTR | USD | 46,213.45 | 46,213.45 | N |
| 6582 | OUTGOING | 11/04/2019 | 00457486 | 11/04/2019 | FTR | USD | 16,650.00 | 16,650.00 | N |
| 6583 | OUTGOING | 11/04/2019 | 00457487 | 11/04/2019 | FTR | USD | 7,250.00 | 7,250.00 | N |
| 6584 | OUTGOING | 720/2019 | 00446569 | 11/06/2019 | FTR | USD | 720,803.63 | 720,803.63 | N |
| 6585 | OUTGOING | 11/06/2019 | 00446573 | 11/06/2019 | FTR | USD | 276,647.68 | 276,647.68 | O |
| 6586 | OUTGOING | 11/06/2019 | 00446581 | 11/06/2019 | FTR | USD | 246.37 | 246.37 | N |
| 6587 | OUTGOING | 11/06/2019 | 00446582 | 11/06/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6588 | OUTGOING | 11/06/2019 | 00446584 | 11/06/2019 | FTR | USD | 244,149.60 | 244,149.60 | N |
| 6589 | OUTGOING | 11/07/2019 | 00329209 | 11/07/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6590 | OUTGOING | 11/07/2019 | 00402766 | 11/07/2019 | FTR | USD | 21,000.00 | 21,000.00 | O |
| 6591 | OUTGOING | 11/07/2019 | 00402767 | 11/07/2019 | FTR | USD | 21,000.00 | 21,000.00 | O |
| 6592 | OUTGOING | 11/08/2019 | 00268175 | 11/08/2019 | FTR | USD | 90,000.00 | 90,000.00 | N |
| 6593 | OUTGOING | 11/08/2019 | 00268176 | 11/08/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6594 | OUTGOING | 11/08/2019 | 00268177 | 11/08/2019 | FTR | USD | 2,605,188.00 | 2,605,188.00 | N |
| 6595 | OUTGOING | 11/08/2019 | 00330665 | 11/08/2019 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 6596 | OUTGOING | 11/08/2019 | 00385433 | 11/08/2019 | FTR | USD | 148,419.07 | 148,419.07 | N |
| 6597 | OUTGOING | 11/12/2019 | 00555423 | 11/12/2019 | FTR | USD | 150,000.00 | 150,000.00 | O |
| 6598 | OUTGOING | 11/12/2019 | 00624072 | 11/12/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6599 | OUTGOING | 11/14/2019 | 00317253 | 11/14/2019 | FTR | USD | 536,000.00 | 536,000.00 | N |
| 6600 | OUTGOING | 11/14/2019 | 00471554 | 11/14/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6601 | OUTGOING | 11/14/2019 | 00494158 | 11/14/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6602 | OUTGOING | 11/15/2019 | 00369871 | 11/15/2019 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |
| 6603 | OUTGOING | 11/15/2019 | 00379613 | 11/15/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6604 | OUTGOING | 11/15/2019 | 00457468 | 11/15/2019 | FTR | USD | 25,200.00 | 25,200.00 | N |
| 6605 | OUTGOING | 11/15/2019 | 00457470 | 11/15/2019 | FTR | USD | 309,200.00 | 309,200.00 | N |
| 6606 | OUTGOING | 11/15/2019 | 00492281 | 11/15/2019 | FTR | USD | 2,500,000.00 | 2,500,000.00 | O |
| 6607 | OUTGOING | 11/15/2019 | 00492282 | 11/15/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6608 | OUTGOING | 11/15/2019 | 00492283 | 11/15/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6609 | OUTGOING | 11/15/2019 | 00526087 | 11/15/2019 | FTR | USD | 850,000.00 | 850,000.00 | N |
| 6610 | OUTGOING | 11/18/2019 | 00502986 | 11/18/2019 | FTR | USD | 4,160,000.00 | 4,160,000.00 | O |
| 6611 | OUTGOING | 11/18/2019 | 00502987 | 11/18/2019 | FTR | USD | 2,517,500.00 | 2,517,500.00 | O |
| 6612 | OUTGOING | 11/18/2019 | 00502989 | 11/18/2019 | FTR | USD | 80,000.00 | 80,000.00 | O |
| 6613 | OUTGOING | 11/18/2019 | 00502990 | 11/18/2019 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 6614 | OUTGOING | 11/18/2019 | 00546886 | 11/19/2019 | FTR | USD | 2,400,000.00 | 2,400,000.00 | N |
| 6615 | OUTGOING | 11/19/2019 | 00238850 | 11/19/2019 | FTR | USD | 375,000.00 | 375,000.00 | N |

045A1665

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6553 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6554 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6555 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6556 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6557 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6558 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6559 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6560 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6561 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6562 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6563 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6564 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6565 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6566 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6567 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6568 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6569 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6570 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6571 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6572 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6573 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6574 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6575 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6576 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6577 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6578 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6579 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6580 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6581 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6582 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6583 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6584 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6585 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6586 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6587 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6588 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6589 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6590 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6591 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6592 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6593 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6594 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6595 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6596 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6597 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6598 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6599 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6600 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6601 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6602 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6603 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6604 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6605 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6606 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6607 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6608 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6609 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6610 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6611 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6612 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6613 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6614 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6615 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1666

Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 166 of 1840
PageID #:  13611

| | P | | Q | R |
|---|---|---|---|---|
| 6553 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6554 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6555 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6556 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6557 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6558 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6559 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6560 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6561 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6562 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6563 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6564 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6565 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6566 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6567 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6568 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6569 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6570 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6571 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6572 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6573 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6574 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6575 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6576 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6577 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6578 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6579 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6580 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6581 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6582 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6583 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6584 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6585 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6586 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6587 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6588 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6589 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6590 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6591 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6592 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6593 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6594 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6595 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6596 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6597 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6598 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6599 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6600 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6601 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6602 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6603 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6604 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6605 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6606 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6607 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6608 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6609 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6610 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6611 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6612 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6613 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6614 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6615 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1667

| | S | T | U | V |
|---|---|---|---|---|
| 6553 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6554 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6555 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6556 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6557 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6558 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6559 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6560 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6561 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6562 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6563 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6564 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6565 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6566 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6567 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6568 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6569 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6570 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6571 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6572 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6573 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6574 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6575 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6576 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6577 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6578 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6579 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6580 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6581 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6582 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6583 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6584 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6585 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6586 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6587 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6588 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6589 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6590 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6591 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6592 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6593 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6594 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6595 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6596 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6597 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6598 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6599 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6600 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6601 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6602 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6603 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6604 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6605 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6606 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6607 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6608 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6609 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6610 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6611 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6612 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6613 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6614 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6615 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 6553 | | | | 19AOC3921E740U26 |
| 6554 | | | | 19AOC4522Q350N67 |
| 6555 | | | | 19AOF37470D41W21 |
| 6556 | | | | 19AOF3507F570H35 |
| 6557 | | | | 19AOF54560S42C10 |
| 6558 | | | | 19AOH1905MC60A85 |
| 6559 | | | | MSN 33754 |
| 6560 | | | | MSN 9743 |
| 6561 | | | | 19APB4044B840625 |
| 6562 | | | | 19APC0736L642M40 |
| 6563 | | | | 19APE2905JH50048 |
| 6564 | | | | 19APF4405H760Y25 |
| 6565 | | | | 19AU94458QBF0853 |
| 6566 | | | | 19AU947262QA0704 |
| 6567 | | | | 19AU95115BOF0126 |
| 6568 | | | | 19AU948425ZE0N01 |
| 6569 | | | | 19AU941463YF0387 |
| 6570 | | | | N2206N |
| 6571 | | | | 19AUC0605F5B2U65 |
| 6572 | | | | MSN 40565 |
| 6573 | | | | 19AVA3834OCE0V67 |
| 6574 | | | | MSN 9461 |
| 6575 | | | | MSN40567 |
| 6576 | | | | 19B1G5954QOF0X68 |
| 6577 | | | | 19B4B41384PF0210 |
| 6578 | | | | 19B485534FUF1L89 |
| 6579 | | | | 19B490225FNB2U90 |
| 6580 | | | | 19B49151526F0R23 |
| 6581 | | | | 19B4913051UB1941 |
| 6582 | | | | 19B4906388YB1377 |
| 6583 | | | | 19B485843BXF0G51 |
| 6584 | | | | 19B6F325594B0Y03 |
| 6585 | | | | 19B6F262511F1H31 |
| 6586 | | | | 19B6F2421EJB0F53 |
| 6587 | | | | 19B6F29329UF0A47 |
| 6588 | | | | 19B6F2804QUF0895 |
| 6589 | | | | 19B7A340200F0359 |
| 6590 | | | | 19B7D2914NDA0U66 |
| 6591 | | | | 19B7D3011IFA1S88 |
| 6592 | | | | 19B7G574508E0X50 |
| 6593 | | | | 19B7H02131FF0J33 |
| 6594 | | | | 19B7G5349BOB2Q77 |
| 6595 | | | | 19B8A1546CJA1P33 |
| 6596 | | | | 19B8C184679E0U88 |
| 6597 | | | | 19BC85429ITA0A04 |
| 6598 | | | | 19BCB514096B0V79 |
| 6599 | | | | 33510, 37808, |
| 6600 | | | | 19BEF1556IME1310 |
| 6601 | | | | 19BEG0011DAF0O29 |
| 6602 | | | | 19BFA3315LAE1J09 |
| 6603 | | | | 19BFA52457XA1P70 |
| 6604 | | | | 19BFD3710LFE1883 |
| 6605 | | | | 19BFD3455LTB0I46 |
| 6606 | | | | 19BFE33285JF1M27 |
| 6607 | | | | 19BFE3702AQB1A74 |
| 6608 | | | | 19BFE3948LHB1952 |
| 6609 | | | | 19BFF4436APE0T00 |
| 6610 | | | | 19BIE4118POE1M17 |
| 6611 | | | | 19BIE381889E1S03 |
| 6612 | | | | 19BIE3943PZE1N50 |
| 6613 | | | | MSN 9464 |
| 6614 | | | | 19BIH00585ME0022 |
| 6615 | | | | 19BJ6361533B0W00 |

045A1669

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6553 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6554 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6555 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6556 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6557 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6558 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6559 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6560 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6561 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6562 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6563 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6564 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6565 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6566 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6567 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6568 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6569 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6570 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6571 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6572 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6573 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6574 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6575 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6576 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6577 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6578 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6579 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6580 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6581 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6582 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6583 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6584 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6585 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6586 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6587 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6588 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6589 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6590 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6591 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6592 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6593 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6594 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6595 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6596 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6597 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6598 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6599 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6600 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6601 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6602 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6603 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6604 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6605 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6606 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6607 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6608 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6609 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6610 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6611 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6612 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6613 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6614 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6615 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1670

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6553 | 19AOC3921E740U26 | A | 314088572 | GENERAL ELECTRIC CREDIT UNION |
| 6554 | 19AOC4522Q350N67 | D | NYK:006550995452 | ASB BANK LTD |
| 6555 | 19AOF37470D41W21 | A | 044000037 | JPMORGAN CHASE BANK, NA |
| 6556 | 19AOF3507F570H35 | D | FLX:898075283132 | FLORIDA AVIATION SERVICE |
| 6557 | 19AOF54560S42C10 | A | NCX:062001186 | BBVA USA |
| 6558 | 19AOH1905MC60A85 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6559 | MSN 33754 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6560 | MSN 9743 | A | NCX:121140399 | SILICON VALLEY BANK |
| 6561 | 19APB4044B840625 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6562 | 19APC0736L642M40 | A | NCX:063114030 | CENTERSTATE BANK, NATIONAL |
| 6563 | 19APE2905JH50048 | D | FLX:898059093306 | RICHARD H HELMS |
| 6564 | 19APF4405H760Y25 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6565 | 19AU94458QBF0853 | A | NCX:114000093 | FROST BANK |
| 6566 | 19AU947262QA0704 | A | NCX:101000019 | COMMERCE BANK |
| 6567 | 19AU95115BOF0126 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6568 | 19AU948425ZE0N01 | A | NCX:101000019 | COMMERCE BANK |
| 6569 | 19AU941463YF0387 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6570 | N2206N | A | 322283990 | PREMIER AMERICA CREDIT UNION |
| 6571 | 19AUC0605F5B2U65 | A | NCX:101000019 | COMMERCE BANK |
| 6572 | MSN 40565 | A | NCX:267090594 | BANKUNITED, NA |
| 6573 | 19AVA3834OCE0V67 | A | 111911321 | FIRST UNITED BANK AND TRUST COMPANY |
| 6574 | MSN 9461 | A | NCX:267090594 | BANKUNITED, NA |
| 6575 | MSN40567 | A | NCX:267090594 | BANKUNITED, NA |
| 6576 | 19B1G5954QOF0X68 | A | 083900680 | BB&T WESTERN KENTUCKY |
| 6577 | 19B4B41384PF0210 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6578 | 19B485534FUF1L89 | D | NYK:006550526101 | CIBC-CPR |
| 6579 | 19B490225FNB2U90 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6580 | 19B49151526F0R23 | A | NCX:103900036 | BOKF, NA (FRMLY BANK OF OKLAHOMA, |
| 6581 | 19B4913051UB1941 | A | 071025661 | BMO HARRIS BANK NA |
| 6582 | 19B4906388YB1377 | D | NYK:006550526101 | CIBC-CPR |
| 6583 | 19B485843BXF0G51 | D | NYK:006550526101 | CIBC-CPR |
| 6584 | 19B6F325594B0Y03 | A | 031101266 | TD BANK, NA |
| 6585 | 19B6F262511F1H31 | A | 053104869 | PEOPLES BANK |
| 6586 | 19B6F2421EJB0F53 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6587 | 19B6F29329UF0A47 | A | 122187238 | DESERT FINANCIAL FCU DBA DESERT FIN |
| 6588 | 19B6F2804QUF0895 | A | 071904779 | US BANK, NA |
| 6589 | 19B7A340200F0359 | A | NCX:122016066 | CITY NATIONAL BANK |
| 6590 | 19B7D2914NDA0U66 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6591 | 19B7D3011IFA1S88 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6592 | 19B7G574508E0X50 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6593 | 19B7H02131FF0J33 | A | NCX:061000104 | SUNTRUST BANK |
| 6594 | 19B7G5349BOB2Q77 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6595 | 19B8A1546CJA1P33 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6596 | 19B8C184679E0U88 | D | SFO:006290826899 | BANCO REGIONAL SA INSTITUCION |
| 6597 | 19BC85429ITA0A04 | A | 066009456 | FIRST AMERICAN BANK |
| 6598 | 19BCB514096B0V79 | A | 113008465 | WOODFOREST NATIONAL BANK |
| 6599 | 33510, 37808, | A | NCX:267090594 | BANKUNITED, NA |
| 6600 | 19BEF1556IME1310 | A | NCX:267090594 | BANKUNITED, NA |
| 6601 | 19BEG0011DAF0O29 | A | NCX:267090594 | BANKUNITED, NA |
| 6602 | 19BFA3315LAE1J09 | A | NCX:267090594 | BANKUNITED, NA |
| 6603 | 19BFA52457XA1P70 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6604 | 19BFD3710LFE1883 | A | 111000960 | NORTH DALLAS BANK & TRUST CO |
| 6605 | 19BFD3455LTB0I46 | A | NCX:061000104 | SUNTRUST BANK |
| 6606 | 19BFE33285JF1M27 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6607 | 19BFE3702AQB1A74 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6608 | 19BFE3948LHB1952 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6609 | 19BFF4436APE0T00 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6610 | 19BIE4118POE1M17 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6611 | 19BIE381889E1S03 | A | 124302325 | CACHE VALLEY BANK |
| 6612 | 19BIE3943PZE1N50 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6613 | MSN 9464 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6614 | 19BIH00585ME0022 | A | NCX:267090594 | BANKUNITED, NA |
| 6615 | 19BJ6361533B0W00 | A | 066009456 | FIRST AMERICAN BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 6553 | SAN ANTONIO, TX | | |
| 6554 | LEVEL 13, ASB BANK CENTRE135 ALBERT STREETAUCKLAND, 1015 NEW ZEALAND | | |
| 6555 | COLUMBUS, OH | | |
| 6556 | TECHNOLOGY INC12135 55TH RD NWEST PALM BEACH FL 33411-8525 | | |
| 6557 | (FORMERLY COMPASS BANK)701 32ND STREET SOUTHBIRMINGHAM,AL 35296 | | |
| 6558 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6559 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6560 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 6561 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6562 | ASSOCIATI1101 FIRST STREET SOUTHWINTER HAVEN,FL 33880 | | |
| 6563 | TERESA R HELMS8549 NW 130TH STREDDICK FL 32686-4525 | | |
| 6564 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6565 | SAN ANTONIO, TEXAS | | |
| 6566 | KANSAS CITY MO | | |
| 6567 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6568 | KANSAS CITY MO | | |
| 6569 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6570 | CHATSWORTH, CA | | |
| 6571 | KANSAS CITY MO | | |
| 6572 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6573 | KRUM, TX | | |
| 6574 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6575 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6576 | HOPKINSVILLE, KY | | |
| 6577 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6578 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6579 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6580 | N.A.) P. O. BOX 2300TULSA, OK 74192 | | |
| 6581 | CHICAGO, IL | | |
| 6582 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6583 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6584 | WILMINGTON, DE | | |
| 6585 | NEWTON, NC | | |
| 6586 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6587 | PHOENIX, AZ | | |
| 6588 | MILWAUKEE, WI | | |
| 6589 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 6590 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6591 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6592 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6593 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 6594 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6595 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6596 | DE BANCVASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 6597 | MIAMI, FL | | |
| 6598 | HOUSTON, TX | | |
| 6599 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6600 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6601 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6602 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6603 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6604 | DALLAS, TX | | |
| 6605 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 6606 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6607 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6608 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6609 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6610 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6611 | LOGAN, UT | | |
| 6612 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6613 | NEW YORK, NY | | |
| 6614 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6615 | ELK GROVE VILLAGE, IL | | |

045A1672

| | AL | AM | AN |
|---|---|---|---|
| 6553 | | | |
| 6554 | | | S |
| 6555 | | | |
| 6556 | | | |
| 6557 | | | |
| 6558 | | | |
| 6559 | | | |
| 6560 | | | |
| 6561 | | | |
| 6562 | | | |
| 6563 | | | |
| 6564 | | | |
| 6565 | | | |
| 6566 | | | |
| 6567 | | | |
| 6568 | | | |
| 6569 | | | |
| 6570 | | | |
| 6571 | | | |
| 6572 | | | |
| 6573 | | | |
| 6574 | | | |
| 6575 | | | |
| 6576 | | | |
| 6577 | | | |
| 6578 | | | S |
| 6579 | | | S |
| 6580 | | | |
| 6581 | | | |
| 6582 | | | S |
| 6583 | | | S |
| 6584 | | | |
| 6585 | | | |
| 6586 | | | |
| 6587 | | | |
| 6588 | | | |
| 6589 | | | |
| 6590 | | | |
| 6591 | | | |
| 6592 | | | |
| 6593 | | | |
| 6594 | | | |
| 6595 | | | |
| 6596 | | | |
| 6597 | | | |
| 6598 | | | |
| 6599 | | | |
| 6600 | | | |
| 6601 | | | |
| 6602 | | | |
| 6603 | | | |
| 6604 | | | |
| 6605 | | | |
| 6606 | | | |
| 6607 | | | |
| 6608 | | | |
| 6609 | | | |
| 6610 | | | |
| 6611 | | | |
| 6612 | | | |
| 6613 | | | |
| 6614 | | | |
| 6615 | | | |

045A1673

| | AO | AP | AQ |
|---|---|---|---|
| 6553 | | | |
| 6554 | NYK:BKNZNZ22 | BANK OF NEW ZEALAND | 42 WILLIS STREET,WELLINGTON,NZ 6011 |
| 6555 | | | |
| 6556 | | | |
| 6557 | | | |
| 6558 | | | |
| 6559 | | | |
| 6560 | | | |
| 6561 | | | |
| 6562 | | | |
| 6563 | | | |
| 6564 | | | |
| 6565 | | | |
| 6566 | | | |
| 6567 | | | |
| 6568 | | | |
| 6569 | | | |
| 6570 | | | |
| 6571 | | | |
| 6572 | | | |
| 6573 | | | |
| 6574 | | | |
| 6575 | | | |
| 6576 | | | |
| 6577 | | | |
| 6578 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6579 | ROYCCAT2/(CH055253/AC0011153244) | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 6580 | | | |
| 6581 | | | |
| 6582 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6583 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6584 | | | |
| 6585 | | | |
| 6586 | | | |
| 6587 | | | |
| 6588 | | | |
| 6589 | | | |
| 6590 | | | |
| 6591 | | | |
| 6592 | | | |
| 6593 | | | |
| 6594 | | | |
| 6595 | | | |
| 6596 | | | |
| 6597 | | | |
| 6598 | | | |
| 6599 | | | |
| 6600 | | | |
| 6601 | | | |
| 6602 | | | |
| 6603 | | | |
| 6604 | | | |
| 6605 | | | |
| 6606 | | | |
| 6607 | | | |
| 6608 | | | |
| 6609 | | | |
| 6610 | | | |
| 6611 | | | |
| 6612 | | | |
| 6613 | | | |
| 6614 | | | |
| 6615 | | | |

045A1674

| | AR | AS | AT |
|---|---|---|---|
| 6553 | 1000001562099 | ABANDL ADVISORY, LLC | N/AN/AN/A US |
| 6554 | 737080-0000 | OCEANIA AVIATION LIMITED | N/AN/AN/A NZ |
| 6555 | 533211873 | MASTERPIECE AVIATION AND SALES, INC | NANANA US |
| 6556 | | | |
| 6557 | 12409192 | ALEXANDER DADIDAKIS | 24 STILLMEADOWROUND ROCK78664 US |
| 6558 | 1128430350 | CONTAK AEROSPACE, LLC | 14150 SW 129TH STMIAMI33186 US |
| 6559 | 1955160966 | DAVIDPOP CORP | 100 S POINTE DRMIAMI BEACH33139 US |
| 6560 | 3300446962 | CCUR HOLDINGS INC | NANANA US |
| 6561 | 1954829428 | HOPOP CORP | NANANA US |
| 6562 | 1057110 | SOUTHEAST AERO SALES, INC. | 385 HAWKEYE VIEW LANEST AUGUSTINE32095 US |
| 6563 | | | |
| 6564 | | | |
| 6565 | 608884781 | HORIZON AIRCRAFT SALES | N/AN/AN/A US |
| 6566 | 1990200161 | COMMERCE BANK LEASING DEPARTMENT | 8000 FORSYTH, SUITE 510ST. LOUIS63105 US |
| 6567 | 1840096091 | DEAL DIVAS (DBA) WEALTH AVIATION | 951 LAS PALMAS ENTRADA AVE., NO2221HENDERSON89012 US |
| 6568 | 20801099 | CONROAD ASSOCIATES LP | N/AN/AN/A US |
| 6569 | 10-15825 | GULFSTREAM AEROSPACE CORPORATION | 30 INNOVATION DRIVESAVANNAH31407 US |
| 6570 | 9879280809 | JOHN T. CORNEAU | NANANA US |
| 6571 | 208010991 | CONROAD ASSOCIATES LP | N/AN/AN/A US |
| 6572 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6573 | 4488229 | ROBERT F. BLOOM | P.O. BOX 6688LUBBOCK79493 US |
| 6574 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6575 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6576 | 0005188142046 | LUCY A WADDELL | NANANA US |
| 6577 | 00005757026496 | SOUTH AVIATION GROUP LLC | 1470 LEE WAGENER BLVD STE 101FORT LAUDERDALE33315 US |
| 6578 | 4001368 | LEVAERO AVIATION INC. | 2039 DEREK BURNEY DRIVETHUNDER BAYP7K 0A1 CA |
| 6579 | 4002911 | PRIVATE AIR INC. | 1159 ALLOY DRIVETHUNDER BAYP7B 6M8 CA |
| 6580 | 312302281 | IT AND ASSOCIATES, INC. | NANANA US |
| 6581 | 4812172969 | VANDYK SARASOTA-GOLDEN GATE POINT | 1944 FOWLER DRIVEMISSISSAUGAL5K 0A1 US |
| 6582 | 4002911 | PRIVATE AIR, INC. | 1159 ALLOY DRIVETHUNDER BAYP7B 6M8 CA |
| 6583 | 4001368 | LEVAERO AVIATION INC. | 2039 DEREK BURNEY DRIVETHUNDER BAYP7K 0A1 CA |
| 6584 | 7869385265 | AK AIR LLC | 10975 E. SAGUARO CANYON TRAILSCOTTSDALE85255 US |
| 6585 | 535081505 | M4 AVIATION GROUP, LLC | 112A ARGUS LN. NO. 212MOORESVILLE28117 US |
| 6586 | 9102597771 | HONEYWELL INTERNATIONAL INC. | N/AN/AN/A US |
| 6587 | 1000433567-0400 | AVIATION FIRST CONSULTING, LLC | N/AN/AN/A US |
| 6588 | 199374455434 | JET SENSE AVIATION LLC | 1 GOLFVIEW ROAD, 2ND FLOORLAKE ZURICH60047 US |
| 6589 | 366469605 | G200, LLC | N/AN/AN/A US |
| 6590 | 1955161237 | DARUSTY CORP. | NANANA US |
| 6591 | 1955161240 | RUSTYPOP  CORP. | NANANA US |
| 6592 | 355731009997 | AXIOM AVIATION INC. | 26380 CURTISS WRIGHT PKWY, STE 106RICHMOND HEIGHTS44143 US |
| 6593 | 1000180489709 | AVIATION LEGAL GROUP, P.A. | 5525 NW 15TH AVE, STE 301AFORT LAUDERDALE33309 US |
| 6594 | 4273546655 | KNIGHT AIR LLC | NANANA US |
| 6595 | 4232087079 | THE TEXAS A AND M UNIVERSITY SYSTEM | NANANA US |
| 6596 | 020896200021 | AEROELICA S.A. DE C.V. | NANANA MX |
| 6597 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6598 | 448456 | WING AVIATION CHARTER SERVICES, LLC | NANANA US |
| 6599 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6600 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6601 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6602 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6603 | 2627645134 | VIDAL BADA VAZQUEZ | 7950 NW 53RD ST STE 118DORAL33166 US |
| 6604 | 3802899 | JERRY TEMPLE AVIATION, INC. | 7905 RIMROCK CIRCLEFRISCO75034 US |
| 6605 | 1000088399182 | AL ALBERTINI | 909 COUNTRY CLUB DR.NORT PALM BEACH33408 US |
| 6606 | 1954829428 | HOPOP CORP | 1691 MICHIGAN AVE STE 445MIAMI BEACH33139 US |
| 6607 | 1955161240 | RUSTYPOP CORP | 475 ARTHUR GODFREY ROADMIAMI BEACH33140 US |
| 6608 | 1955161237 | DARUSTY CORP | 475 ARTHUR GODFREY ROADMIAMI BEACH33140 US |
| 6609 | 00005208619316 | GOTHIC VENTURES FUND LLC | NANANA US |
| 6610 | 1754324855 | MONCLER MOTORS, LLC | NANANA US |
| 6611 | 64340073 | HARRIS AIR, INC. | PO BOX 3309LOGAN84323 US |
| 6612 | 1754324855 | MONCLER MOTORS, LLC | NANANA US |
| 6613 | 2662857000 | SILNOM HOLDINGS LTD. | NANANA US |
| 6614 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6615 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |

045A1675

045A1676

| | AV | AW |
|---|---|---|
| 6553 | N947R Commission | N |
| 6554 | N947R, MSN: 0466 | N |
| 6555 | N457JC COMMISSION | N |
| 6556 | N457JC PROCEEDS OF SALE | N |
| 6557 | N8535G Return of Deposit | N |
| 6558 | N457JC Proceeds of Sale | N |
| 6559 | MSN 33754 | N |
| 6560 | MSN 9743 | N |
| 6561 | MSN 33751 | N |
| 6562 | N326LT Commission | N |
| 6563 | N326LT Proceeds of Sale | N |
| 6564 | MSN 9743 | N |
| 6565 | N844RC, MSN: 7, Lloyd Abrams,Invoice and Commission | N |
| 6566 | Stellair Aviation II, LLC, LoanNumber 1001480001, N844RC Payoff inFull | N |
| 6567 | N844RC Per Excess Funds Agreement | N |
| 6568 | N844RC Proceeds of Sale | N |
| 6569 | Invoice No. 7319000820, Customer IDAS026, Stellair Aviation II, LLC,N844RC, MSN: 7 | N |
| 6570 | PROCEEDS OF SALE N2206N | N |
| 6571 | N844RC Proceeds of Sale | N |
| 6572 | | N |
| 6573 | N181JR - Sale Proceeds | N |
| 6574 | | N |
| 6575 | MSN 40567 | N |
| 6576 | N699GG DEPOSIT RETURN IN FULL | N |
| 6577 | RETURN OF DEPOSIT FROM N32WC | N |
| 6578 | MSN 258181 COMMISSION | N |
| 6579 | PAYMENT FROM ONTARIO 2444435, INC.RE: MSN 258181 | N |
| 6580 | MSN 258181 PROCEEDS OF SALE | N |
| 6581 | MSN 258181 PROCEEDS OF SALE | N |
| 6582 | MSN 258181 DELIVERY COSTS | N |
| 6583 | INVOICE 2128683 MSN 258181 EXPORT COF A COSTS | N |
| 6584 | N423AK Proceeds of Sale | N |
| 6585 | Invoice No. 10312019-01, RM0478 JetSense Aviation, LLC | N |
| 6586 | N423AK Akrimax PharmaceuticalsInvoice No. 71635658 | N |
| 6587 | N423AK Commission | N |
| 6588 | N423AK Escrow Overage | N |
| 6589 | N844RC Return of Escrow Overage | N |
| 6590 | | N |
| 6591 | | N |
| 6592 | N88MZ PROCEEDS OF SALE | N |
| 6593 | AXIOM LEAR 60XR 411 N88MZ | N |
| 6594 | N88MZ PROCEEDS OF SALE | N |
| 6595 | N789KG DEPOSIT RETURN IN FULL | N |
| 6596 | N910MX | N |
| 6597 | Falcon 900 MSN 106 | N |
| 6598 | N998WA | N |
| 6599 | | N |
| 6600 | | N |
| 6601 | | N |
| 6602 | MSN: 33847 MSN:  35814 | N |
| 6603 | N360BC PROCEEDS OF SALE | N |
| 6604 | N146TJ Commission | N |
| 6605 | N146TJ Proceeds of Sale | N |
| 6606 | GLOBAL 6000 MSN 9473 | N |
| 6607 | MSN 4432 | N |
| 6608 | MSN 4433 | N |
| 6609 | | N |
| 6610 | MSN 40065 | N |
| 6611 | MSN 91 | N |
| 6612 | MSN 4219 | N |
| 6613 | ATTN: JPMORGAN PRIVATE BANK UNDERADVICE TO DAVID HUGHES | N |
| 6614 | | N |
| 6615 | ref s/n 9473 | N |

045A1677

| AX |
|---|

045A1679

| | BC | BD |
|---|---|---|
| 6553 | | |
| 6554 | | |
| 6555 | | |
| 6556 | | |
| 6557 | | |
| 6558 | | |
| 6559 | | |
| 6560 | | |
| 6561 | | |
| 6562 | | |
| 6563 | | |
| 6564 | | |
| 6565 | | |
| 6566 | | |
| 6567 | | |
| 6568 | | |
| 6569 | | |
| 6570 | | |
| 6571 | | |
| 6572 | | |
| 6573 | | |
| 6574 | | |
| 6575 | | |
| 6576 | | |
| 6577 | | |
| 6578 | | |
| 6579 | | |
| 6580 | | |
| 6581 | | |
| 6582 | | |
| 6583 | | |
| 6584 | | |
| 6585 | | |
| 6586 | | |
| 6587 | | |
| 6588 | | |
| 6589 | | |
| 6590 | | |
| 6591 | | |
| 6592 | | |
| 6593 | | |
| 6594 | | |
| 6595 | | |
| 6596 | | |
| 6597 | | |
| 6598 | | |
| 6599 | | |
| 6600 | | |
| 6601 | | |
| 6602 | | |
| 6603 | | |
| 6604 | | |
| 6605 | | |
| 6606 | | |
| 6607 | | |
| 6608 | | |
| 6609 | | |
| 6610 | | |
| 6611 | | |
| 6612 | | |
| 6613 | | |
| 6614 | | |
| 6615 | | |

045A1681

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6616 | OUTGOING | 11/19/2019 | 00238851 | 11/19/2019 | FTR | USD | 795,000.00 | 795,000.00 | N |
| 6617 | OUTGOING | 11/19/2019 | 00238852 | 11/19/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 6618 | OUTGOING | 11/19/2019 | 00240092 | 11/19/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6619 | OUTGOING | 11/19/2019 | 00460522 | 11/19/2019 | FTR | USD | 520,000.00 | 520,000.00 | N |
| 6620 | OUTGOING | 11/21/2019 | 00529842 | 11/22/2019 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6621 | OUTGOING | 11/22/2019 | 00366617 | 11/22/2019 | FTR | USD | 49,148.00 | 49,148.00 | N |
| 6622 | OUTGOING | 11/22/2019 | 00490982 | 11/22/2019 | FTR | USD | 20,000.00 | 20,000.00 | O |
| 6623 | OUTGOING | 11/22/2019 | 00491452 | 11/22/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6624 | OUTGOING | 11/22/2019 | 00491789 | 11/22/2019 | FTR | USD | 2,098,445.00 | 2,098,445.00 | N |
| 6625 | OUTGOING | 11/22/2019 | 00505451 | 11/22/2019 | FTR | USD | 3,420.00 | 3,420.00 | N |
| 6626 | OUTGOING | 11/25/2019 | 00571050 | 11/25/2019 | FTR | USD | 73,237.50 | 73,237.50 | N |
| 6627 | OUTGOING | 11/26/2019 | 00377554 | 11/26/2019 | FTR | USD | 5,000.00 | 5,000.00 | N |
| 6628 | OUTGOING | 11/26/2019 | 00462335 | 11/26/2019 | FTR | USD | 34,919.00 | 34,919.00 | O |
| 6629 | OUTGOING | 11/26/2019 | 00607306 | 11/27/2019 | FTR | USD | 325,000.00 | 325,000.00 | N |
| 6630 | OUTGOING | 11/27/2019 | 00353748 | 11/27/2019 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 6631 | OUTGOING | 11/27/2019 | 00418291 | 11/27/2019 | FTR | USD | 332,500.00 | 332,500.00 | O |
| 6632 | OUTGOING | 11/27/2019 | 00418292 | 11/27/2019 | FTR | USD | 332,500.00 | 332,500.00 | O |
| 6633 | OUTGOING | 11/27/2019 | 00418293 | 11/27/2019 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6634 | OUTGOING | 11/27/2019 | 00422605 | 11/27/2019 | FTR | USD | 328,000.00 | 328,000.00 | O |
| 6635 | OUTGOING | 11/27/2019 | 00422609 | 11/27/2019 | FTR | USD | 328,000.00 | 328,000.00 | N |
| 6636 | OUTGOING | 11/27/2019 | 00693770 | 11/27/2019 | FTR | USD | 2,000,000.00 | 2,000,000.00 | N |
| 6637 | OUTGOING | 11/27/2019 | 00693772 | 11/27/2019 | FTR | USD | 824,500.00 | 824,500.00 | N |
| 6638 | OUTGOING | 11/27/2019 | 00726123 | 11/27/2019 | FTR | USD | 44,400.00 | 44,400.00 | N |
| 6639 | OUTGOING | 11/27/2019 | 00726169 | 11/27/2019 | FTR | USD | 1,522,102.51 | 1,522,102.51 | N |
| 6640 | OUTGOING | 11/27/2019 | 00726372 | 11/27/2019 | FTR | USD | 8,497.49 | 8,497.49 | N |
| 6641 | OUTGOING | 12/02/2019 | 00569937 | 12/02/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6642 | OUTGOING | 12/02/2019 | 00623200 | 12/02/2019 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6643 | OUTGOING | 12/02/2019 | 00623202 | 12/02/2019 | FTR | USD | 993,000.00 | 993,000.00 | N |
| 6644 | OUTGOING | 12/02/2019 | 00623203 | 12/02/2019 | FTR | USD | 3,000,000.00 | 3,000,000.00 | N |
| 6645 | OUTGOING | 12/02/2019 | 00715517 | 12/02/2019 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 6646 | OUTGOING | 12/02/2019 | 00715518 | 12/02/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6647 | OUTGOING | 12/02/2019 | 00833288 | 12/03/2019 | FTR | USD | 12,400.00 | 12,400.00 | O |
| 6648 | OUTGOING | 12/02/2019 | 00833289 | 12/03/2019 | FTR | USD | 112,400.00 | 112,400.00 | N |
| 6649 | OUTGOING | 12/03/2019 | 00461352 | 12/03/2019 | FTR | USD | 218,401.03 | 218,401.03 | N |
| 6650 | OUTGOING | 12/03/2019 | 00461981 | 12/03/2019 | FTR | USD | 35,598.97 | 35,598.97 | N |
| 6651 | OUTGOING | 12/03/2019 | 00462541 | 12/03/2019 | FTR | USD | 6,000.00 | 6,000.00 | N |
| 6652 | OUTGOING | 12/04/2019 | 00353000 | 12/05/2019 | SPL | EUR | 759,871.08 | 848,956.85 | N |
| 6653 | OUTGOING | 12/04/2019 | 00473901 | 12/04/2019 | FTR | USD | 499,950.00 | 499,950.00 | N |
| 6654 | OUTGOING | 12/04/2019 | 00487601 | 12/04/2019 | FTR | USD | 99,500.00 | 99,500.00 | N |
| 6655 | OUTGOING | 12/04/2019 | 00522989 | 12/04/2019 | FTR | USD | 95,000.00 | 95,000.00 | N |
| 6656 | OUTGOING | 12/04/2019 | 00615803 | 12/04/2019 | FTR | USD | 234,250.00 | 234,250.00 | N |
| 6657 | OUTGOING | 12/05/2019 | 00410446 | 12/05/2019 | FTR | USD | 111,762.50 | 111,762.50 | N |
| 6658 | OUTGOING | 12/05/2019 | 00424242 | 12/05/2019 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6659 | OUTGOING | 12/05/2019 | 00610788 | 12/05/2019 | FTR | USD | 1,720.00 | 1,720.00 | N |
| 6660 | OUTGOING | 12/05/2019 | 00622170 | 12/05/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6661 | OUTGOING | 12/05/2019 | 00622171 | 12/05/2019 | FTR | USD | 2,400,400.00 | 2,400,400.00 | O |
| 6662 | OUTGOING | 12/06/2019 | 00313271 | 12/06/2019 | FTR | EUR | 730.00 | 818.73 | N |
| 6663 | OUTGOING | 12/06/2019 | 00318331 | 12/06/2019 | FTR | USD | 500.00 | 500.00 | N |
| 6664 | OUTGOING | 12/06/2019 | 00320579 | 12/06/2019 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 6665 | OUTGOING | 12/06/2019 | 00323968 | 12/06/2019 | FTR | USD | 534,812.99 | 534,812.99 | N |
| 6666 | OUTGOING | 12/06/2019 | 00428347 | 12/06/2019 | FTR | USD | 3,148,400.00 | 3,148,400.00 | N |
| 6667 | OUTGOING | 12/06/2019 | 00432515 | 12/06/2019 | FTR | USD | 280,000.00 | 280,000.00 | N |
| 6668 | OUTGOING | 12/06/2019 | 00432516 | 12/06/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6669 | OUTGOING | 12/06/2019 | 00455952 | 12/06/2019 | FTR | USD | 9,000,000.00 | 9,000,000.00 | N |
| 6670 | OUTGOING | 12/06/2019 | 00569997 | 12/06/2019 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 6671 | OUTGOING | 12/06/2019 | 00633182 | 12/06/2019 | FTR | USD | 99,534.00 | 99,534.00 | N |
| 6672 | OUTGOING | 12/10/2019 | 00535362 | 12/10/2019 | FTR | USD | 498,464.00 | 498,464.00 | N |
| 6673 | OUTGOING | 12/10/2019 | 00554348 | 12/10/2019 | FTR | USD | 99,950.00 | 99,950.00 | N |
| 6674 | OUTGOING | 12/10/2019 | 00635042 | 12/10/2019 | FTR | USD | 115,000.00 | 115,000.00 | N |
| 6675 | OUTGOING | 12/12/2019 | 00594927 | 12/12/2019 | FTR | USD | 99,850.00 | 99,850.00 | N |
| 6676 | OUTGOING | 12/13/2019 | 00518790 | 12/13/2019 | FTR | USD | 548,488.00 | 548,488.00 | N |
| 6677 | OUTGOING | 12/13/2019 | 00629192 | 12/13/2019 | FTR | USD | 73,423.88 | 73,423.88 | N |
| 6678 | OUTGOING | 12/13/2019 | 00629193 | 12/13/2019 | FTR | USD | 1,354,948.46 | 1,354,948.46 | N |

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6616 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6617 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6618 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6619 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6620 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6621 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6622 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6623 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6624 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6625 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6626 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6627 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6628 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6629 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6630 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6631 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6632 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6633 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6634 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6635 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6636 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6637 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6638 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6639 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6640 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6641 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6642 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6643 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6644 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6645 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6646 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6647 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6648 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6649 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6650 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6651 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6652 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6653 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6654 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6655 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6656 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6657 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6658 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6659 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6660 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6661 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6662 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6663 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6664 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6665 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6666 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6667 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6668 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6669 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6670 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6671 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6672 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6673 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6674 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6675 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6676 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6677 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6678 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1682

| | P | Q | R |
|---|---|---|---|
| 6616 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6617 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6618 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6619 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6620 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6621 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6622 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6623 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6624 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6625 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6626 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6627 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6628 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6629 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6630 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6631 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6632 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6633 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6634 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6635 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6636 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6637 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6638 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6639 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6640 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6641 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6642 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6643 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6644 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6645 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6646 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6647 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6648 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6649 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6650 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6651 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6652 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6653 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6654 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6655 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6656 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6657 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6658 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6659 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6660 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6661 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6662 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6663 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6664 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6665 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6666 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6667 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6668 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6669 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6670 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6671 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6672 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6673 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6674 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6675 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6676 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6677 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6678 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1683

| | S | T | U | V |
|---|---|---|---|---|
| 6616 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6617 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6618 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6619 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6620 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6621 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6622 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6623 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6624 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6625 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6626 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6627 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6628 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6629 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6630 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6631 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6632 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6633 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6634 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6635 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6636 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6637 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6638 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6639 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6640 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6641 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6642 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6643 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6644 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6645 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6646 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6647 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6648 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6649 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6650 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6651 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6652 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6653 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6654 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6655 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6656 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6657 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6658 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6659 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6660 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6661 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6662 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6663 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6664 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6665 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6666 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6667 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6668 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6669 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6670 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6671 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6672 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6673 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6674 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6675 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6676 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6677 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6678 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1684

| | W | X | Y | Z |
|---|---|---|---|---|
| 6616 | | | | 19BJ63417LIB0W01 |
| 6617 | | | | 19BJ63140JGB0P61 |
| 6618 | | | | 19BJ64206NVA1559 |
| 6619 | | | | 19BJF5236FVA1O81 |
| 6620 | | | | 19BLH02331JB1304 |
| 6621 | | | | 19BMA03155CF0E22 |
| 6622 | | | | 19BME46491EF2Q01 |
| 6623 | | | | 19BME4830HDF0672 |
| 6624 | | | | 19BMF4252FWB0K71 |
| 6625 | | | | 19BMG1826PCE0N05 |
| 6626 | | | | 19BPG03360PE0N82 |
| 6627 | | | | 19BQA2921P9A1K40 |
| 6628 | | | | 19BQC41346XA1S64 |
| 6629 | | | | 19BQG2113KTA0567 |
| 6630 | | | | 19BQG2533DYA2167 |
| 6631 | | | | 19BR82937OQB0884 |
| 6632 | | | | 19BR83142BOE1573 |
| 6633 | | | | N6106F |
| 6634 | | | | 19BR84421M7E1238 |
| 6635 | | | | 19BR8431163F1E86 |
| 6636 | | | | MSN 42222 |
| 6637 | | | | N28FM |
| 6638 | | | | 19BRD4655FIA0992 |
| 6639 | | | | 19BRD3850JKA0U59 |
| 6640 | | | | 19BRD45061OA1O66 |
| 6641 | | | | 19C2A3837K8F0I94 |
| 6642 | | | | 19C2843521AF1E22 |
| 6643 | | | | 19C2901403SA0S83 |
| 6644 | | | | 19C2904015GA0699 |
| 6645 | | | | MSN 5268 |
| 6646 | | | | 19C2E0955DAB0J55 |
| 6647 | | | | 19C2G421704F0D59 |
| 6648 | | | | 19C2G3809ICA0413 |
| 6649 | | | | 19C3856066BF0J44 |
| 6650 | | | | 19C3A1331ATF0G56 |
| 6651 | | | | 19C390617C7A1E46 |
| 6652 | | | | 19C3C0936RNA1G10 |
| 6653 | | | | 19C4B0149M8A0369 |
| 6654 | | | | 19C4B22157TF0807 |
| 6655 | | | | 19C4C2620HJA0266 |
| 6656 | | | | 19C4E5331J8A0X74 |
| 6657 | | | | 19C591037PUB1C71 |
| 6658 | | | | 19C594307ECA1J23 |
| 6659 | | | | 19C5E3757BVA1L59 |
| 6660 | | | | 19C5E5328DCF1L66 |
| 6661 | | | | 19C5E4902EIA1N91 |
| 6662 | | | | 19C3B573965F1939 |
| 6663 | | | | 19C663754EQE1423 |
| 6664 | | | | 19C664756JHA0F49 |
| 6665 | | | | 19C6656393UB0593 |
| 6666 | | | | 19C6A00125ME0A67 |
| 6667 | | | | 19C6A06111FF0196 |
| 6668 | | | | 19C6A0440DLB0807 |
| 6669 | | | | 19C6A41490CE0802 |
| 6670 | | | | 19C6B2658D4E0975 |
| 6671 | | | | 19C6F1917FIB0T86 |
| 6672 | | | | 19CAD08357WM1M75 |
| 6673 | | | | 19CAD5504IZL2A24 |
| 6674 | | | | 19CAG00245RN2Q82 |
| 6675 | | | | 19CCE2113KMK0T39 |
| 6676 | | | | 19CDB375930L1C63 |
| 6677 | | | | 19CDE0938MGL1T25 |
| 6678 | | | | 19CDE18287DL3310 |

045A1685

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6616 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6617 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6618 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6619 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6620 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6621 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6622 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6623 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6624 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6625 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6626 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6627 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6628 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6629 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6630 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6631 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6632 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6633 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6634 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6635 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6636 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6637 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6638 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6639 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6640 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6641 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6642 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6643 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6644 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6645 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6646 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6647 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6648 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6649 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6650 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6651 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6652 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6653 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6654 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6655 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6656 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6657 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6658 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6659 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6660 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6661 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6662 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6663 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6664 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6665 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6666 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6667 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6668 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6669 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6670 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6671 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6672 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6673 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6674 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6675 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6676 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6677 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6678 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1686

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6616 | 19BJ63417LIB0W01 | A | 066009456 | FIRST AMERICAN BANK |
| 6617 | 19BJ63140JGB0P61 | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6618 | 19BJ64206NVA1559 | A | 101015282 | CROSSFIRST BANK |
| 6619 | 19BJF5236FVA1O81 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6620 | 19BLH02331JB1304 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 6621 | 19BMA03155CF0E22 | A | NYK:0008 | CITIBANK, N.A. |
| 6622 | 19BME46491EF2Q01 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6623 | 19BME4830HDF0672 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6624 | 19BMF4252FWB0K71 | A | NCX:266086554 | CITIBANK, N.A. |
| 6625 | 19BMG1826PCE0N05 | A | 067014822 | TD BANK, NA |
| 6626 | 19BPG03360PE0N82 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6627 | 19BQA2921P9A1K40 | A | NCX:071000288 | BMO HARRIS BANK N.A. |
| 6628 | 19BQC41346XA1S64 | D | SFO:006290092176 | BANCO SANTANDER S.A. |
| 6629 | 19BQG2113KTA0567 | A | 066009456 | FIRST AMERICAN BANK |
| 6630 | 19BQG2533DYA2167 | A | 066009456 | FIRST AMERICAN BANK |
| 6631 | 19BR82937OQB0884 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6632 | 19BR83142BOE1573 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6633 | N6106F | P | NYK:0008 | CITIBANK, N.A. |
| 6634 | 19BR84421M7E1238 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6635 | 19BR8431163F1E86 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6636 | MSN 42222 | A | NCX:267090594 | BANKUNITED, NA |
| 6637 | N28FM | A | NCX:267090594 | BANKUNITED, NA |
| 6638 | 19BRD4655FIA0992 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 6639 | 19BRD3850JKA0U59 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6640 | 19BRD45061OA1O66 | D | FLX:005503507720 | RELIABLE JET MAINTENANCE, LLC. |
| 6641 | 19C2A3837K8F0I94 | D | NYK:006550726001 | THE BANK OF NOVA SCOTIA (PARENT) |
| 6642 | 19C2843521AF1E22 | D | FLX:003766612425 | GUSTAVO RAMIREZ |
| 6643 | 19C2901403SA0S83 | A | NCX:322270288 | CIT BANK NA |
| 6644 | 19C2904015GA0699 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6645 | MSN 5268 | A | 066009456 | FIRST AMERICAN BANK |
| 6646 | 19C2E0955DAB0J55 | A | 101015282 | CROSSFIRST BANK |
| 6647 | 19C2G421704F0D59 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6648 | 19C2G3809ICA0413 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6649 | 19C3856066BF0J44 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |
| 6650 | 19C3A1331ATF0G56 | A | 112321318 | PECOS COUNTY STATE BANK, THE |
| 6651 | 19C390617C7A1E46 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6652 | 19C3C0936RNA1G10 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6653 | 19C4B0149M8A0369 | A | 071001504 | LAKESIDE BANK |
| 6654 | 19C4B22157TF0807 | D | NYK:006550860651 | LLOYDS BANK PLC (BIRMINGHAM) |
| 6655 | 19C4C2620HJA0266 | A | 074000010 | JPMORGAN CHASE BANK, NA |
| 6656 | 19C4E5331J8A0X74 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6657 | 19C591037PUB1C71 | D | SFO:006290489204 | AUSTRALIA NEW ZEALAND BKG GRP LTD |
| 6658 | 19C594307ECA1J23 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6659 | 19C5E3757BVA1L59 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6660 | 19C5E5328DCF1L66 | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 6661 | 19C5E4902EIA1N91 | D | NYK:006550286012 | YAPI VE KREDI BANKASI AS ISTANBUL |
| 6662 | 19C3B573965F1939 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6663 | 19C663754EQE1423 | D | NYK:006550754009 | BNP PARIBAS SA (PARIS)-CPR |
| 6664 | 19C664756JHA0F49 | D | NYK:006550261045 | HSBC BANK PLC |
| 6665 | 19C6656393UB0593 | D | NYK:006550353535 | RAIFFEISENBANK AS (PRAGUE) |
| 6666 | 19C6A00125ME0A67 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6667 | 19C6A06111FF0196 | A | NCX:267090594 | BANKUNITED, NA |
| 6668 | 19C6A0440DLB0807 | A | 066009456 | FIRST AMERICAN BANK |
| 6669 | 19C6A41490CE0802 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6670 | 19C6B2658D4E0975 | A | 026005092 | WELLS FARGO NY INTL |
| 6671 | 19C6F1917FIB0T86 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6672 | 19CAD08357WM1M75 | A | NCX:267090594 | BANKUNITED, NA |
| 6673 | 19CAD5504IZL2A24 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6674 | 19CAG00245RN2Q82 | A | NCX:021502011 | BANCO POPULAR DE PUERTO RICO |
| 6675 | 19CCE2113KMK0T39 | A | 113123560 | FIRST NATIONAL BANK OF JASPER |
| 6676 | 19CDB375930L1C63 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6677 | 19CDE0938MGL1T25 | A | NCX:114000093 | FROST BANK |
| 6678 | 19CDE18287DL3310 | A | 111915327 | GUARANTY BANK & TRUST, N.A. |

| | AI | AJ | AK |
|---|---|---|---|
| 6616 | ELK GROVE VILLAGE, IL | | |
| 6617 | BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6618 | LEAWOOD, KS | | |
| 6619 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6620 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 6621 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 6622 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6623 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6624 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 6625 | WEST PALM BEACH, FL | | |
| 6626 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6627 | 311, MONROE STREET WESTCHICAGO, ILLINOIS | | |
| 6628 | R MARGAIN ZOZAYA NO. 260GARZA GARCIA, NL, MEXICO 66230 | | |
| 6629 | ELK GROVE VILLAGE, IL | | |
| 6630 | ELK GROVE VILLAGE, IL | | |
| 6631 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6632 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6633 | NEW YORK NEW YORK | | |
| 6634 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6635 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6636 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6637 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6638 | 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | |
| 6639 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6640 | 3900 AIRPORT RDBOCA RATON FL 33431-6430 | | |
| 6641 | 44 KING STREET WEST SCOTIA PLAZATORONTO, ONTARIO CANADA M5H 1H1 | | |
| 6642 | 2514 HOLLYWOOD BLVD STE 305HOLLYWOOD FL 33020-6636 | | |
| 6643 | 888 EAST WALNUT STREET FLOOR 6PASADENA, CA 91101 | | |
| 6644 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6645 | ELK GROVE VILLAGE, IL | | |
| 6646 | LEAWOOD, KS | | |
| 6647 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6648 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6649 | BRIDGEPORT, CT | | |
| 6650 | FORT STOCKTON, TX | | |
| 6651 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6652 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6653 | CHICAGO, IL | | |
| 6654 | 25 GRESHAM STLONDON, EC2V 7HN, UNITED KINGDOM | | |
| 6655 | INDIANAPOLIS, IN | | |
| 6656 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6657 | INTERNATIONAL RECONCILIATION UNITLEVEL 9, 833 COLLINS STREETDOCKLANDS VIC 3008, AUSTRALIA | | |
| 6658 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6659 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6660 | CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 6661 | YAPI KREDI PLAZAD BLOCKISTANBUL, TURKEY 34330 | | |
| 6662 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6663 | 16 BD DES ITALIENSPARIS,75009 FRANCE | S | NYK:BPAAIT2B |
| 6664 | NOSTRO MGNT BG038 CANADA SQUARE, CANARY WHARFLONDON, UK E14-5HQ | | |
| 6665 | HVEZDOVA 1716/2BPRAGUE, 140 78 CZECH REPUBLIC | | |
| 6666 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 6667 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6668 | ELK GROVE VILLAGE, IL | | |
| 6669 | PASSAIC, NJ | | |
| 6670 | NEW YORK, NY | | |
| 6671 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6672 | BLDG2 2765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6673 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6674 | STOP 22 BUILDING:1500, PONCE DE LEON AVESAN JUAN,PR | | |
| 6675 | JASPER, TX | | |
| 6676 | PASSAIC, NJ | | |
| 6677 | SAN ANTONIO, TEXAS | | |
| 6678 | MOUNT PLEASANT, TX | | |

045A1688

| | AL | AM | AN |
|---|---|---|---|
| 6616 | | | |
| 6617 | | | |
| 6618 | | | |
| 6619 | | | |
| 6620 | | | |
| 6621 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 6622 | | | |
| 6623 | | | |
| 6624 | | | |
| 6625 | | | |
| 6626 | | | |
| 6627 | | | |
| 6628 | | | |
| 6629 | | | |
| 6630 | | | |
| 6631 | | | |
| 6632 | | | |
| 6633 | | | |
| 6634 | | | |
| 6635 | | | |
| 6636 | | | |
| 6637 | | | |
| 6638 | | | |
| 6639 | | | |
| 6640 | | | |
| 6641 | | | |
| 6642 | | | |
| 6643 | | | |
| 6644 | | | |
| 6645 | | | |
| 6646 | | | |
| 6647 | | | |
| 6648 | | | |
| 6649 | | | |
| 6650 | | | |
| 6651 | | | |
| 6652 | | | S |
| 6653 | | | |
| 6654 | | | S |
| 6655 | | | |
| 6656 | | | |
| 6657 | | | S |
| 6658 | | | |
| 6659 | | | |
| 6660 | | | S |
| 6661 | | | |
| 6662 | | | S |
| 6663 | BANCA POPOLARE DELL'ALTO ADIGE/SUED | TIROLER VOLKSBANKVIA DEL MACELLO 55BOLZANO,IT 39100 | S |
| 6664 | | | S |
| 6665 | | | |
| 6666 | | | S |
| 6667 | | | |
| 6668 | | | |
| 6669 | | | |
| 6670 | | | S |
| 6671 | | | |
| 6672 | | | |
| 6673 | | | |
| 6674 | | | |
| 6675 | | | |
| 6676 | | | |
| 6677 | | | |
| 6678 | | | |

045A1689

| | AO | AP | AQ |
|---|---|---|---|
| 6616 | | | |
| 6617 | | | |
| 6618 | | | |
| 6619 | | | |
| 6620 | | | |
| 6621 | CC001610002 | HSBC BANK CANADA | 70 YORK STTORONTO,CA M5J 1S9 |
| 6622 | | | |
| 6623 | | | |
| 6624 | | | |
| 6625 | | | |
| 6626 | | | |
| 6627 | | | |
| 6628 | | | |
| 6629 | | | |
| 6630 | | | |
| 6631 | | | |
| 6632 | | | |
| 6633 | | | |
| 6634 | | | |
| 6635 | | | |
| 6636 | | | |
| 6637 | | | |
| 6638 | | | |
| 6639 | | | |
| 6640 | | | |
| 6641 | | | |
| 6642 | | | |
| 6643 | | | |
| 6644 | | | |
| 6645 | | | |
| 6646 | | | |
| 6647 | | | |
| 6648 | | | |
| 6649 | | | |
| 6650 | | | |
| 6651 | | | |
| 6652 | BACXCZPP | UNICREDIT BANK CZECH REPUBLIC AND S | LOVAKIA, A.S.ZELETAVSKA 1525/1PRAGUE,CZ 14092 |
| 6653 | | | |
| 6654 | NYK:ABBYGB2LANB | SANTANDER UK PLC | 21 PRESCOT STREETLONDON,GB E1 8AD |
| 6655 | | | |
| 6656 | | | |
| 6657 | NYK:BENDAU3B | BENDIGO BANK LIMITED | FOUNTAIN COURTBENDIGO,AU 3550 |
| 6658 | | | |
| 6659 | | | |
| 6660 | NYK:EBILAEAD | EMIRATES NBD BANK PJSC | BANIYAS ROADDUBAI,AE 9201 |
| 6661 | | | |
| 6662 | UCJAES2M | UNICAJA BANCO, S.A. | AVENIDA DE ANDALUCIA 10-12MALAGA,ES 29007 |
| 6663 | BPAAIT2B050 | BANCA POPOLARE DELL'ALTO ADIGE/SUED | TIROLER VOLKSBANKVIA LEONARDO DA VINCI 2BOLZANO,IT 39100 |
| 6664 | NYK:RBOSGB2L | THE ROYAL BANK OF SCOTLAND PLC | 250 BISHOPSGATELONDON,GB EC2M 4AA |
| 6665 | | | |
| 6666 | RFLCIMDX/(CH290660/AC04088222) | NEDBANK PRIVATE WEALTH LIMITED | ST MARY'S COURT 20 HILL STREETDOUGLAS UK |
| 6667 | | | |
| 6668 | | | |
| 6669 | | | |
| 6670 | NYK:RBOSGGSX | RBSI TRADING AS NATWEST | INTERNATIONAL (GUERNSEY)35 HIGH STREETST. PETER PORT, GY1 4BE GUERNSEY |
| 6671 | | | |
| 6672 | | | |
| 6673 | | | |
| 6674 | | | |
| 6675 | | | |
| 6676 | | | |
| 6677 | | | |
| 6678 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 6616 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6617 | 101WA258641000 | MARITAL TRUST UTA T MEYERSON TRUST | NANANA US |
| 6618 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | NANANA US |
| 6619 | | | |
| 6620 | | | |
| 6621 | 657279070 | SKY SERVICE F.B.O. INC. | 6120 MIDFIELD ROADMISSISSAUGAL5P 1B1 CA |
| 6622 | 2305262393 | R A FEINGOLD LAW AND CONSULTING | NANANA US |
| 6623 | 781325220 | EXCLUSIVE CHARTER SERVICE, INC. | 1500 PERIMETER ROADWEST PALM BEACH33406 US |
| 6624 | 2101970278 | GREENBERG TRAURIG ET AL TRUST ACCT | N/AN/AN/A US |
| 6625 | 4319592328 | SN 1360 LLC | N/AN/AN/A US |
| 6626 | 5971436117 | CLL, LLC | 1770 LARCH CAMP RDMISSOULA59803 US |
| 6627 | 4405585 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107THOKLAHOMA CITY73170 US |
| 6628 | 60567557093 | LUIS CASTILLO HERNANDEZ | SUR POINENTE KM 1 SANTA ELENACHIAPAS CP29060 MX |
| 6629 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6630 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6631 | 1955161237 | DARUSTY CORP. | 475 ARTHUR GODFREY ROADMIAMI BEACH33140 US |
| 6632 | 1955161420 | RUSTYPOP CORP. | NANANA US |
| 6633 | 30573491 | CESSNA FINANCE CORPORATION | NANANA US |
| 6634 | 1955160966 | DAVIDPOP CORP | NANANA US |
| 6635 | 1954829428 | HOPPOP CORP. | NANANA US |
| 6636 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6637 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6638 | | | |
| 6639 | 6550113516 | MERRILL LYNCH | 249 ROYAL PALM WAYPALM BEACH33480 US |
| 6640 | | | |
| 6641 | 630810314218 | KRUGER INC. | 3285 CH BEDFORDMONTREAL, QCH3S 1G5 CA |
| 6642 | | | |
| 6643 | 1183050109 | AVIRE LLC | NANANA US |
| 6644 | 926899522 | WBIP LLC | NANANA US |
| 6645 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6646 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107THOKLAHOMA CITY73170 US |
| 6647 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6648 | 2500401761 | FERHAN MALIK, FBO MARKZ JET LTD | N/AN/AN/A US |
| 6649 | 6500670157 | US AVIATION FINANCE, LLC | NANANA US |
| 6650 | 4300756 | MILE HIGH RESOURCES | 2000 LOVE ROADSIERRA BLANCA79851 US |
| 6651 | 5971436117 | CLL, LLC | NANANA US |
| 6652 | CZ7627000000002110427039 | UNICREDIT BANK CZECH REPUBLIC | NANANA CZ |
| 6653 | 5000092188 | KR DEVELOPMENTS LLC | 640 N. LASALLE DR., STE. 410CHICAGO60654 US |
| 6654 | GB96ABBY09071500021398 | ARENA AVIATION LIMITED | HANGAR 7 REDHILL AEROOMESURREYRH1 FJY GB |
| 6655 | 778636761 | KAREN WETZEL IMBLER | 11585 EAGLE VIEW CIRCLESANGER76266 US |
| 6656 | 000000370598739 | WESLEY ISAAC EDWARDS | N/AN/AN/A US |
| 6657 | 0850 | MAY SKIES PTY LTD | 47 DOVER ROADWILLIAMSTOWN3016 AU |
| 6658 | 5971436117 | CLL LLC | 1770 LARCH CAMP RD.MISSOULAMT US |
| 6659 | 5971436117 | CLL LLC | 1770 LARCH CAMP RD.MISSOULAMT US |
| 6660 | AE940260000515253635902 | MIRA INTERNATIONAL LIMITED | NANANA AE |
| 6661 | TR360006701000000081047606 | BURHANETTIN KAYA HAV. VE TIC, A.S. | NANANA TR |
| 6662 | ES36210848257900033510797 | ATS AVIATION S.L. | NANANA ES |
| 6663 | IT14G0585611601050571216678 | FRI EL CONTROL SYSTEM SRL | NANANA IT |
| 6664 | GB88RBOS16630000620207 | COLIBRI AIRCRAFT LTD | NANANA GB |
| 6665 | CZ3955000000000277963002 | DECURIA S.R.O. | NANANA CZ |
| 6666 | 2257802390 | DRY LEASE AERO LIMITED | N/AN/AN/A IM |
| 6667 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6668 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6669 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6670 | GB43RBOS60954234044218 | ARADIAN AVIATION LTD | NANANA GG |
| 6671 | 309635727 | INSURANCE PLACEMENT ALTERNATIVES | NANANA US |
| 6672 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6673 | 0200018 | EUROTEC CANADA LTD. | N/AN/AN/A CA |
| 6674 | 030405807 | AUTONOMY AIR CORP | PO BOX 404BAYAMON00960 US |
| 6675 | 85977 | BRANCH AVIATION LLC | 232 NORTH OAKBUNA77615 US |
| 6676 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6677 | 980074136 | LEVIATE AIRCRAFT SALES | N/AN/AN/A US |
| 6678 | 13013867 | KENDALLAIR, LLC | N/AN/AN/A US |

045A1691

/FXREF/te-2-22-149109245

/FXREF/TE-2-9-149433035/ACC/CSPAES2L

045A1692

| | AV | AW |
|---|---|---|
| 6616 | Ref F900 s/n 91 | N |
| 6617 | MSN 4216 | N |
| 6618 | | N |
| 6619 | | N |
| 6620 | MSN: 9007, Cyberjet LLC | N |
| 6621 | INVOICE 3542 CESSNA 560 MSN 560-0232 | N |
| 6622 | FEES FOR PURCHASE OF HAWKER BY SN8800, LLC AND LEASE BY SN 1474, LLCFILE NO: 56001-8800 | N |
| 6623 | N269AA COMMISSION | N |
| 6624 | Client Name: Arturo Gamboa File No-114775.010100 Attny Name -Ozzie A.Schindler | N |
| 6625 | SN 1360 LLC -Escrow Funds Overage | N |
| 6626 | Gazelle SN1994 - Payment for BrettMay | N |
| 6627 | OPERATING ACCOUNT | N |
| 6628 | RETURN OF DEPOSIT CESSNA | N |
| 6629 | MSN 135 | N |
| 6630 | MSN 135 | N |
| 6631 | MSN 33377 | N |
| 6632 | MSN 34568 | N |
| 6633 | N6106F | N |
| 6634 | MSN 33754 | N |
| 6635 | MSN 33751 | N |
| 6636 | | N |
| 6637 | | N |
| 6638 | N615KZ COMMISSION | N |
| 6639 | FURTHER CREDIT TO KOZ AVIATION 1ACCT 761-02336 RE: N615KZ PROCEEDSOF SALE | N |
| 6640 | N615KZ INVOICE 19-19140 | N |
| 6641 | MSN: 5891 Return of Deposit in Full | N |
| 6642 | RETURN OF DEPOSIT | N |
| 6643 | RETURN OF DEPOSIT | N |
| 6644 | MSN 5268 RETURN OF DEPOSIT | N |
| 6645 | MSN 9473 | N |
| 6646 | | N |
| 6647 | For Further Credit To: Cloud NineAviation, LLC, Account No. 88Q02854, MSN: 5879 | N |
| 6648 | MSN: 5879 Release of Deposit | N |
| 6649 | RE: MILE HIGH RESOURCES, LLC PAYOFFLOAN C18532 / TAIL N624SR | N |
| 6650 | N624SR PROCEEDS OF SALE | N |
| 6651 | N624SR COMMISSION | N |
| 6652 | PAYOFF 510-0190 OK-PTV DECURIA SRO | N |
| 6653 | Return of Deposit-General Account | N |
| 6654 | BALANCE OF HOLDBACK  MSN 5788 | N |
| 6655 | N372CC-Sale Proceeds | N |
| 6656 | N510JC Proceeds of Sale | N |
| 6657 | SN 1994 - Sale Proceeds BSB: 633-000 | N |
| 6658 | SN 1994-Commission | N |
| 6659 | SN 1994 -Addt'l Funds fromPurchaser | N |
| 6660 | MSN 258790 COMMISSION | N |
| 6661 | MSN 258790 PROCEEDS OF SALE | N |
| 6662 | INVOICE 510-0910 | N |
| 6663 | HOLD BACK G-XSTV | N |
| 6664 | SN-190 OK PTV COMMISSION | N |
| 6665 | 510-0190 PROCEEDS OF SALE | N |
| 6666 | MSN: BY238 Proceeds of Sale | N |
| 6667 | MSN 4173 | N |
| 6668 | MSN 4123 | N |
| 6669 | MSN 30432, 30433 and 30435 | N |
| 6670 | ACCT 9542-34044218 BY-238 PROCEEDS | N |
| 6671 | Invoice 187469 | N |
| 6672 | | N |
| 6673 | MSN: 0714 Return of Deposit | N |
| 6674 | RETURN OF FUNDS C-BOX MSN CP-GB-1780 | N |
| 6675 | N925KN Return of Deposit | N |
| 6676 | MSN 35160 and 35162 | N |
| 6677 | N288CB Commission and Invoice LAS45-272S1 | N |
| 6678 | N288CB Proceeds of Sale | N |

045A1693

| | AX |
|---|---|
| 6616 | |
| 6617 | |
| 6618 | |
| 6619 | |
| 6620 | |
| 6621 | |
| 6622 | |
| 6623 | |
| 6624 | |
| 6625 | |
| 6626 | |
| 6627 | |
| 6628 | |
| 6629 | |
| 6630 | |
| 6631 | |
| 6632 | |
| 6633 | |
| 6634 | |
| 6635 | |
| 6636 | |
| 6637 | |
| 6638 | |
| 6639 | |
| 6640 | |
| 6641 | |
| 6642 | |
| 6643 | |
| 6644 | |
| 6645 | |
| 6646 | |
| 6647 | |
| 6648 | |
| 6649 | |
| 6650 | |
| 6651 | |
| 6652 | |
| 6653 | |
| 6654 | |
| 6655 | |
| 6656 | |
| 6657 | |
| 6658 | |
| 6659 | |
| 6660 | |
| 6661 | |
| 6662 | |
| 6663 | |
| 6664 | |
| 6665 | |
| 6666 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6667 | |
| 6668 | |
| 6669 | |
| 6670 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| 6671 | |
| 6672 | |
| 6673 | |
| 6674 | |
| 6675 | |
| 6676 | |
| 6677 | |
| 6678 | |

045A1694

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6616 | | | | |
| 6617 | | | | |
| 6618 | | | | |
| 6619 | | | | |
| 6620 | | | | |
| 6621 | | | | |
| 6622 | | | | |
| 6623 | | | | |
| 6624 | | | | |
| 6625 | | | | |
| 6626 | | | | |
| 6627 | | | | |
| 6628 | | | | |
| 6629 | | | | |
| 6630 | | | | |
| 6631 | | | | |
| 6632 | | | | |
| 6633 | | | | |
| 6634 | | | | |
| 6635 | | | | |
| 6636 | | | | |
| 6637 | | | | |
| 6638 | | | | |
| 6639 | | | | |
| 6640 | | | | |
| 6641 | | | | |
| 6642 | | | | |
| 6643 | | | | |
| 6644 | | | | |
| 6645 | | | | |
| 6646 | | | | |
| 6647 | | | | |
| 6648 | | | | |
| 6649 | | | | |
| 6650 | | | | |
| 6651 | | | | |
| 6652 | | | | |
| 6653 | | | | |
| 6654 | | | | |
| 6655 | | | | |
| 6656 | | | | |
| 6657 | | | | |
| 6658 | | | | |
| 6659 | | | | |
| 6660 | | | | |
| 6661 | | | | |
| 6662 | | | | |
| 6663 | | | | |
| 6664 | | | | |
| 6665 | | | | |
| 6666 | /2257802390 DRY LEASE AERO LIMITED N/A N/A N/A IM | BOFAUS3N | | |
| 6667 | | | | |
| 6668 | | | | |
| 6669 | | | | |
| 6670 | /GB43RBOS60954234044218* ARADIAN AVIATION LTD* NA* NA* NA GG* | BOFAUS3N* | | |
| 6671 | | | | |
| 6672 | | | | |
| 6673 | | | | |
| 6674 | | | | |
| 6675 | | | | |
| 6676 | | | | 045A1695 |
| 6677 | | | | |
| 6678 | | | | |

| | BC | BD |
|---|---|---|
| 6616 | | |
| 6617 | | |
| 6618 | | |
| 6619 | | |
| 6620 | | |
| 6621 | | |
| 6622 | | |
| 6623 | | |
| 6624 | | |
| 6625 | | |
| 6626 | | |
| 6627 | | |
| 6628 | | |
| 6629 | | |
| 6630 | | |
| 6631 | | |
| 6632 | | |
| 6633 | | |
| 6634 | | |
| 6635 | | |
| 6636 | | |
| 6637 | | |
| 6638 | | |
| 6639 | | |
| 6640 | | |
| 6641 | | |
| 6642 | | |
| 6643 | | |
| 6644 | | |
| 6645 | | |
| 6646 | | |
| 6647 | | |
| 6648 | | |
| 6649 | | |
| 6650 | | |
| 6651 | | |
| 6652 | | |
| 6653 | | |
| 6654 | | |
| 6655 | | |
| 6656 | | |
| 6657 | | |
| 6658 | | |
| 6659 | | |
| 6660 | | |
| 6661 | | |
| 6662 | | |
| 6663 | | |
| 6664 | | |
| 6665 | | |
| 6666 | /RFB/19 | |
| 6667 | | |
| 6668 | | |
| 6669 | | |
| 6670 | /RFB/19 | |
| 6671 | | |
| 6672 | | |
| 6673 | | |
| 6674 | | |
| 6675 | | |
| 6676 | | |
| 6677 | | |
| 6678 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6679 | OUTGOING | 12/13/2019 | 00620194 | 12/13/2019 | FTR | USD | 1,354,948.47 | 1,354,948.47 | N |
| 6680 | OUTGOING | 12/13/2019 | 00629195 | 12/13/2019 | FTR | USD | 8,100.00 | 8,100.00 | N |
| 6681 | OUTGOING | 12/13/2019 | 00685003 | 12/13/2019 | FTR | USD | 1,198,900.00 | 1,198,900.00 | N |
| 6682 | OUTGOING | 12/13/2019 | 00703179 | 12/13/2019 | FTR | USD | 101,250.00 | 101,250.00 | N |
| 6683 | OUTGOING | 12/16/2019 | 00604003 | 12/16/2019 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 6684 | OUTGOING | 12/16/2019 | 00604004 | 12/16/2019 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6685 | OUTGOING | 12/16/2019 | 00604005 | 12/16/2019 | FTR | USD | 695,000.00 | 695,000.00 | N |
| 6686 | OUTGOING | 12/16/2019 | 00730571 | 12/16/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6687 | OUTGOING | 12/16/2019 | 00730572 | 12/16/2019 | SPL | USD | 4,330,872.81 | 4,330,872.81 | N |
| 6688 | OUTGOING | 12/16/2019 | 00730573 | 12/16/2019 | FTR | USD | 51,300.00 | 51,300.00 | N |
| 6689 | OUTGOING | 12/16/2019 | 00730574 | 12/16/2019 | FTR | USD | 474,293.25 | 474,293.25 | N |
| 6690 | OUTGOING | 12/16/2019 | 00770648 | 12/16/2019 | FTR | USD | 24,384.03 | 24,384.03 | N |
| 6691 | OUTGOING | 12/16/2019 | 00804201 | 12/16/2019 | FTR | USD | 615.97 | 615.97 | N |
| 6692 | OUTGOING | 12/17/2019 | 00470289 | 12/17/2019 | FTR | USD | 495,000.00 | 495,000.00 | N |
| 6693 | OUTGOING | 12/17/2019 | 00470290 | 12/17/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6694 | OUTGOING | 12/17/2019 | 00530200 | 12/17/2019 | FTR | USD | 89,116.17 | 89,116.17 | N |
| 6695 | OUTGOING | 12/17/2019 | 00599890 | 12/17/2019 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6696 | OUTGOING | 12/17/2019 | 00599891 | 12/17/2019 | FTR | USD | 692,950.00 | 692,950.00 | N |
| 6697 | OUTGOING | 12/17/2019 | 00608206 | 12/17/2019 | FTR | USD | 450.00 | 450.00 | N |
| 6698 | OUTGOING | 12/17/2019 | 00613038 | 12/17/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6699 | OUTGOING | 12/18/2019 | 00600642 | 12/18/2019 | FTR | USD | 34,911.75 | 34,911.75 | N |
| 6700 | OUTGOING | 12/18/2019 | 00600645 | 12/18/2019 | FTR | USD | 89,688.31 | 89,688.31 | N |
| 6701 | OUTGOING | 12/18/2019 | 00664195 | 12/18/2019 | FTR | USD | 88,829.30 | 88,829.30 | O |
| 6702 | OUTGOING | 12/18/2019 | 00714342 | 12/19/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6703 | OUTGOING | 12/19/2019 | 00468724 | 12/19/2019 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 6704 | OUTGOING | 12/19/2019 | 00550055 | 12/19/2019 | FTR | USD | 3,140,000.00 | 3,140,000.00 | N |
| 6705 | OUTGOING | 12/19/2019 | 00550056 | 12/19/2019 | FTR | USD | 2,302,124.31 | 2,302,124.31 | N |
| 6706 | OUTGOING | 12/19/2019 | 00550057 | 12/19/2019 | FTR | USD | 140,608.94 | 140,608.94 | N |
| 6707 | OUTGOING | 12/19/2019 | 00550059 | 12/19/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6708 | OUTGOING | 12/19/2019 | 00606544 | 12/19/2019 | FTR | USD | 443,964.25 | 443,964.25 | N |
| 6709 | OUTGOING | 12/19/2019 | 00719918 | 12/19/2019 | FTR | USD | 4,330,085.00 | 4,330,085.00 | N |
| 6710 | OUTGOING | 12/19/2019 | 00722800 | 12/19/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6711 | OUTGOING | 12/20/2019 | 00045278 | 12/20/2019 | FTR | USD | 4,330,085.00 | 4,330,085.00 | N |
| 6712 | OUTGOING | 12/20/2019 | 00477150 | 12/20/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6713 | OUTGOING | 12/20/2019 | 00484199 | 12/20/2019 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 6714 | OUTGOING | 12/20/2019 | 00512813 | 12/20/2019 | FTR | USD | 1,209,970.70 | 1,209,970.70 | N |
| 6715 | OUTGOING | 12/20/2019 | 00755210 | 12/20/2019 | FTR | USD | 344,675.00 | 344,675.00 | N |
| 6716 | OUTGOING | 12/20/2019 | 00755212 | 12/20/2019 | FTR | USD | 262,950.00 | 262,950.00 | N |
| 6717 | OUTGOING | 12/23/2019 | 00738629 | 12/23/2019 | FTR | USD | 525,000.00 | 525,000.00 | N |
| 6718 | OUTGOING | 12/23/2019 | 00738630 | 12/23/2019 | FTR | USD | 1,622,000.00 | 1,622,000.00 | N |
| 6719 | OUTGOING | 12/23/2019 | 00738631 | 12/23/2019 | FTR | USD | 695,000.00 | 695,000.00 | N |
| 6720 | OUTGOING | 12/23/2019 | 00738639 | 12/23/2019 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6721 | OUTGOING | 12/23/2019 | 00834024 | 12/23/2019 | FTR | USD | 1,154,904.02 | 1,154,904.02 | N |
| 6722 | OUTGOING | 12/23/2019 | 00834027 | 12/23/2019 | FTR | USD | 62,500.00 | 62,500.00 | N |
| 6723 | OUTGOING | 12/23/2019 | 00834028 | 12/23/2019 | FTR | USD | 74,400.00 | 74,400.00 | N |
| 6724 | OUTGOING | 12/23/2019 | 00900855 | 12/23/2019 | FTR | USD | 98,085.00 | 98,085.00 | N |
| 6725 | OUTGOING | 12/26/2019 | 00484512 | 12/26/2019 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 6726 | OUTGOING | 12/27/2019 | 00631623 | 12/27/2019 | FTR | USD | 1,518,506.60 | 1,518,506.60 | N |
| 6727 | OUTGOING | 12/27/2019 | 00631626 | 12/27/2019 | FTR | USD | 610,893.40 | 610,893.40 | N |
| 6728 | OUTGOING | 12/30/2019 | 00622398 | 12/30/2019 | FTR | USD | 85,461.12 | 85,461.12 | N |
| 6729 | OUTGOING | 12/30/2019 | 00622304 | 12/30/2019 | FTR | USD | 1,624,983.88 | 1,624,983.88 | N |
| 6730 | OUTGOING | 12/30/2019 | 00622308 | 12/30/2019 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6731 | OUTGOING | 12/30/2019 | 00623737 | 12/30/2019 | FTR | USD | 38,000.00 | 38,000.00 | N |
| 6732 | OUTGOING | 12/30/2019 | 00640346 | 12/30/2019 | FTR | USD | 1,094,156.13 | 1,094,156.13 | N |
| 6733 | OUTGOING | 12/30/2019 | 00642338 | 12/30/2019 | FTR | USD | 479,398.87 | 479,398.87 | N |
| 6734 | OUTGOING | 12/30/2019 | 00750765 | 12/30/2019 | FTR | USD | 44,400.00 | 44,400.00 | O |
| 6735 | OUTGOING | 12/30/2019 | 00792097 | 12/30/2019 | FTR | USD | 1,624,933.88 | 1,624,933.88 | N |
| 6736 | OUTGOING | 12/31/2019 | 00457920 | 12/31/2019 | FTR | USD | 130,000.00 | 130,000.00 | N |
| 6737 | OUTGOING | 12/31/2019 | 00457922 | 12/31/2019 | FTR | USD | 11,992,086.19 | 11,992,086.19 | N |
| 6738 | OUTGOING | 12/31/2019 | 00457924 | 01/03/2020 | SPL | EUR | 877,644.74 | 992,265.14 | N |
| 6739 | OUTGOING | 12/31/2019 | 00569263 | 12/31/2019 | FTR | USD | 70,000.00 | 70,000.00 | N |
| 6740 | OUTGOING | 12/31/2019 | 00569264 | 12/31/2019 | FTR | USD | 349,925.00 | 349,925.00 | N |
| 6741 | OUTGOING | 12/31/2019 | 00569265 | 12/31/2019 | FTR | USD | 999,425.00 | 999,425.00 | N |

045A1697

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6679 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6680 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6681 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6682 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6683 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6684 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6685 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6686 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6687 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6688 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6689 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6690 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6691 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6692 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6693 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6694 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6695 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6696 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6697 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6698 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6699 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6700 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6701 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6702 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6703 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6704 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6705 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6706 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6707 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6708 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6709 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6710 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6711 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6712 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6713 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6714 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6715 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6716 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6717 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6718 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6719 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6720 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6721 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6722 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6723 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6724 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6725 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6726 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6727 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6728 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6729 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6730 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6731 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6732 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6733 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6734 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6735 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6736 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6737 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6738 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6739 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6740 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6741 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1698

| | P | Q | R |
|---|---|---|---|
| 6679 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6680 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6681 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6682 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6683 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6684 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6685 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6686 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6687 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6688 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6689 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6690 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6691 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6692 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6693 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6694 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6695 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6696 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6697 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6698 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6699 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6700 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6701 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6702 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6703 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6704 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6705 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6706 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6707 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6708 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6709 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6710 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6711 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6712 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6713 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6714 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6715 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6716 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6717 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6718 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6719 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6720 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6721 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6722 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6723 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6724 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6725 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6726 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6727 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6728 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6729 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6730 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6731 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6732 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6733 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6734 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6735 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6736 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6737 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6738 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6739 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6740 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6741 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1699

| | S | T | U | V |
|---|---|---|---|---|
| 6679 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6680 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6681 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6682 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6683 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6684 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6685 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6686 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6687 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6688 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6689 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6690 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6691 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6692 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6693 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6694 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6695 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6696 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6697 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6698 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6699 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6700 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6701 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6702 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6703 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6704 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6705 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6706 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6707 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6708 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6709 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6710 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6711 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6712 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6713 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6714 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6715 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6716 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6717 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6718 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6719 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6720 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6721 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6722 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6723 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6724 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6725 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6726 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6727 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6728 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6729 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6730 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6731 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6732 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6733 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6734 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6735 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6736 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6737 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6738 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6739 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6740 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6741 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1700

| | W | X | Y | Z |
|---|---|---|---|---|
| 6679 | | | | 19CDE1943P3M2B76 |
| 6680 | | | | 19CDE130289N1K83 |
| 6681 | | | | 19CDF19200SL0G14 |
| 6682 | | | | 19CDF59205YN2734 |
| 6683 | | | | 19CGB1217KVN2427 |
| 6684 | | | | 19CGB1347RCM0P10 |
| 6685 | | | | 19CGB1317MHN1B01 |
| 6686 | | | | 19CGA1357P3N2R55 |
| 6687 | | | | 19CGA3716JDK0728 |
| 6688 | | | | 19CGA1756B7L1004 |
| 6689 | | | | 19CGA4051CXN1K53 |
| 6690 | | | | 19CGF2156H2M2C44 |
| 6691 | | | | 19CGG1114IEN1N96 |
| 6692 | | | | 19CHA3926QSL0D78 |
| 6693 | | | | 19CGF4441RQM1E28 |
| 6694 | | | | N860MA |
| 6695 | | | | 19CHE05202DM1U30 |
| 6696 | | | | 19CHE03555TN0B03 |
| 6697 | | | | 19CHE1840P7M0S43 |
| 6698 | | | | 19CHE2351JOM2W88 |
| 6699 | | | | 19CID5505QFK0O39 |
| 6700 | | | | 19CID4730CIK2J26 |
| 6701 | | | | 19CIF19052YN0O78 |
| 6702 | | | | 19CGG1639M1N1I79 |
| 6703 | | | | 19CJ94636HSL2H55 |
| 6704 | | | | 19CJB4557CAK1N90 |
| 6705 | | | | 19CJ844494ZK2S06 |
| 6706 | | | | 19CJB43414EN2N76 |
| 6707 | | | | 19CJ846534YN2R44 |
| 6708 | | | | 19CJD2424AXM1I61 |
| 6709 | | | | 19CJE571842N0B39 |
| 6710 | | | | 19CJF0036KCM0L33 |
| 6711 | | | | 19CJF0934I1N1T17 |
| 6712 | | | | 19CK92355H5K0O40 |
| 6713 | | | | 19CK94125CSM0S82 |
| 6714 | | | | 19CKA1738FAN0Y78 |
| 6715 | | | | 19CKF034644M0X79 |
| 6716 | | | | 19CKF110568N0054 |
| 6717 | | | | 19CNB59322ML2726 |
| 6718 | | | | 19CNC02408NL1R19 |
| 6719 | | | | 19CNB5901RJM0174 |
| 6720 | | | | 19CNC04522PN2B02 |
| 6721 | | | | 19CND44118QL1K13 |
| 6722 | | | | 19CND39479LM0018 |
| 6723 | | | | 19CND4054J8L1498 |
| 6724 | | | | 19CNF2505AKK0S58 |
| 6725 | | | | 19CQA1338KDL2H06 |
| 6726 | | | | 19CRF1209ABN0P01 |
| 6727 | | | | 19CRF14051KN0B67 |
| 6728 | | | | 19CUC17029GK0W00 |
| 6729 | | | | 19CUC12292RK0H87 |
| 6730 | | | | 19CUC1522OFL0G32 |
| 6731 | | | | 19CUC2107KEN0Z67 |
| 6732 | | | | 19CUC4313IQK1T83 |
| 6733 | | | | 19CUC4622M6L1D49 |
| 6734 | | | | 19CUF1501KRL0705 |
| 6735 | | | | 19CUG1228LSL1R12 |
| 6736 | | | | 19CV80955JCN1878 |
| 6737 | | | | 19CV9172939N1333 |
| 6738 | | | | 19CV72731NVM2K18 |
| 6739 | | | | 19CVB0322D1K1H07 |
| 6740 | | | | 19CVB00413RL1J13 |
| 6741 | | | | 19CVA580844L0323 |

045A1701

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6679 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6680 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6681 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6682 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6683 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6684 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6685 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6686 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6687 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6688 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6689 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6690 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6691 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6692 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6693 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6694 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6695 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6696 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6697 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6698 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6699 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6700 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6701 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6702 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6703 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6704 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6705 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6706 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6707 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6708 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6709 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6710 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6711 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6712 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6713 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6714 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6715 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6716 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6717 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6718 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6719 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6720 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6721 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6722 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6723 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6724 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6725 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6726 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6727 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6728 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6729 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6730 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6731 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6732 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6733 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6734 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6735 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6736 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6737 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6738 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6739 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6740 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6741 U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1702

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6679 | 19CDE1943P3M2B76 | A | 111915327 | GUARANTY BANK & TRUST NA-BD |
| 6680 | 19CDE130289N1K83 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6681 | 19CDF19200SL0G14 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 6682 | 19CDF59205YN2734 | D | NYK:006550526101 | CIBC-CPR |
| 6683 | 19CGB1217KVN2427 | A | 124302325 | CACHE VALLEY BANK |
| 6684 | 19CGB1347RCM0P10 | A | 124302325 | CACHE VALLEY BANK |
| 6685 | 19CGB1317MHN1B01 | A | 066009456 | FIRST AMERICAN BANK |
| 6686 | 19CGA1357P3N2R55 | D | TXX:488066222978 | ARC AVIATION LLC |
| 6687 | 19CGA3716JDK0728 | A | NCX:072000096 | COMERICA BANK |
| 6688 | 19CGA1756B7L1004 | A | NCX:042000314 | FIFTH THIRD BANK, NATIONAL |
| 6689 | 19CGA4051CXN1K53 | A | NCX:072000096 | COMERICA BANK |
| 6690 | 19CGF2156H2M2C44 | A | 067015656 | ANCHOR  BANK |
| 6691 | 19CGG1114IEN1N96 | A | NCX:061000104 | SUNTRUST BANK |
| 6692 | 19CHA3926QSL0D78 | A | 066009456 | FIRST AMERICAN BANK |
| 6693 | 19CGF4441RQM1E28 | D | NYK:006550526101 | CIBC-CPR |
| 6694 | N860MA | | 053202208 | FIRST COMMUNITY BANK |
| 6695 | 19CHE05202DM1U30 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 6696 | 19CHD3555TN0B03 | A | NCX:031301422 | FULTON BANK, NA |
| 6697 | 19CHE1840P7M0S43 | A | 036076150 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 6698 | 19CHE2351JOM2W88 | A | 265270413 | IBERIABANK |
| 6699 | 19CID5505QFK0O39 | A | 056004445 | UNITED BANK |
| 6700 | 19CID4730CIK2J26 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6701 | 19CIF19052YN0O78 | A | 082900432 | SIMMONS BANK |
| 6702 | 19CGG1639M1N1I79 | A | 113010547 | BBVA USA |
| 6703 | 19CJ94636HSL2H55 | D | NYK:006550397015 | DBS BANK LTD |
| 6704 | 19CJB4557CAK1N90 | A | NCX:072000096 | COMERICA BANK |
| 6705 | 19CJ844494ZK2S06 | A | 091907125 | DEERWOOD BANK |
| 6706 | 19CJB43414EN2N76 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6707 | 19CJ846534YN2R44 | A | 121137726 | CENTRAL VALLEY COMMUNITY BANK |
| 6708 | 19CJD2424AXM1I61 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |
| 6709 | 19CJE571842N0B39 | P | NYK:0008 | CITIBANK, N.A. |
| 6710 | 19CJF0036KCM0L33 | D | CAX:000229602061 | JETEFFECT INC |
| 6711 | 19CJF0934I1N1T17 | P | NYK:0008 | CITIBANK, N.A. |
| 6712 | 19CK92355H5K0O40 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6713 | 19CK94125CSM0S82 | A | 056073573 | E TRADE BANK |
| 6714 | 19CKA1738FAN0Y78 | A | NCX:125100089 | WASHINGTON TRUST BANK |
| 6715 | 19CKF034644M0X79 | A | 043318092 | FIRST NATIONAL BANK OF PENNSYLVANIA |
| 6716 | 19CKF110568N0054 | A | 065400137 | JPMORGAN CHASE BANK, NA |
| 6717 | 19CNB59322ML2726 | A | 066009456 | FIRST AMERICAN BANK |
| 6718 | 19CNC02408NL1R19 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6719 | 19CNB5901RJM0174 | A | 066009456 | FIRST AMERICAN BANK |
| 6720 | 19CNC04522PN2B02 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6721 | 19CND44118QL1K13 | A | NCX:113011258 | ZIONS BANCORPORATION, NA DBA AMEGY |
| 6722 | 19CND39479LM0018 | A | NCX:113122655 | PROSPERITY BANK |
| 6723 | 19CND4054J8L1498 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 6724 | 19CNF2505AKK0S58 | A | NCX:071000152 | NORTHERN TRUST COMPANY, THE |
| 6725 | 19CQA1338KDL2H06 | A | NCX:267090594 | BANKUNITED, NA |
| 6726 | 19CRF1209ABN0P01 | A | 062000019 | REGIONS BANK |
| 6727 | 19CRF14051KN0B67 | A | NCX:062005690 | REGIONS BANK |
| 6728 | 19CUC17029GK0W00 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 6729 | 19CUC12292RK0H87 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6730 | 19CUC1522OFL0G32 | A | 123205054 | UMPQUA BANK |
| 6731 | 19CUC2107KEN0Z67 | A | 314074269 | U S A A FEDERAL SAVINGS BANK |
| 6732 | 19CUC4313IQK1T83 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6733 | 19CUC4622M6L1D49 | A | 084201278 | BANCORPSOUTH BANK |
| 6734 | 19CUF1501KRL0705 | A | 065002108 | LIBERTY BANK & TRUST COMPANY |
| 6735 | 19CUG1228LSL1R12 | A | 111000614 | JPMORGAN CHASE BANK, NA |
| 6736 | 19CV80955JCN1878 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6737 | 19CV9172939N1333 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 6738 | 19CV72731NVM2K18 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6739 | 19CVB0322D1K1H07 | A | 056004445 | UNITED BANK |
| 6740 | 19CVB00413RL1J13 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 6741 | 19CVA580844L0323 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |

| AI | AJ | AK |
|---|---|---|
| 6679 MOUNT PLEASANT, TX | | |
| 6680 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6681 HEAD OFFICELEVEL 1, 800 BOURKE STREETDOCKLANDS VICTORIA AUSTRALIA | | |
| 6682 CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6683 LOGAN, UT | | |
| 6684 LOGAN, UT | | |
| 6685 ELK GROVE VILLAGE, IL | | |
| 6686 3208 SILVER CREEK DRPLANO TX 75093-3455 | | |
| 6687 FORT AT WASHINGTON BLVDDETROIT MI | | |
| 6688 ASSOCIATIONCINCINNATI, OHIO | | |
| 6689 FORT AT WASHINGTON BLVDDETROIT MI | | |
| 6690 JUNO BEACH, FL | | |
| 6691 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 6692 ELK GROVE VILLAGE, IL | | |
| 6693 CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6694 LEXINGTON, SC | | |
| 6695 HERMITAGE, PA | | |
| 6696 LANCASTER, PA | | |
| 6697 PHILADELPHIA, PA | | |
| 6698 LAFAYETTE, LA | | |
| 6699 FAIRFAX, VA | | |
| 6700 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6701 PINE BLUFF, AR | | |
| 6702 HOUSTON, TX | | |
| 6703 12 MARINA BOULEVARD LVL 12DBS ASIA CENTRAL MBFC TOWER 3SINGAPORE 018982 | | |
| 6704 FORT AT WASHINGTON BLVDDETROIT MI | | |
| 6705 WAITE PARK, MN | | |
| 6706 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6707 FRESNO, CA | | |
| 6708 C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |
| 6709 NEW YORK NEW YORK | | |
| 6710 3250 AIRFLITE WAYLONG BEACH CA 90807-5312 | | |
| 6711 NEW YORK NEW YORK | | |
| 6712 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6713 ARLINGTON, VA | | |
| 6714 717 WEST SPRAGUE AVENUEPOB 2127SPOKANE,WA 99204 | | |
| 6715 HERMITAGE, PA | | |
| 6716 BATON ROUGE, LA | | |
| 6717 ELK GROVE VILLAGE, IL | | |
| 6718 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6719 ELK GROVE VILLAGE, IL | | |
| 6720 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6721 HOUSTON, TX | | |
| 6722 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 6723 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | |
| 6724 50, LA SALLE STREET SOUTHCHICAGO,UNITED STATES | | |
| 6725 BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6726 HOOVER, AL | | |
| 6727 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 6728 COLUMBUS, OHIO | | |
| 6729 BANK ONE TEXAS, TX | | |
| 6730 HILLSBORO, OR | | |
| 6731 SAN ANTONIO, TX | | |
| 6732 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6733 TUPELO, MS | | |
| 6734 NEW ORLEANS, LA | | |
| 6735 BANK ONE TEXAS, TX | | |
| 6736 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6737 NEW YORK NEW YORK | | |
| 6738 1 ALIE ST.LONDON, ENGLAND | | |
| 6739 FAIRFAX, VA | | |
| 6740 NEW YORK NEW YORK | S | VBOEATWW/(CH009424/AC8900031913) |
| 6741 (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |

045A1704

| | AL | AM | AN |
|---|---|---|---|
| 6679 | | | |
| 6680 | | | |
| 6681 | | | S |
| 6682 | | | S |
| 6683 | | | |
| 6684 | | | |
| 6685 | | | |
| 6686 | | | |
| 6687 | | | |
| 6688 | | | |
| 6689 | | | |
| 6690 | | | |
| 6691 | | | |
| 6692 | | | |
| 6693 | | | S |
| 6694 | | | |
| 6695 | | | |
| 6696 | | | |
| 6697 | | | |
| 6698 | | | |
| 6699 | | | |
| 6700 | | | |
| 6701 | | | |
| 6702 | | | |
| 6703 | | | |
| 6704 | | | |
| 6705 | | | |
| 6706 | | | |
| 6707 | | | |
| 6708 | | | |
| 6709 | | | |
| 6710 | | | |
| 6711 | | | |
| 6712 | | | |
| 6713 | | | |
| 6714 | | | |
| 6715 | | | |
| 6716 | | | |
| 6717 | | | |
| 6718 | | | |
| 6719 | | | |
| 6720 | | | |
| 6721 | | | |
| 6722 | | | |
| 6723 | | | |
| 6724 | | | |
| 6725 | | | |
| 6726 | | | |
| 6727 | | | |
| 6728 | | | |
| 6729 | | | |
| 6730 | | | |
| 6731 | | | |
| 6732 | | | |
| 6733 | | | |
| 6734 | | | |
| 6735 | | | |
| 6736 | | | S |
| 6737 | | | S |
| 6738 | | | S |
| 6739 | | | |
| 6740 | VOLKSBANK WIEN AG | KOLINGASSE 14 16VIENNA 1090 AUSTRIA | S |
| 6741 | | | S |

045A1705

| | AO | AP | AQ |
|---|---|---|---|
| 6679 | | Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1706 of 1840 | |
| 6680 | | PageID #:  13650 | |
| 6681 | NYK:NATAAU3302S | NATIONAL AUSTRALIA BANK LTD | (INTL SERVICE CENTRE-NEW SOUTHWALES AND A.C.T.)SYDNEY, AUSTRALIA |
| 6682 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6683 | | | |
| 6684 | | | |
| 6685 | | | |
| 6686 | | | |
| 6687 | | | |
| 6688 | | | |
| 6689 | | | |
| 6690 | | | |
| 6691 | | | |
| 6692 | | | |
| 6693 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6694 | | | |
| 6695 | | | |
| 6696 | | | |
| 6697 | | | |
| 6698 | | | |
| 6699 | | | |
| 6700 | | | |
| 6701 | | | |
| 6702 | | | |
| 6703 | | | |
| 6704 | | | |
| 6705 | | | |
| 6706 | | | |
| 6707 | | | |
| 6708 | | | |
| 6709 | | | |
| 6710 | | | |
| 6711 | | | |
| 6712 | | | |
| 6713 | | | |
| 6714 | | | |
| 6715 | | | |
| 6716 | | | |
| 6717 | | | |
| 6718 | | | |
| 6719 | | | |
| 6720 | | | |
| 6721 | | | |
| 6722 | | | |
| 6723 | | | |
| 6724 | | | |
| 6725 | | | |
| 6726 | | | |
| 6727 | | | |
| 6728 | | | |
| 6729 | | | |
| 6730 | | | |
| 6731 | | | |
| 6732 | | | |
| 6733 | | | |
| 6734 | | | |
| 6735 | | | |
| 6736 | RLNWATWW/(CH123128/AC544703185) | RAIFFEISENLANDESBANK | AT HR ANDRES WELT NS MSLAKENGASE 25C O RSC RAIFFEISEN SRV CENTER GMBHWIEN A 1190 AUSTRIA |
| 6737 | NYK:CRESCHZH | CREDIT SUISSE AG | UETLIBERGSTRASSE 231ZURICH 8045 SWITZERLAND |
| 6738 | UBKLGB2L | AHLI UNITED BANK (UK) PLC | 35-38 PORTMAN SQUARELONDON,GB W1H 6LR |
| 6739 | | | |
| 6740 | SFO:VBOEATWWINN | VOLKSBANK TIROL-INNSBRUCK-SCHWAZ AG | 1 MAINHARDSTRASSEINNSBRUCK 6020, AUSTRIA |
| 6741 | BTVAAT22/(CH013513/AC04401434) | BANK FUR TIROL UND VORARLBERG AKT | POSTFACH 573A-6021 INNSBRUCK, AUSTRIA |

045A1706

| | AR | AS | AT |
|---|---|---|---|
| 6679 | 13013834 | 3 LITTLE MONKEYS AVIATION LLC | N/AN/AN/A US |
| 6680 | 6368961014 | AVION LAW | 4695 MACARTHUR COURT SUITE 1100NEWPORT BEACH92660 US |
| 6681 | MCDEMUSD01 | JOHN AND STACY MCDERMOTT | NANANA AU |
| 6682 | 1004068 | 1123441 BC LTD | 8515 KINGFISHER DROSOYOOSVOH1VO CA |
| 6683 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 6684 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 6685 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6686 | | | |
| 6687 | 2158590010 | LAW FLIGHT LLC | NANANA US |
| 6688 | 7654574875 | HOLSTEIN AVIATION INC | NANANA US |
| 6689 | 1233002870 | FIEGER AND FIEGER, P.C. | 19390 W. TEN MILE ROADSOUTHFIELD48075 US |
| 6690 | 2015510 | AIRCRAFT MAINTENANCE SPECIALIST INC | 11550 AVIATION BLVD., SUITE 4WEST PALM BEACH33412 US |
| 6691 | 1000088399182 | AL ALBERTINI | 909 COUNTRY CLUB DR.NORTH PALM BEACH33408 US |
| 6692 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6693 | CC003000350 | CANADIAN WESTERN BANK | 100-666 BURRARD STREETVANCOUVERV6C 2X8 CA |
| 6694 | 1131400437 | CARLOLINA TURBINE SUPPORT | NANANA US |
| 6695 | 95482013 | CORPORATE FLEET SERVICES, LLC | N/AN/AN/A US |
| 6696 | 362198604 | NEW PIG CORPORATION | ONE PORK AVENUETIPTON16684 US |
| 6697 | 6100640698 | JOHN STONE | 245 WHITE OAK RD.RED LION17356 US |
| 6698 | 30015324 | MOORE AND CO PA MERCHANT ACCT | 255 ARAGON AVE 3RD FLOORCORAL GABLES33134 US |
| 6699 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 6700 | 2020050899414 | VECTOR AEROSPACE USA INC | NANANA US |
| 6701 | 12896263 | CENTRAL FLYING SERVICE, INC. | 1501 BOND STREETLITTLE ROCK72202 US |
| 6702 | 210000637108 | AERO SERVICIOS REGIOMONTANOS | NANANA US |
| 6703 | 0003027076016 | ROTORTRADE SERVICES PTE LTD | 12 MARINA BLVDSINGAPORE018982 SG |
| 6704 | 1851442655 | BANYAN AIR SERVICES INC. | NANANA US |
| 6705 | 300365718 | ROCKET AIR LLC | 1820 PLATTE STREETDENVER80202 US |
| 6706 | 09102597771 | HONEYWELL | N/AN/AN/A US |
| 6707 | 008154228 | PARAGON EXECUTIVE CHARTER | 6737 N. MILBURN AVE., STE 160-100FRESNO93722 US |
| 6708 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |
| 6709 | 40611172 | MORGAN STANLEY | N/AN/AN/A US |
| 6710 | | | |
| 6711 | 40611172 | MORGAN STANLEY | N/AN/AN/A US |
| 6712 | 9101209543 | TEXTRON AVIATION INC. | N/AN/AN/A US |
| 6713 | 55202691 | AZUREJET LLC | N/AN/AN/A US |
| 6714 | 2309533910 | DW MANAGEMENT | 301 ROPE RIDER DRIVECLE ELUM98922 US |
| 6715 | 95482195 | HARDING CAPITAL LLC | N/AN/AN/A US |
| 6716 | 368832728 | HORNET INTERNATIONAL, LLC | 148 RUNWAY ROAD, SUITE FPICAYUNE39466 US |
| 6717 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6718 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 6719 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6720 | 8219424283 | MY4LADS | NANANA US |
| 6721 | 0050082511 | JAMES F CROSBY | NANANA US |
| 6722 | 9441638 | PAR AVION LTD. | NANANA US |
| 6723 | | | |
| 6724 | 3800893568 | AFFILIATED INVESTMENTS LLC | 2750 AUBURN CT.AUBURN HILLS48326 US |
| 6725 | 9854037918 | CMG GIV1119, LLC | 4141 NE 2 AVE, NO. 204 AMIAMI33137 US |
| 6726 | 7725477 | REGIONS COMMERCIAL EQUIPMENT FINANC | N/AN/AN/A US |
| 6727 | 0223275561 | CONWAY AIR LLC | N/AN/AN/A US |
| 6728 | 01172027279 | PARADIGM JET MANAGEMENT | 800 E ELLIS RDMUSKEGON49441 US |
| 6729 | 219396270 | JLM FLIGHT OPS LLC | 2420 W BRAKER LNAUSTIN78758 US |
| 6730 | 3508010002 | MISTY MOUNTAIN FOUNDATION | N/AN/AN/A US |
| 6731 | 105940569 | DANIEL KEARNS | N/AN/AN/A US |
| 6732 | 0005199287933 | BBANDT EQUIPMENT FINANCE CORPORATIO | 2713-B FOREST HILLS ROADWILSON27893 US |
| 6733 | 76040807 | CITY FLIGHT SERVICES LLC | PO BOX 772808MEMPHIS38177 US |
| 6734 | 102358601 | GOLDEN EAGLE AVIATION | 7306 MADISONFOREST PARK60130 US |
| 6735 | 219396279 | JLM FLIGHT OPS LLC | 2420 W BRAKER LNAUSTIN78758 US |
| 6736 | AT593200030111496882 | AVIONMAR GMBH | STUBENBASTEI 10/9VIENNAA-1010 AT |
| 6737 | CH5904866120475172001 | KADINA JET LEASING LIMITED | N/AN/AN/A CH |
| 6738 | GB94UBKL30190109005390 | GAIN JET AVIATION SA | N/AN/AN/A GB |
| 6739 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 6740 | AT904239000000207055 | POSSESSOR | NANANA AT |
| 6741 | AT601600000395544802 | BANK FUER TIROL UND VORALBERG AG | NANANA AT |

045A1707

/FXREF/te-2-6-149810683

045A1708

| | AV | AW |
|---|---|---|
| 6679 | N288CB Proceeds of Sale | N |
| 6680 | Invoice No. 363, N288CB | N |
| 6681 | N412LJ PROCEEDS OF SALE | N |
| 6682 | INVOICE BC577 / AIR POWER FINANCIALGROUP | N |
| 6683 | MSN 135 | N |
| 6684 | MSN 5268 | N |
| 6685 | MSN 5268 | N |
| 6686 | N239GF COMMISSION | N |
| 6687 | N239GF PAYOFF IN FULL LAW FLIGHTLLC OBLIGOR 9895405412 OBLIGATION26   ATTN: SU2 CC92155 | N |
| 6688 | N239GF TRAVEL EXPENSES / COMMISSIONLAW FLIGHT, LLC | N |
| 6689 | N239GF PROCEEDS OF SALE | N |
| 6690 | Invoice No. 19-16337, N146TJRelease of Escrow Hold Back | N |
| 6691 | N146TJ Release of Remainder ofEscrow Hold Back | N |
| 6692 | MSN 135 | N |
| 6693 | FOR FURTHER CREDIT PACIFIC COSTALAIRLINES LTD 101010695962 | N |
| 6694 | N860MA INVOICE 19-00418 INVOICE 19-00423 NORTHERN JET | N |
| 6695 | N124LL Commission | N |
| 6696 | N124LL Proceeds of Sale | N |
| 6697 | SN 1994-Overage of Funds | N |
| 6698 | N544ML-Release of HOLDBACK Amt | N |
| 6699 | TAMARA ENGINES | N |
| 6700 | INVOICE NAU0015381 AND NAU0015357 | N |
| 6701 | Invoice No 081903416 - NotifyAnastasia Blaylock, Susan Holbert,Gwen Pinckard or Cheryl Beall | N |
| 6702 | N239GF DEPOSIT RETURN IN FULL | N |
| 6703 | N71562 RETURN OF DEPOSIT LESSSERVICE FEES | N |
| 6704 | ATTN:  JIM BARCEL  954-491-3170 EXT226 RE N123PM Proceeds of Sale | N |
| 6705 | N8821C Payoff in Full | N |
| 6706 | Invoice No. G1X.226RR121019 JVWL,LLC, N8821C, MSN: 226 | N |
| 6707 | N8821C Commission | N |
| 6708 | For Further Credit To: Hatt andAssociates, LLC, Account No. 662-02259, N8821C Proceeds of Sale | N |
| 6709 | For Further Credit to Sand HillManagement Account No 876011376Sale Proceeds for N411YF | N |
| 6710 | N411YF Commission Sand Hill MgmtLLC | N |
| 6711 | For Further Credit To: Sand HillManagement, Account No. 876011376,N411YF Proceeds of Sale | N |
| 6712 | Idea Public Schools, N229CJ, MSN:525C-0229, Release of DepositInvoice No. C05933 | N |
| 6713 | AJ/G150, MSN: 226, N8821C | N |
| 6714 | N992SC-Proceeds of Sale | N |
| 6715 | N1134N Proceeds of Sale | N |
| 6716 | N9119F Proceeds of Sale | N |
| 6717 | MSN 9573 | N |
| 6718 | LEAR 45 MSN 263 | N |
| 6719 | MSN 263 | N |
| 6720 | MSN 9573 | N |
| 6721 | N87JK PROCEEDS OF SALE | N |
| 6722 | N87JK INVOICE 201212 | N |
| 6723 | N87JK COMMISSION | N |
| 6724 | N411YF- Overage of Escrow Funds | N |
| 6725 | N7176S | N |
| 6726 | Conway Air LLC Payoff In Full,N929MM | N |
| 6727 | N929MM Proceeds of Sale | N |
| 6728 | N612YM, Ref: JLM Flight Ops LLC | N |
| 6729 | N612YM Proceeds of Sale | N |
| 6730 | Ref: Allee Aviation Management LLCN612YM Proceeds of Sale | N |
| 6731 | N612YM Commission | N |
| 6732 | Loan Payoff for 9990001955-01-01-LN001 City Flight Services, LLC | N |
| 6733 | N324JP-Proceeds of Sale | N |
| 6734 | N73192-Sale Proceeds | N |
| 6735 | N612YM Proceeds of Sale | N |
| 6736 | G450 SN4172 | N |
| 6737 | MSN: 4172 Proceeds of Sale | N |
| 6738 | MSN: 4172 Kadina Jet Leasing Ltd. | N |
| 6739 | DORNIER 328-10 COMMISSION | N |
| 6740 | SALE OF 328-100 DORNIER LESS ESCROWFEE 575.00 | N |
| 6741 | Proceeds of 328-100 Dornier lessescrow fee 575.00 | N |

045A1709

| | AX |
|---|---|
| 6679 | |
| 6680 | |
| 6681 | |
| 6682 | |
| 6683 | |
| 6684 | |
| 6685 | |
| 6686 | |
| 6687 | |
| 6688 | |
| 6689 | |
| 6690 | |
| 6691 | |
| 6692 | |
| 6693 | |
| 6694 | |
| 6695 | |
| 6696 | |
| 6697 | |
| 6698 | |
| 6699 | |
| 6700 | |
| 6701 | |
| 6702 | |
| 6703 | |
| 6704 | |
| 6705 | |
| 6706 | |
| 6707 | |
| 6708 | |
| 6709 | |
| 6710 | |
| 6711 | |
| 6712 | |
| 6713 | |
| 6714 | |
| 6715 | |
| 6716 | |
| 6717 | |
| 6718 | |
| 6719 | |
| 6720 | |
| 6721 | |
| 6722 | |
| 6723 | |
| 6724 | |
| 6725 | |
| 6726 | |
| 6727 | |
| 6728 | |
| 6729 | |
| 6730 | |
| 6731 | |
| 6732 | |
| 6733 | |
| 6734 | |
| 6735 | |
| 6736 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6737 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6738 | |
| 6739 | |
| 6740 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6741 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |

045A1710

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6679 | | | | |
| 6680 | | | | |
| 6681 | | | | |
| 6682 | | | | |
| 6683 | | | | |
| 6684 | | | | |
| 6685 | | | | |
| 6686 | | | | |
| 6687 | | | | |
| 6688 | | | | |
| 6689 | | | | |
| 6690 | | | | |
| 6691 | | | | |
| 6692 | | | | |
| 6693 | | | | |
| 6694 | | | | |
| 6695 | | | | |
| 6696 | | | | |
| 6697 | | | | |
| 6698 | | | | |
| 6699 | | | | |
| 6700 | | | | |
| 6701 | | | | |
| 6702 | | | | |
| 6703 | | | | |
| 6704 | | | | |
| 6705 | | | | |
| 6706 | | | | |
| 6707 | | | | |
| 6708 | | | | |
| 6709 | | | | |
| 6710 | | | | |
| 6711 | | | | |
| 6712 | | | | |
| 6713 | | | | |
| 6714 | | | | |
| 6715 | | | | |
| 6716 | | | | |
| 6717 | | | | |
| 6718 | | | | |
| 6719 | | | | |
| 6720 | | | | |
| 6721 | | | | |
| 6722 | | | | |
| 6723 | | | | |
| 6724 | | | | |
| 6725 | | | | |
| 6726 | | | | |
| 6727 | | | | |
| 6728 | | | | |
| 6729 | | | | |
| 6730 | | | | |
| 6731 | | | | |
| 6732 | | | | |
| 6733 | | | | |
| 6734 | | | | |
| 6735 | | | | |
| 6736 | /AT593200030111496882 AVIONMAR GMBH STUBENBASTEI 10/9 VIENNA A-1010 AT | BOFAUS3N | | |
| 6737 | /CH5904866120475172001 KADINA JET LEASING LIMITED N/A N/A N/A CH | BOFAUS3N | | |
| 6738 | | | | |
| 6739 | | | | **045A1711** |
| 6740 | /AT904239000000207055 POSSESSOR NA NA NA AT | BOFAUS3N | | |
| 6741 | /AT601600000395544802 BANK FUER TIROL UND VORALBERG AG NA NA NA AT | BOFAUS3N | | |

| | BC | BD |
|---|---|---|
| 6679 | | |
| 6680 | | |
| 6681 | | |
| 6682 | | |
| 6683 | | |
| 6684 | | |
| 6685 | | |
| 6686 | | |
| 6687 | | |
| 6688 | | |
| 6689 | | |
| 6690 | | |
| 6691 | | |
| 6692 | | |
| 6693 | | |
| 6694 | | |
| 6695 | | |
| 6696 | | |
| 6697 | | |
| 6698 | | |
| 6699 | | |
| 6700 | | |
| 6701 | | |
| 6702 | | |
| 6703 | | |
| 6704 | | |
| 6705 | | |
| 6706 | | |
| 6707 | | |
| 6708 | | |
| 6709 | | |
| 6710 | | |
| 6711 | | |
| 6712 | | |
| 6713 | | |
| 6714 | | |
| 6715 | | |
| 6716 | | |
| 6717 | | |
| 6718 | | |
| 6719 | | |
| 6720 | | |
| 6721 | | |
| 6722 | | |
| 6723 | | |
| 6724 | | |
| 6725 | | |
| 6726 | | |
| 6727 | | |
| 6728 | | |
| 6729 | | |
| 6730 | | |
| 6731 | | |
| 6732 | | |
| 6733 | | |
| 6734 | | |
| 6735 | | |
| 6736 | /RFB/19 | |
| 6737 | /RFB/19 | |
| 6738 | | |
| 6739 | | |
| 6740 | /RFB/19 | |
| 6741 | /RFB/19 | |

045A1712

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6742 | OUTGOING | 12/31/2019 | 00589699 | 12/31/2019 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 6743 | OUTGOING | 12/31/2019 | 00589703 | 12/31/2019 | FTR | USD | 23,700.00 | 23,700.00 | N |
| 6744 | OUTGOING | 12/31/2019 | 00589709 | 12/31/2019 | FTR | USD | 248,700.00 | 248,700.00 | N |
| 6745 | OUTGOING | 12/31/2019 | 00700896 | 12/31/2019 | FTR | USD | 23,700.00 | 23,700.00 | N |
| 6746 | OUTGOING | 12/31/2019 | 00773465 | 12/31/2019 | FTR | USD | 455.09 | 455.09 | N |
| 6747 | OUTGOING | 12/31/2019 | 00773467 | 12/31/2019 | FTR | USD | 2,212,106.44 | 2,212,106.44 | N |
| 6748 | OUTGOING | 12/31/2019 | 00773468 | 12/31/2019 | FTR | USD | 104,268.79 | 104,268.79 | N |
| 6749 | OUTGOING | 12/31/2019 | 00773469 | 12/31/2019 | FTR | USD | 303,441.68 | 303,441.68 | N |
| 6750 | OUTGOING | 12/31/2019 | 00773470 | 12/31/2019 | FTR | USD | 90,725.17 | 90,725.17 | N |
| 6751 | OUTGOING | 12/31/2019 | 00803907 | 12/31/2019 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6752 | OUTGOING | 12/31/2019 | 00803918 | 12/31/2019 | FTR | USD | 289,502.00 | 289,502.00 | N |
| 6753 | OUTGOING | 12/31/2019 | 00811250 | 12/31/2019 | FTR | USD | 1,600.00 | 1,600.00 | N |
| 6754 | OUTGOING | 01/02/2020 | 00496776 | 01/02/2020 | FTR | USD | 86,587.00 | 86,587.00 | N |
| 6755 | OUTGOING | 01/02/2020 | 00504529 | 01/02/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6756 | OUTGOING | 01/03/2020 | 00535243 | 01/03/2020 | FTR | USD | 32,343.28 | 32,343.28 | N |
| 6757 | OUTGOING | 01/03/2020 | 00564077 | 01/03/2020 | FTR | USD | 29,901.33 | 29,901.33 | N |
| 6758 | OUTGOING | 01/03/2020 | 00635431 | 01/03/2020 | FTR | USD | 1,255,200.00 | 1,255,200.00 | N |
| 6759 | OUTGOING | 01/06/2020 | 00500859 | 01/06/2020 | FTR | USD | 4,500.00 | 4,500.00 | N |
| 6760 | OUTGOING | 01/06/2020 | 00568690 | 01/06/2020 | FTR | USD | 1,668,637.97 | 1,668,637.97 | N |
| 6761 | OUTGOING | 01/06/2020 | 00568691 | 01/06/2020 | FTR | USD | 2,930,362.03 | 2,930,362.03 | N |
| 6762 | OUTGOING | 01/06/2020 | 00644217 | 01/08/2020 | SPL | EUR | 39,149.65 | 44,301.74 | N |
| 6763 | OUTGOING | 01/06/2020 | 00647093 | 01/06/2020 | FTR | USD | 23,000.00 | 23,000.00 | N |
| 6764 | OUTGOING | 01/06/2020 | 00647393 | 01/06/2020 | FTR | USD | 107,000.00 | 107,000.00 | N |
| 6765 | OUTGOING | 01/06/2020 | 00714143 | 01/07/2020 | FTR | USD | 67,656.72 | 67,656.72 | N |
| 6766 | OUTGOING | 01/07/2020 | 00394181 | 01/07/2020 | FTR | USD | 49,850.00 | 49,850.00 | N |
| 6767 | OUTGOING | 01/07/2020 | 00528065 | 01/07/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6768 | OUTGOING | 01/07/2020 | 00529153 | 01/07/2020 | FTR | USD | 2,341,514.15 | 2,341,514.15 | N |
| 6769 | OUTGOING | 01/07/2020 | 00584868 | 01/07/2020 | FTR | USD | 43,875.00 | 43,875.00 | N |
| 6770 | OUTGOING | 01/07/2020 | 00584870 | 01/07/2020 | FTR | USD | 71,761.61 | 71,761.61 | N |
| 6771 | OUTGOING | 01/07/2020 | 00584872 | 01/07/2020 | FTR | USD | 436,397.35 | 436,397.35 | N |
| 6772 | OUTGOING | 01/07/2020 | 00584873 | 01/07/2020 | FTR | USD | 29,901.89 | 29,901.89 | N |
| 6773 | OUTGOING | 01/07/2020 | 00803774 | 01/07/2020 | FTR | USD | 67,656.72 | 67,656.72 | N |
| 6774 | OUTGOING | 01/08/2020 | 00473123 | 01/08/2020 | FTR | USD | 251,244.54 | 251,244.54 | N |
| 6775 | OUTGOING | 01/08/2020 | 00624947 | 01/08/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6776 | OUTGOING | 01/09/2020 | 00445852 | 01/09/2020 | FTR | USD | 5,263.00 | 5,263.00 | N |
| 6777 | OUTGOING | 01/09/2020 | 00445853 | 01/09/2020 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 6778 | OUTGOING | 01/09/2020 | 00488238 | 01/09/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6779 | OUTGOING | 01/09/2020 | 00488242 | 01/09/2020 | FTR | USD | 35,666.14 | 35,666.14 | N |
| 6780 | OUTGOING | 01/09/2020 | 00488248 | 01/09/2020 | FTR | USD | 1,850,000.00 | 1,850,000.00 | N |
| 6781 | OUTGOING | 01/09/2020 | 00488252 | 01/09/2020 | FTR | USD | 337,778.86 | 337,778.86 | N |
| 6782 | OUTGOING | 01/09/2020 | 00591015 | 01/09/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6783 | OUTGOING | 01/09/2020 | 00591020 | 01/09/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6784 | OUTGOING | 01/09/2020 | 00657484 | 01/09/2020 | FTR | USD | 259,200.00 | 259,200.00 | N |
| 6785 | OUTGOING | 01/09/2020 | 00679063 | 01/10/2020 | FTR | USD | 170,000.00 | 170,000.00 | N |
| 6786 | OUTGOING | 01/10/2020 | 00581399 | 01/10/2020 | FTR | USD | 625,000.00 | 625,000.00 | O |
| 6787 | OUTGOING | 01/10/2020 | 00581406 | 01/10/2020 | FTR | USD | 295,000.00 | 295,000.00 | N |
| 6788 | OUTGOING | 01/10/2020 | 00868958 | 01/10/2020 | FTR | USD | 726.93 | 726.93 | N |
| 6789 | OUTGOING | 01/13/2020 | 00555881 | 01/13/2020 | FTR | USD | 623,163.00 | 623,163.00 | N |
| 6790 | OUTGOING | 01/13/2020 | 00641701 | 01/13/2020 | FTR | USD | 4,805.98 | 4,805.98 | N |
| 6791 | OUTGOING | 01/13/2020 | 00641705 | 01/13/2020 | FTR | USD | 45,044.02 | 45,044.02 | N |
| 6792 | OUTGOING | 01/13/2020 | 00705923 | 01/13/2020 | FTR | USD | 472,935.00 | 472,935.00 | N |
| 6793 | OUTGOING | 01/14/2020 | 00427223 | 01/14/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 6794 | OUTGOING | 01/14/2020 | 00427238 | 01/14/2020 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 6795 | OUTGOING | 01/14/2020 | 00427240 | 01/14/2020 | FTR | USD | 2,661,742.37 | 2,661,742.37 | N |
| 6796 | OUTGOING | 01/14/2020 | 00427243 | 01/14/2020 | FTR | USD | 1,707.63 | 1,707.63 | N |
| 6797 | OUTGOING | 01/14/2020 | 00643365 | 01/14/2020 | FTR | USD | 39,684.24 | 39,684.24 | N |
| 6798 | OUTGOING | 01/14/2020 | 00686386 | 01/15/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6799 | OUTGOING | 01/15/2020 | 00627384 | 01/15/2020 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 6800 | OUTGOING | 01/16/2020 | 00474896 | 01/16/2020 | FTR | USD | 10,885,170.00 | 10,885,170.00 | N |
| 6801 | OUTGOING | 01/16/2020 | 00474897 | 01/16/2020 | FTR | USD | 1,330.00 | 1,330.00 | O |
| 6802 | OUTGOING | 01/16/2020 | 00474908 | 01/16/2020 | FTR | USD | 110,000.00 | 110,000.00 | N |
| 6803 | OUTGOING | 01/16/2020 | 00531436 | 01/16/2020 | FTR | USD | 76,372.60 | 76,372.60 | N |
| 6804 | OUTGOING | 01/16/2020 | 00531444 | 01/16/2020 | FTR | USD | 15,000.00 | 15,000.00 | N |

045A1713

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6742 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6743 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6744 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6745 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6746 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6747 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6748 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6749 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6750 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6751 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6752 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6753 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6754 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6755 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6756 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6757 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6758 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6759 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6760 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6761 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6762 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6763 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6764 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6765 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6766 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6767 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6768 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6769 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6770 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6771 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6772 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6773 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6774 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6775 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6776 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6777 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6778 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6779 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6780 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6781 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6782 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6783 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6784 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6785 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6786 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6787 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6788 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6789 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6790 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6791 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6792 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6793 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6794 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6795 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6796 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6797 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6798 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6799 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6800 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6801 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6802 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6803 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6804 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1714

| | P | Q | R |
|---|---|---|---|
| 6742 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6743 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6744 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6745 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6746 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6747 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6748 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6749 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6750 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6751 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6752 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6753 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6754 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6755 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6756 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6757 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6758 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6759 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6760 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6761 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6762 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6763 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6764 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6765 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6766 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6767 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6768 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6769 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6770 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6771 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6772 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6773 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6774 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6775 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6776 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6777 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6778 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6779 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6780 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6781 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6782 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6783 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6784 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6785 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6786 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6787 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6788 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6789 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6790 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6791 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6792 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6793 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6794 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6795 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6796 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6797 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6798 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6799 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6800 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6801 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6802 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6803 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6804 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |

045A1715

| | S | T | U | V |
|---|---|---|---|---|
| 6742 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6743 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6744 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6745 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6746 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6747 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6748 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6749 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6750 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6751 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6752 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6753 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6754 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6755 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6756 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6757 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6758 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6759 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6760 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6761 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6762 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6763 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6764 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6765 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6766 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6767 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6768 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6769 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6770 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6771 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6772 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6773 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6774 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6775 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6776 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6777 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6778 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6779 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6780 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6781 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6782 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6783 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6784 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6785 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6786 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6787 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6788 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6789 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6790 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6791 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6792 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6793 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6794 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6795 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6796 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6797 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6798 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6799 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6800 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6801 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6802 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6803 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6804 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1716

| | W | X | Y | Z |
|---|---|---|---|---|
| 6742 | | | | 19CVA5541QJN1H14 |
| 6743 | | | | 19CVB0729N6N2S99 |
| 6744 | | | | 19CVB0349DLK0469 |
| 6745 | | | | 19CVD2039LPL1K27 |
| 6746 | | | | 19CVF084468K2R66 |
| 6747 | | | | 19CVE5942EDM1K61 |
| 6748 | | | | 19CVF04352XL2H14 |
| 6749 | | | | 19CVF0618H8K2987 |
| 6750 | | | | 19CVF024323M0K70 |
| 6751 | | | | 19CVG061337L0762 |
| 6752 | | | | 19CVF5257AXM0155 |
| 6753 | | | | 19CVG2456P7L1359 |
| 6754 | | | | 2012B04312QM0022 |
| 6755 | | | | 2012B2003C7N1H36 |
| 6756 | | | | 2013D2344MTK0X41 |
| 6757 | | | | 2013E1036E9N2C58 |
| 6758 | | | | UB-66 |
| 6759 | | | | 2016A1013N2L0J57 |
| 6760 | | | | 2016C18117GM0M87 |
| 6761 | | | | 2016C1935F4N0M67 |
| 6762 | | | | 2016E3318ANL1272 |
| 6763 | | | | 2016E3557JHL2J50 |
| 6764 | | | | 2016E3704AOK1246 |
| 6765 | | | | 2016G4601QSM1C90 |
| 6766 | | | | 201792537GLL1250 |
| 6767 | | | | 2017D433462M0W10 |
| 6768 | | | | 2017D450216N1B21 |
| 6769 | | | | 2017F0136NEM0Q20 |
| 6770 | | | | 2017F0929MQK1I99 |
| 6771 | | | | 2017F1326L1L2A58 |
| 6772 | | | | 2017F0317C5K0217 |
| 6773 | | | | 2017F4636KVM2W95 |
| 6774 | | | | 2018B56176IM1754 |
| 6775 | | | | 2018G0946ECN0T43 |
| 6776 | | | | 201985904AKN1594 |
| 6777 | | | | 201985639P2N1639 |
| 6778 | | | | 2018M144214M1N90 |
| 6779 | | | | 2018M1317OQN0582 |
| 6780 | | | | 2018M0922QYK0N39 |
| 6781 | | | | 2018M1600OEN2Q42 |
| 6782 | | | | 2019E061953K1161 |
| 6783 | | | | 2019B34123CL0256 |
| 6784 | | | | 2019F48238UK1180 |
| 6785 | | | | 2019G3241MHM0P77 |
| 6786 | | | | 201AD2306QQM1U11 |
| 6787 | | | | 4171 |
| 6788 | | | | 201AF33191LN1730 |
| 6789 | | | | 201DB1220ODN0S51 |
| 6790 | | | | 201DC46348GL1I15 |
| 6791 | | | | 201DC4848EKM2N19 |
| 6792 | | | | 201DF1926KKK1F04 |
| 6793 | | | | 201E93008KAN0O07 |
| 6794 | | | | 201E92033O7L1290 |
| 6795 | | | | 201E91759INK1497 |
| 6796 | | | | 201E92228JYN1656 |
| 6797 | | | | 201EF3831DSL0091 |
| 6798 | | | | 201EH3148HZN0493 |
| 6799 | | | | 201FD5843PKL1J80 |
| 6800 | | | | 201G93741H5N1328 |
| 6801 | | | | 201G95503DCL0X66 |
| 6802 | | | | 201G94705I1K0L07 |
| 6803 | | | | N150TK |
| 6804 | | | | N150TK |

045A1717

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6742 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6743 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6744 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6745 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6746 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6747 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6748 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6749 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6750 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6751 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6752 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6753 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6754 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6755 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6756 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6757 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6758 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6759 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6760 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6761 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6762 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6763 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6764 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6765 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6766 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6767 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6768 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6769 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6770 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6771 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6772 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6773 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6774 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6775 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6776 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6777 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6778 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6779 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6780 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6781 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6782 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6783 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6784 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6785 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6786 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6787 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6788 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6789 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6790 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6791 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6792 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6793 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6794 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6795 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6796 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6797 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6798 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6799 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6800 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6801 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6802 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6803 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6804 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1718

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6742 | 19CVA5541QJN1H14 | A | NCX:022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 6743 | 19CVB0729N6N2S99 | A | 061113415 | TRUIST BANK |
| 6744 | 19VB0349DLK0469 | A | NCX:022000046 | MANUFACTURERS & TRADERS TRUST CO |
| 6745 | 19CVD2039LPL1K27 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6746 | 19CVF084468K2R66 | D | MAX:004640529552 | TVPX AIRCRAFT REGISTRATION SVC LLC |
| 6747 | 19CVE5942EDM1K61 | A | NCX:113011258 | ZIONS BANCORPORATION, NA DBA AMEGY |
| 6748 | 19CVF04352XL2H14 | A | 101015282 | CROSSFIRST BANK |
| 6749 | 19CVF0618H8K2987 | A | 101015282 | CROSSFIRST BANK |
| 6750 | 19CVF024323M0K70 | A | 101015282 | CROSSFIRST BANK |
| 6751 | 19CVG061337L0762 | D | FLX:003449953207 | JETWAVES, INC. |
| 6752 | 19CVF5257AXM0155 | D | MIA:001901643327 | BANCOLOMBIA PANAMA SA |
| 6753 | 19CVG2456P7L1359 | A | 101015282 | CROSSFIRST BANK |
| 6754 | 2012B04312QM0022 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6755 | 2012B2003C7N1H36 | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 6756 | 2013D2344MTK0X41 | A | NCX:071006486 | CIBC BANK USA |
| 6757 | 2013E1036E9N2C58 | P | NYK:0008 | CITIBANK, N.A. |
| 6758 | UB-66 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6759 | 2016A1013N2L0J57 | A | NCX:071901604 | FIRST MIDWEST BANK |
| 6760 | 2016C18117GM0M87 | A | 102000607 | BOKF NA |
| 6761 | 2016C1935F4N0M67 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6762 | 2016E3318ANL1272 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6763 | 2016E3557JHL2J50 | D | NYK:006550852576 | RAIFFEISEN SCHWEIZ GENOSSENSCHAFT |
| 6764 | 2016E3704AOK1246 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 6765 | 2016G4601QSM1C90 | A | 061113415 | TRUIST BANK |
| 6766 | 201792537GLL1250 | D | NYK:006550526101 | CIBC-CPR |
| 6767 | 2017D433462M0W10 | A | NCX:267090594 | BANKUNITED, NA |
| 6768 | 2017D450216N1B21 | A | 084307033 | FIRSTBANK |
| 6769 | 2017F0136NEM0Q20 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 6770 | 2017F0929MQK1I99 | A | 067005158 | SEACOAST NATIONAL BANK |
| 6771 | 2017F1326L1L2A58 | A | 084307033 | FIRSTBANK |
| 6772 | 2017F0317C5K0217 | D | FLX:005503507720 | RELIABLE JET MAINTENANCE, LLC. |
| 6773 | 2017F4636KVM2W95 | A | 031309123 | TRUIST BANK |
| 6774 | 2018B56176IM1754 | D | NYK:006550573414 | UBS SWITZERLAND AG |
| 6775 | 2018G0946ECN0T43 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6776 | 201985904AKN1594 | D | SFO:006290994444 | BANCO NACIONAL DE MEXICO S.A. |
| 6777 | 201985639P2N1639 | D | SFO:006290826899 | BANCO REGIONAL SA INSTITUCION |
| 6778 | 2018M144214M1N90 | A | 112323086 | AMERICAN MOMENTUM BANK |
| 6779 | 2018M1317OQN0582 | A | 112323086 | AMERICAN MOMENTUM BANK |
| 6780 | 2018M0922QYK0N39 | A | NCX:114000093 | FROST BANK |
| 6781 | 2018M1600OEN2Q42 | A | NCX:114000093 | FROST BANK |
| 6782 | 2019E061953K1161 | D | FLX:003662491669 | DAHER AIRCRAFT INC |
| 6783 | 2019B34123CL0256 | D | NYK:006550952580 | ERSTE GROUP BANK AG |
| 6784 | 2019F48238UK1180 | P | NYK:0108 | HSBC BANK USA, NA |
| 6785 | 2019G3241MHM0P77 | A | NCX:021001088 | HSBC BANK USA, NA |
| 6786 | 201AD2306QQM1U11 | A | 066009456 | FIRST AMERICAN BANK |
| 6787 | 4171 | A | 066009456 | FIRST AMERICAN BANK |
| 6788 | 201AF33191LN1730 | A | 021030004 | TREAS NYC/FUNDS TRANSFER DIVISION |
| 6789 | 201DB1220ODN0S51 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6790 | 201DC4348GL1I15 | A | NCX:044000024 | THE HUNTINGTON NATIONAL BANK |
| 6791 | 201DC4848EKM2N19 | A | 111310870 | HAPPY STATE BANK |
| 6792 | 201DF1926KKK1F04 | A | 092901560 | TRAILWEST BANK |
| 6793 | 201E93008KAN0O07 | A | NCX:042000314 | FIFTH THIRD BANK, NA |
| 6794 | 201E92033O7L1290 | A | 114903103 | FIRST TEXAS BANK |
| 6795 | 201E91759INK1497 | A | 082907008 | CHAMBERS BANK |
| 6796 | 201E92228JYN1656 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6797 | 201EF3831DSL0091 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6798 | 201EH3148HZN0493 | A | NCX:122234149 | CITIZENS BUSINESS BANK |
| 6799 | 201FD5843PKL1J80 | A | NCX:104000016 | FIRST NATL BANK OF OMAHA |
| 6800 | 201G93741H5N1328 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6801 | 201G95503DCL0X66 | A | NCX:122016066 | CITY NATIONAL BANK |
| 6802 | 201G94705I1K0L07 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6803 | N150TK | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 6804 | N150TK | A | 056004445 | UNITED BANK |

| | AI | AJ | AK |
|---|---|---|---|
| 6742 | ONE M&T PLAZABUFFALO, NY 14240 | | |
| 6743 | BYRON, GA | | |
| 6744 | ONE M&T PLAZABUFFALO, NY 14240 | | |
| 6745 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6746 | 2352 MAIN ST STE 201CONCORD, MA        01742-3847 | | |
| 6747 | HOUSTON, TX | | |
| 6748 | LEAWOOD, KS | | |
| 6749 | LEAWOOD, KS | | |
| 6750 | LEAWOOD, KS | | |
| 6751 | 4000 SW 151ST TERMIRAMAR FL 33027-3346 | | |
| 6752 | PLAZA MARBELLA CALLE AQUILINO DELA GUARDIA Y CALLE 47PANAMA, PANAMA | | |
| 6753 | LEAWOOD, KS | | |
| 6754 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6755 | CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 6756 | 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 6757 | NEW YORK NEW YORK | | |
| 6758 | NEW YORK, NY | | |
| 6759 | FIRST MIDWEST BANK SUITE 13008750 W BRYN MAWRCHICAGO, IL 60031 | | |
| 6760 | DENVER, CO | | |
| 6761 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6762 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6763 | RAIFFEISENPLATZ 4ST GALLEN, 9001 SWITZERLAND | | |
| 6764 | SAN DIEGO, CA | | |
| 6765 | BYRON, GA | | |
| 6766 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6767 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6768 | NASHVILLE, TN | | |
| 6769 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 6770 | STUART, FL | | |
| 6771 | NASHVILLE, TN | | |
| 6772 | 3900 AIRPORT RDBOCA RATON FL 33431-6430 | | |
| 6773 | WINSTON SALEM, NC | | |
| 6774 | BAHNHOFSTRASSE 45ZURICH, SWITZERLAND 8001 | | |
| 6775 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6776 | ISABEL LA CATOLICA NO.44MEXICO D.F., MEXICO 06089 | | |
| 6777 | DE BANCVASCONCELOS NOS 142 ORIENTESAN PEDRO G., MEXICO 66220 | | |
| 6778 | COLLEGE STATION, TX | | |
| 6779 | COLLEGE STATION, TX | | |
| 6780 | SAN ANTONIO, TEXAS | | |
| 6781 | SAN ANTONIO, TEXAS | | |
| 6782 | 601 NE 10TH STPOMPANO BEACH, FL        33060-5749 | | |
| 6783 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | |
| 6784 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 6785 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 6786 | ELK GROVE VILLAGE, IL | | |
| 6787 | ELK GROVE VILLAGE, IL | | |
| 6788 | WASHINGTON, DC | | |
| 6789 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6790 | COLUMBUS, OHIO | | |
| 6791 | HAPPY, TX | | |
| 6792 | LOLO, MT | | |
| 6793 | FOUNTAIN SQUARE PLAZA 38CINCINNATI, OHIO 45263 | | |
| 6794 | GEORGETOWN, TX | | |
| 6795 | DANVILLE, AR | | |
| 6796 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6797 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6798 | (FORMERLY:CHINO VALLEY BANK)ONTARIO, CA | | |
| 6799 | 16TH AND DODGE ST.OMAHA, NEBRASKA | | |
| 6800 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6801 | 555 S. FLOWER STREET FLOOR 21 SOUTHLOS ANGELES, CALIFORNIA | | |
| 6802 | MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6803 | NEWARK, OHIO | | |
| 6804 | FAIRFAX, VA | | |

045A1720

| | AL | AM | AN |
|---|---|---|---|
| 6742 | | | |
| 6743 | | | |
| 6744 | | | |
| 6745 | | | |
| 6746 | | | |
| 6747 | | | |
| 6748 | | | |
| 6749 | | | |
| 6750 | | | |
| 6751 | | | |
| 6752 | | | |
| 6753 | | | |
| 6754 | | | |
| 6755 | | | S |
| 6756 | | | |
| 6757 | | | S |
| 6758 | | | S |
| 6759 | | | |
| 6760 | | | |
| 6761 | | | |
| 6762 | | | S |
| 6763 | | | |
| 6764 | | | |
| 6765 | | | |
| 6766 | | | S |
| 6767 | | | |
| 6768 | | | |
| 6769 | | | |
| 6770 | | | |
| 6771 | | | |
| 6772 | | | |
| 6773 | | | |
| 6774 | | | S |
| 6775 | | | |
| 6776 | | | |
| 6777 | | | |
| 6778 | | | |
| 6779 | | | |
| 6780 | | | |
| 6781 | | | |
| 6782 | | | |
| 6783 | | | S |
| 6784 | | | S |
| 6785 | | | |
| 6786 | | | |
| 6787 | | | |
| 6788 | | | |
| 6789 | | | |
| 6790 | | | |
| 6791 | | | |
| 6792 | | | |
| 6793 | | | |
| 6794 | | | |
| 6795 | | | |
| 6796 | | | |
| 6797 | | | |
| 6798 | | | |
| 6799 | | | |
| 6800 | | | |
| 6801 | | | |
| 6802 | | | |
| 6803 | | | |
| 6804 | | | |

045A1721

| | AO | AP | AQ |
|---|---|---|---|
| 6742 | | | |
| 6743 | | | |
| 6744 | | | |
| 6745 | | | |
| 6746 | | | |
| 6747 | | | |
| 6748 | | | |
| 6749 | | | |
| 6750 | | | |
| 6751 | | | |
| 6752 | | | |
| 6753 | | | |
| 6754 | | | |
| 6755 | NYK:EBILAEAD | EMIRATES NBD BANK PJSC | BANIYAS ROADDUBAI,AE 9201 |
| 6756 | | | |
| 6757 | CITIGB2L/(CH029715/AC10990765) | CITIBANK, N.A. | P.O. BOX 78. 336 STRANDLONDON WC2R 1HB, ENGLAND |
| 6758 | ROYCCAT2 | THE ROYAL BANK OF CANADA | RBC WELLINGTON SQ 180 WELLINGTON STW.4TH FL C/O 155 WELLINGTON ST WESTMAIL ROOM TORONTO ON M5J1J1 |
| 6759 | | | |
| 6760 | | | |
| 6761 | | | |
| 6762 | COBADEFF | COMMERZBANK AG | KAISERSTRASSE 16FRANKFURT AM MAIN,DE 60261 |
| 6763 | | | |
| 6764 | | | |
| 6765 | | | |
| 6766 | NYK:BNDCCAMMINT | BANQUE NATIONALE DU CANADA | 600 RUE DE LA GAUCHETIERE OUESTMONTREAL,CA H3B 4L3 |
| 6767 | | | |
| 6768 | | | |
| 6769 | | | |
| 6770 | | | |
| 6771 | | | |
| 6772 | | | |
| 6773 | | | |
| 6774 | NYK:UBSWCHZH80V | UBS SWITZERLAND AG | (PARADEPLATZ)ZURICH, SWITZERLAND |
| 6775 | | | |
| 6776 | | | |
| 6777 | | | |
| 6778 | | | |
| 6779 | | | |
| 6780 | | | |
| 6781 | | | |
| 6782 | | | |
| 6783 | NYK:RZBCCZPP | RAIFFEISENBANK A.S. | CITY TOWERPRAGUE,CZ 140 78 |
| 6784 | MIDLJESH/(CH153457/AC001828509) | HSBC BANK INTERNATIONAL LIMITED | 28-34 HILL STREETST. HELIER JERSEY, CHANNEL ISLANDS |
| 6785 | | | |
| 6786 | | | |
| 6787 | | | |
| 6788 | | | |
| 6789 | | | |
| 6790 | | | |
| 6791 | | | |
| 6792 | | | |
| 6793 | | | |
| 6794 | | | |
| 6795 | | | |
| 6796 | | | |
| 6797 | | | |
| 6798 | | | |
| 6799 | | | |
| 6800 | | | |
| 6801 | | | |
| 6802 | | | |
| 6803 | | | |
| 6804 | | | |

045A1722

| | AR | AS | AT |
|---|---|---|---|
| 6742 | 3086001449100 | MANUFACTURERS AND TRADERS BANK | N/AN/AN/A US |
| 6743 | 031309123 | SHOBERS EQUIPMENT LLC | N/AN/AN/A US |
| 6744 | 3086001449100 | MEANS TO GO, LLC | N/AN/AN/A US |
| 6745 | 1390006226295 | SHOBERS EQUIPMENT LLC | N/AN/AN/A US |
| 6746 | | | |
| 6747 | 5791959322 | SERVICIOS AEREOS ACROSS, SA DE CV | NANANA US |
| 6748 | 201016420 | WESTSTAR AVIATION | NANANA US |
| 6749 | 201016420 | WESTSTAR AVIATION | NANANA US |
| 6750 | 201016420 | WESTSTAR AVIATION | NANANA US |
| 6751 | | | |
| 6752 | 10806726 | MARTHA BAQUERO | AV CALLE 26 NO 85 D 55 OFICINA 243BOGOTAN/A PA |
| 6753 | 201016420 | WESTSTAR AVIATION | NANANA US |
| 6754 | 1932450008 | AIR POWER FINANCIAL GROUP | NANANA US |
| 6755 | AE940260000515253635902 | MIRA INTERNATIONAL LIMITED | NANANA AE |
| 6756 | 2173752 | CONSTANT AVIATION LLC | 18601 CLEVELAND PARKWAYCLEVELAND44135 US |
| 6757 | GB80CITI18500810407941 | ZENITH BANK PLC | N/AN/AN/A GB |
| 6758 | CC003000350 | CANADIAN WESTERN BANK | 100-666 BURRARD STREETVANCOUVERV6C 2X8 CA |
| 6759 | 8100511602 | PLANEMASTERS, LTD. | 32W611 TOWER ROADWEST CHICAGO60185 US |
| 6760 | 11405184130 | CREDIT SERVICES - LOANS | N/AN/AN/A US |
| 6761 | 331192770 | AEROSPACE TECHNOLOGIES INTERNATIONA | N/AN/AN/A US |
| 6762 | DE94733400460777780800 | DOTEC GMBH | NANANA DE |
| 6763 | CH4480808001721554245 | MATTHIAS MILLER | NANANA CH |
| 6764 | 91892001 | MITCHELL GADSBY | NANANA US |
| 6765 | 031309123 | SHOBERS EQUIPMENT LLC | NANANA US |
| 6766 | 006BNDCCAMMINT10361 | 9266-4325 QUEBEC INC. | 706A 7 AVENUE DE L'AEROPORTQUEBECG2G 2T6 CA |
| 6767 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6768 | 1530027734 | 29 MIKE BRAVO LLC | N/AN/AN/A US |
| 6769 | 9062555475 | ATC JETS, LLC | N/AN/AN/A US |
| 6770 | 4367078451 | FAIR WIND AIR CHARTER | 2525 SE WITHAM FIELD DR. NO. 7STUART34996 US |
| 6771 | 87687067 | 29 MIKE BRAVO LLC | 1325 NORTH VENETIAN WAYMIAMI33139 US |
| 6772 | | | |
| 6773 | 1390006226295 | SHOBERS EQUIPMENT LLC | N/AN/AN/A US |
| 6774 | 020686002870K | SAFECON TRADING AND HOLDING CO LTD | N/AN/AN/A CH |
| 6775 | 2000010789403 | NOEVIR AVIATION, INC. | 200 WEST GRAND AVE.MONTVALE07645 US |
| 6776 | 002180426600207187 | MARIA AURELIA FLORES VALDEZ | NANANA MX |
| 6777 | 058580208962000218 | AEROELICA S.A. DE C.V. | NANANA MX |
| 6778 | 0004231945 | PAUL ARMSTRONG | N/AN/AN/A US |
| 6779 | 0006144586 | SKYWEST AVIATION, INC. | N/AN/AN/A US |
| 6780 | 010258210 | STANDARD AIR NEWS | N/AN/AN/A US |
| 6781 | 591108085 | ARMSTRONG AVIATION, INC. | N/AN/AN/A US |
| 6782 | | | |
| 6783 | CZ7355000000002486319001 | KRISTINA SIMROVA | BIEBLOVA 5PRAGUE5 CZ |
| 6784 | GB92MIDL40492400218735 | JOANNA JERRARD-DUNNE | N/AN/AN/A GB |
| 6785 | 156020106 | BLU WING LLC | NANANA US |
| 6786 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6787 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6788 | 69001104 | TREAS NYC/CTR/BNF | N/AN/AN/A US |
| 6789 | 6896021935 | GLOBAL HELICOPTERS LLC | NANANA US |
| 6790 | 01172027279 | PARADIGM JET MANAGEMENT | 800 E. ELLIS RD.MUSKEGON49441 US |
| 6791 | 6044011887 | BRADY AND HAMILTON LLP | 1602 13TH STREETLUBBOCK79401 US |
| 6792 | 700201947 | R AND R CONNER AVIATION | 5055 SAWMILL LN.CONNER59827 US |
| 6793 | 7164586484 | PARADIGM JET MANAGEMENT | N/AN/AN/A US |
| 6794 | 301109-8 | MURPHY ACQUISITIONS, INC. | 4500 WILLIAMS DRIVE, SUITE 212GEORGETOWN78628 US |
| 6795 | 05212589 | ARKWEST AVIATION, LLC | N/AN/AN/A US |
| 6796 | 4874876691 | ACF FINCO I LP FBO STEVENS AEROSPAC | 600 DELAWARE STREETGREENVILLE29605 US |
| 6797 | 309635727 | INSURANCE PLACEMENT ALTERNATIVES | 1937 W 33RD STREETEDMOND73013 US |
| 6798 | 022035223 | GUINN CORPORATION | 6533 ROSEDALE HIGHWAYBAKERSFIELD93308 US |
| 6799 | 110240048 | SANDHILLS PUBLISHING | NANANA US |
| 6800 | 359681498697 | AD ONE LLC | NANANA US |
| 6801 | 127369569 | AERLEX LAW GROUP GLOBAL | 2800 28TH STREET, STE 100SANTA MONICA90405 US |
| 6802 | 355731009997 | AXIOM AVIATION, INC. | 26380 CURTISS WRIGHT PKWY, STE 106RICHMOND HEIGHTS44143 US |
| 6803 | 1050106122182 | BRADLEY AND KIM NEWMAN | NANANA US |
| 6804 | 5060019998 | EMERALD AVIATION INC. | NANANA US |

045A1723

/FXREF/te-2-2-149736361

045A1724

| | AV | AW |
|---|---|---|
| 6742 | Re: Means to Go LLC Loan Pay Off inFull, Loan No. 9966139312/75,N600AL | N |
| 6743 | N600AL Overage of Escrow | N |
| 6744 | N600AL Proceeds of Sale | N |
| 6745 | N600AL Overage of Escrow | N |
| 6746 | ACCT 7360, INV-23554 | N |
| 6747 | LEARJET 60 MSN 334 PROCEEDS OF SALE | N |
| 6748 | INVOICE GJT19-25760 - SERVICIOSAEREOS ACROSS SA DE CV | N |
| 6749 | INVOICE GJT19-25655 - SERVICIOSAEREOS ACROSS SA DE CV | N |
| 6750 | INVOICE GJT19-25634 - FCP AVIATION | N |
| 6751 | LEARJET INC 60 MSN 334 COMMISSION | N |
| 6752 | /POP Proceeds of Helicopter Sale MDHelicopter SN1189D Sale Proceeds | N |
| 6753 | WORK ORDER 50176 - STALL FLIGHTSERVICIOS AEREOS ACROSS SA DE CV | N |
| 6754 | DISBURSEMENT FROM FUNDS HELD INESCROW | N |
| 6755 | MSN 258790 COMMISSION | N |
| 6756 | Invoice No. CCM N600AL 31DEC19 BunAir Corporation, Shober | N |
| 6757 | For Further Account to: ZenithProvident Fund, Account No.5240002131 MSN: 4172 Overage ofEscrow Funds | N |
| 6758 | FOR FURTHER CREDIT TO PACIFICCOSTAL AIRLINES LTD 101010695962 | N |
| 6759 | UB-66 BALANCE OF FUNDS IN ESCROW | N |
| 6760 | D. Marusiak In 697877 N138TV,Aerospace Technologies Int' LoanPayoff in Full | N |
| 6761 | N138TV Proceeds of Sale | N |
| 6762 | FERRY FLIGHT EMERALD AVIATION 328-100 DORNIER | N |
| 6763 | DORNIER 328-100 EMERALD AVIATION | N |
| 6764 | COMMISSION 328-100 DORNIER | N |
| 6765 | N600AL Return of Escrow Overage | N |
| 6766 | SN 21959-Return of Escrow Deposit | N |
| 6767 | DHC-8-400, MSN 4173 | N |
| 6768 | N29MB, MSN: 341 Loan Payoff in Full | N |
| 6769 | N29MB | N |
| 6770 | Re: N917SC Aviation, Inc., N29MB | N |
| 6771 | N29MB Proceeds of Sale | N |
| 6772 | N29MB | N |
| 6773 | N600AL Return of Escrow Overage | N |
| 6774 | Invoice No. FISTP0120001, MSN: 4172 | N |
| 6775 | SN 7299 Return of Escrow Deposit | N |
| 6776 | MSN 334 | N |
| 6777 | MSN 334 | N |
| 6778 | N3250V | N |
| 6779 | Invoice No. 3250V07 N3250V | N |
| 6780 | N3250V Proceeds of Sale | N |
| 6781 | N3250V | N |
| 6782 | RE: AEROELICA | N |
| 6783 | SN 4172-Invoice dated 1-8-2020 | N |
| 6784 | N8821C | N |
| 6785 | N8821C Consulting Fee | N |
| 6786 | Falcon 900 MSN 106 | N |
| 6787 | MSN 9473 | N |
| 6788 | Wright Brothers Aircraft Title,AC20PDR-WBAT-OCT 19, AC-WrightBrothers Aircraft Title | N |
| 6789 | N412LJ PROCEEDS OF SALE | N |
| 6790 | N281SE, Invoice No. 14606, PatriotAviation Partners | N |
| 6791 | N281SE Return of Aircraft Deposit | N |
| 6792 | Loan Payoff for N6651H | N |
| 6793 | Invoice No. 14612, Patriot AviationPartners, N612YM ADSB InstallationRelease of Hold Back | N |
| 6794 | N495A Commission | N |
| 6795 | N495A Proceeds of Sale | N |
| 6796 | Invoice No. GVLIN-20-00044, ArkwestAviation LLC, N495A | N |
| 6797 | INVOICE 196921 INSURANCE | N |
| 6798 | N550CT RETURN OF DEPOSIT IN FULL | N |
| 6799 | RE: AEROELICA | N |
| 6800 | N546AD PROCEEDS OF SALE | N |
| 6801 | N546AD - AD ONE LLC | N |
| 6802 | N546AD COMMISSION | N |
| 6803 | N150TK PROCEEDS | N |
| 6804 | COMMISSION N150TK | N |

045A1725

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6742 | | | | |
| 6743 | | | | |
| 6744 | | | | |
| 6745 | | | | |
| 6746 | | | | |
| 6747 | | | | |
| 6748 | | | | |
| 6749 | | | | |
| 6750 | | | | |
| 6751 | | | | |
| 6752 | | | | |
| 6753 | | | | |
| 6754 | | | | |
| 6755 | | | | |
| 6756 | | | | |
| 6757 | /GB80CITI18500810407941 ZENITH BANK PLC N/A N/A N/A GB | BOFAUS3N | | |
| 6758 | | | | |
| 6759 | | | | |
| 6760 | | | | |
| 6761 | | | | |
| 6762 | | | | |
| 6763 | | | | |
| 6764 | | | | |
| 6765 | | | | |
| 6766 | | | | |
| 6767 | | | | |
| 6768 | | | | |
| 6769 | | | | |
| 6770 | | | | |
| 6771 | | | | |
| 6772 | | | | |
| 6773 | | | | |
| 6774 | | | | |
| 6775 | | | | |
| 6776 | | | | |
| 6777 | | | | |
| 6778 | | | | |
| 6779 | | | | |
| 6780 | | | | |
| 6781 | | | | |
| 6782 | | | | |
| 6783 | | | | |
| 6784 | /GB92MIDL40492400218735 JOANNA JERRARD-DUNNE N/A N/A N/A GB | BOFAUS3N | | |
| 6785 | | | | |
| 6786 | | | | |
| 6787 | | | | |
| 6788 | | | | |
| 6789 | | | | |
| 6790 | | | | |
| 6791 | | | | |
| 6792 | | | | |
| 6793 | | | | |
| 6794 | | | | |
| 6795 | | | | |
| 6796 | | | | |
| 6797 | | | | |
| 6798 | | | | |
| 6799 | | | | |
| 6800 | | | | |
| 6801 | | | | |
| 6802 | | | | 045A1727 |
| 6803 | | | | |
| 6804 | | | | |

| | BC | BD |
|------|--------|----|
| 6742 | | |
| 6743 | | |
| 6744 | | |
| 6745 | | |
| 6746 | | |
| 6747 | | |
| 6748 | | |
| 6749 | | |
| 6750 | | |
| 6751 | | |
| 6752 | | |
| 6753 | | |
| 6754 | | |
| 6755 | | |
| 6756 | | |
| 6757 | /RFB/20 | |
| 6758 | | |
| 6759 | | |
| 6760 | | |
| 6761 | | |
| 6762 | | |
| 6763 | | |
| 6764 | | |
| 6765 | | |
| 6766 | | |
| 6767 | | |
| 6768 | | |
| 6769 | | |
| 6770 | | |
| 6771 | | |
| 6772 | | |
| 6773 | | |
| 6774 | | |
| 6775 | | |
| 6776 | | |
| 6777 | | |
| 6778 | | |
| 6779 | | |
| 6780 | | |
| 6781 | | |
| 6782 | | |
| 6783 | | |
| 6784 | /RFB/20 | |
| 6785 | | |
| 6786 | | |
| 6787 | | |
| 6788 | | |
| 6789 | | |
| 6790 | | |
| 6791 | | |
| 6792 | | |
| 6793 | | |
| 6794 | | |
| 6795 | | |
| 6796 | | |
| 6797 | | |
| 6798 | | |
| 6799 | | |
| 6800 | | |
| 6801 | | |
| 6802 | | |
| 6803 | | |
| 6804 | | |

045A1728

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6805 | OUTGOING | 01/16/2020 | 00520445 | 01/16/2020 | FTR | USD | 548,152.40 | 548,152.40 | N |
| 6806 | OUTGOING | 01/16/2020 | 00613803 | 01/16/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6807 | OUTGOING | 01/16/2020 | 00621058 | 01/16/2020 | FTR | USD | 675,000.00 | 675,000.00 | N |
| 6808 | OUTGOING | 01/16/2020 | 00621061 | 01/16/2020 | FTR | USD | 586,000.00 | 586,000.00 | N |
| 6809 | OUTGOING | 01/17/2020 | 00620274 | 01/17/2020 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6810 | OUTGOING | 01/21/2020 | 00883388 | 01/21/2020 | FTR | USD | 832,120.50 | 832,120.50 | N |
| 6811 | OUTGOING | 01/21/2020 | 00945520 | 01/21/2020 | FTR | USD | 298,350.00 | 298,350.00 | N |
| 6812 | OUTGOING | 01/21/2020 | 00945521 | 01/21/2020 | FTR | USD | 2,598,350.00 | 2,598,350.00 | N |
| 6813 | OUTGOING | 01/21/2020 | 00960689 | 01/21/2020 | FTR | USD | 1,884,903.48 | 1,884,903.48 | N |
| 6814 | OUTGOING | 01/21/2020 | 00960692 | 01/21/2020 | FTR | USD | 80,333.01 | 80,333.01 | N |
| 6815 | OUTGOING | 01/21/2020 | 00960693 | 01/21/2020 | FTR | USD | 4,399,346.52 | 4,399,346.52 | N |
| 6816 | OUTGOING | 01/21/2020 | 00965310 | 01/21/2020 | FTR | USD | 63,500.00 | 63,500.00 | N |
| 6817 | OUTGOING | 01/22/2020 | 00521864 | 01/22/2020 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 6818 | OUTGOING | 01/22/2020 | 00611383 | 01/22/2020 | FTR | USD | 101,183.44 | 101,183.44 | O |
| 6819 | OUTGOING | 01/23/2020 | 00400433 | 01/23/2020 | FTR | USD | 20,021.28 | 20,021.28 | N |
| 6820 | OUTGOING | 01/23/2020 | 00400434 | 01/23/2020 | FTR | USD | 30,978.72 | 30,978.72 | N |
| 6821 | OUTGOING | 01/23/2020 | 00400435 | 01/23/2020 | FTR | USD | 176,551.65 | 176,551.65 | N |
| 6822 | OUTGOING | 01/23/2020 | 00400437 | 01/23/2020 | FTR | USD | 10,894.00 | 10,894.00 | N |
| 6823 | OUTGOING | 01/23/2020 | 00400439 | 01/23/2020 | FTR | USD | 350,000.00 | 350,000.00 | N |
| 6824 | OUTGOING | 01/23/2020 | 00400442 | 01/23/2020 | FTR | USD | 12,821,398.00 | 12,821,398.00 | N |
| 6825 | OUTGOING | 01/23/2020 | 00499735 | 01/23/2020 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 6826 | OUTGOING | 01/23/2020 | 00499736 | 01/23/2020 | FTR | USD | 22,174.80 | 22,174.80 | N |
| 6827 | OUTGOING | 01/23/2020 | 00499737 | 01/23/2020 | FTR | USD | 883,860.20 | 883,860.20 | N |
| 6828 | OUTGOING | 01/23/2020 | 00620030 | 01/23/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6829 | OUTGOING | 01/23/2020 | 00622726 | 01/23/2020 | FTR | USD | 47,750.00 | 47,750.00 | N |
| 6830 | OUTGOING | 01/24/2020 | 00367256 | 01/24/2020 | FTR | USD | 49,973.00 | 49,973.00 | N |
| 6831 | OUTGOING | 01/27/2020 | 00331361 | 01/27/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 6832 | OUTGOING | 01/27/2020 | 00378385 | 01/27/2020 | FTR | USD | 908,900.00 | 908,900.00 | N |
| 6833 | OUTGOING | 01/27/2020 | 00378386 | 01/27/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6834 | OUTGOING | 01/30/2020 | 00388464 | 01/30/2020 | FTR | USD | 45,000.00 | 45,000.00 | N |
| 6835 | OUTGOING | 01/30/2020 | 00516524 | 01/30/2020 | FTR | USD | 2,139.22 | 2,139.22 | N |
| 6836 | OUTGOING | 01/30/2020 | 00516551 | 01/30/2020 | FTR | USD | 65,896.02 | 65,896.02 | N |
| 6837 | OUTGOING | 01/30/2020 | 00522252 | 01/30/2020 | FTR | USD | 3,998,190.00 | 3,998,190.00 | N |
| 6838 | OUTGOING | 01/30/2020 | 00527594 | 01/30/2020 | FTR | USD | 27,860.78 | 27,860.78 | N |
| 6839 | OUTGOING | 01/30/2020 | 00616498 | 01/30/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6840 | OUTGOING | 02/04/2020 | 00567194 | 02/04/2020 | FTR | USD | 866,601.22 | 866,601.22 | N |
| 6841 | OUTGOING | 02/04/2020 | 00567195 | 02/04/2020 | FTR | USD | 474,736.16 | 474,736.16 | N |
| 6842 | OUTGOING | 02/04/2020 | 00567196 | 02/04/2020 | FTR | USD | 41,627.62 | 41,627.62 | N |
| 6843 | OUTGOING | 02/04/2020 | 00567197 | 02/04/2020 | FTR | USD | 68,000.00 | 68,000.00 | N |
| 6844 | OUTGOING | 02/05/2020 | 00378364 | 02/05/2020 | FTR | USD | 1,206,000.00 | 1,206,000.00 | N |
| 6845 | OUTGOING | 02/06/2020 | 00352153 | 02/06/2020 | FTR | USD | 500.00 | 500.00 | N |
| 6846 | OUTGOING | 02/06/2020 | 00539404 | 02/06/2020 | FTR | USD | 425,000.00 | 425,000.00 | N |
| 6847 | OUTGOING | 02/06/2020 | 00584654 | 02/10/2020 | SPL | EUR | 747,759.55 | 827,022.06 | N |
| 6848 | OUTGOING | 02/06/2020 | 00596820 | 02/06/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 6849 | OUTGOING | 02/07/2020 | 00456194 | 02/07/2020 | FTR | USD | 137,000.00 | 137,000.00 | O |
| 6850 | OUTGOING | 02/07/2020 | 00618412 | 02/10/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6851 | OUTGOING | 02/10/2020 | 00446604 | 02/10/2020 | FTR | USD | 2,000.00 | 2,000.00 | N |
| 6852 | OUTGOING | 02/10/2020 | 00446605 | 02/10/2020 | FTR | USD | 2,686.00 | 2,686.00 | N |
| 6853 | OUTGOING | 02/10/2020 | 00510852 | 02/10/2020 | FTR | USD | 3,710,600.00 | 3,710,600.00 | N |
| 6854 | OUTGOING | 02/10/2020 | 00510860 | 02/10/2020 | FTR | USD | 37,500.00 | 37,500.00 | N |
| 6855 | OUTGOING | 02/10/2020 | 00629308 | 02/10/2020 | FTR | USD | 37,950.00 | 37,950.00 | N |
| 6856 | OUTGOING | 02/10/2020 | 00633278 | 02/10/2020 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 6857 | OUTGOING | 02/10/2020 | 00636196 | 02/10/2020 | FTR | USD | 4,219.76 | 4,219.76 | N |
| 6858 | OUTGOING | 02/11/2020 | 00379514 | 02/11/2020 | FTR | USD | 4,000,000.00 | 4,000,000.00 | N |
| 6859 | OUTGOING | 02/11/2020 | 00423492 | 02/11/2020 | FTR | USD | 992.82 | 992.82 | N |
| 6860 | OUTGOING | 02/11/2020 | 00423493 | 02/11/2020 | FTR | USD | 86,847.39 | 86,847.39 | N |
| 6861 | OUTGOING | 02/11/2020 | 00423494 | 02/11/2020 | FTR | USD | 103,579.78 | 103,579.78 | N |
| 6862 | OUTGOING | 02/11/2020 | 00423495 | 02/11/2020 | FTR | USD | 2,018,227.74 | 2,018,227.74 | N |
| 6863 | OUTGOING | 02/11/2020 | 00423496 | 02/11/2020 | FTR | USD | 2,452,638.08 | 2,452,638.08 | N |
| 6864 | OUTGOING | 02/11/2020 | 00423497 | 02/11/2020 | FTR | USD | 9,487.00 | 9,487.00 | N |
| 6865 | OUTGOING | 02/11/2020 | 00423499 | 02/11/2020 | FTR | USD | 17,379.11 | 17,379.11 | N |
| 6866 | OUTGOING | 02/11/2020 | 00423500 | 02/11/2020 | FTR | USD | 18,335.08 | 18,335.08 | N |
| 6867 | OUTGOING | 02/11/2020 | 00478685 | 02/11/2020 | FTR | USD | 36,125.00 | 36,125.00 | N |

Regal # 11304

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6805 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6806 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6807 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6808 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6809 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6810 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6811 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6812 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6813 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6814 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6815 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6816 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6817 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6818 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6819 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6820 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6821 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6822 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6823 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6824 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6825 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6826 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6827 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6828 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6829 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6830 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6831 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6832 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6833 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6834 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6835 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6836 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6837 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6838 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6839 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6840 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6841 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6842 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6843 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6844 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6845 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6846 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6847 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6848 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6849 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6850 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6851 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6852 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6853 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6854 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6855 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6856 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6857 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6858 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6859 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6860 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6861 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6862 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6863 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6864 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6865 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6866 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6867 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1730

| | P | Q | R |
|---|---|---|---|
| 6805 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6806 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6807 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6808 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6809 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6810 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6811 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6812 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6813 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6814 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6815 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6816 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6817 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6818 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6819 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6820 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6821 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6822 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6823 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6824 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6825 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6826 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6827 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6828 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6829 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6830 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6831 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6832 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6833 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6834 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6835 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6836 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6837 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6838 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6839 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6840 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6841 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6842 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6843 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6844 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6845 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6846 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6847 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6848 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6849 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6850 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6851 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6852 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6853 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6854 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6855 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6856 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6857 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6858 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6859 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6860 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6861 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6862 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6863 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6864 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6865 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6866 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |
| 6867 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK    73170-5244 | | 002868719094 |

045A1731

| | S | T | U | V |
|---|---|---|---|---|
| 6805 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6806 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6807 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6808 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6809 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6810 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6811 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6812 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6813 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6814 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6815 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6816 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6817 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6818 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6819 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6820 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6821 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6822 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6823 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6824 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6825 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6826 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6827 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6828 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6829 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6830 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6831 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6832 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6833 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6834 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6835 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6836 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6837 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6838 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6839 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6840 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6841 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6842 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6843 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6844 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6845 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6846 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6847 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6848 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6849 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6850 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6851 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6852 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6853 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6854 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6855 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6856 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6857 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6858 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6859 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6860 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6861 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6862 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6863 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6864 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6865 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6866 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6867 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

**045A1732**

| | W | X | Y | Z |
|---|---|---|---|---|
| 6805 | | | | N150TK |
| 6806 | | | | 201GE243552L0M08 |
| 6807 | | | | 201GE3249MDK0S61 |
| 6808 | | | | 201GE3039OAL2H09 |
| 6809 | | | | 201HE091581M1002 |
| 6810 | | | | 201L95256LPM1444 |
| 6811 | | | | 201LA3938BEL1010 |
| 6812 | | | | 201LA3702DDN2411 |
| 6813 | | | | N111LP |
| 6814 | | | | N111LP |
| 6815 | | | | 201LC4017KZK0C63 |
| 6816 | | | | 201LC4939OJK2S71 |
| 6817 | | | | 201M9445728L1418 |
| 6818 | | | | 201MC264076M0599 |
| 6819 | | | | 201MH38464FN2P34 |
| 6820 | | | | 201MH44177EM0152 |
| 6821 | | | | 201MH4225FKL1S62 |
| 6822 | | | | 201MH2948INL1A42 |
| 6823 | | | | 201MH2547PNK1F01 |
| 6824 | | | | 201MH1848BNK2J70 |
| 6825 | | | | 201NB49265GM1C14 |
| 6826 | | | | 201NB4759MRL1D90 |
| 6827 | | | | 201NB45429VK1F86 |
| 6828 | | | | 201NF33586GL1K28 |
| 6829 | | | | 201NE1313ELK0Y56 |
| 6830 | | | | 201OA0338BNM2I66 |
| 6831 | | | | 201R82045DXL0116 |
| 6832 | | | | 201R93946AAL2P04 |
| 6833 | | | | 201R93308JSK2P79 |
| 6834 | | | | 201U90055C7L1P13 |
| 6835 | | | | 201UC2248GQN0P75 |
| 6836 | | | | 201UC2526IAM2815 |
| 6837 | | | | 201UC3512NDN0S75 |
| 6838 | | | | 201UC4531KZM2D53 |
| 6839 | | | | 201UF01435AN2R78 |
| 6840 | | | | N10JY |
| 6841 | | | | N10JY |
| 6842 | | | | N10JY |
| 6843 | | | | N10JY |
| 6844 | | | | 202593408PHK0E05 |
| 6845 | | | | 202684723KXK0T70 |
| 6846 | | | | 2026E1410L3N1568 |
| 6847 | | | | 2026F252778K0E38 |
| 6848 | | | | 2026F412082M0X48 |
| 6849 | | | | 2027B5741RHK0E21 |
| 6850 | | | | 2027G5751KEL1P64 |
| 6851 | | | | N860MA |
| 6852 | | | | 202A90039NUU2A03 |
| 6853 | | | | 202A8504855V2D98 |
| 6854 | | | | 202A84702C4S2N73 |
| 6855 | | | | N40HT |
| 6856 | | | | 202AE5008EZV2B49 |
| 6857 | | | | 202AE5538D7V1643 |
| 6858 | | | | 202B93824CNT0L91 |
| 6859 | | | | N199BB |
| 6860 | | | | N199BB |
| 6861 | | | | N199BB |
| 6862 | | | | N199BB |
| 6863 | | | | N199BB |
| 6864 | | | | N199BB |
| 6865 | | | | N199BB |
| 6866 | | | | N199BB |
| 6867 | | | | 202BD1913D4S0T29 |

045A1733

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6805 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6806 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6807 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6808 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6809 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6810 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6811 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6812 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6813 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6814 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6815 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6816 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6817 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6818 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6819 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6820 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6821 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6822 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6823 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6824 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6825 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6826 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6827 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6828 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6829 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6830 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6831 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6832 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6833 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6834 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6835 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6836 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6837 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6838 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6839 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6840 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6841 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6842 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6843 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6844 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6845 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6846 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6847 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6848 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6849 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6850 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6851 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6852 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6853 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6854 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6855 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6856 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6857 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6858 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6859 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6860 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6861 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6862 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6863 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6864 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6865 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6866 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6867 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1734

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6805 | N150TK | A | 263191387 | TRUIST BANK |
| 6806 | 201GE243552L0M08 | A | NCX:072410013 | CHEMICAL BANK, A DIVISION OF TCF NB |
| 6807 | 201GE3249MDK0S61 | A | 066009456 | FIRST AMERICAN BANK |
| 6808 | 201GE3039OAL2H09 | A | 066009456 | FIRST AMERICAN BANK |
| 6809 | 201HE091581M1002 | D | NYK:006550493380 | MIZUHO BANK, LTD. TOKYO |
| 6810 | 201L95256LPM1444 | P | NYK:0008 | CITIBANK, N.A. |
| 6811 | 201LA3938BEL1010 | D | NYK:006550493380 | MIZUHO BANK, LTD. TOKYO |
| 6812 | 201LA3702DDN2411 | A | NYX:483018814371 | WING AND ROTOR TRANSPORTATION |
| 6813 | N111LP | A | 061112843 | UNITED COMMUNITY BANK |
| 6814 | N111LP | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 6815 | 201LC4017KZK0C63 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6816 | 201LC4939OJK2S71 | A | NCX:042000314 | FIFTH THIRD BANK, NA |
| 6817 | 201M9445728L1418 | P | NYK:0008 | CITIBANK, N.A. |
| 6818 | 201MC264076M0599 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6819 | 201MH38464FN2P34 | D | TXX:003751338743 | LEARJET INC. |
| 6820 | 201MH44177EM0152 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6821 | 201MH4225FKL1S62 | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6822 | 201MH2948INL1A42 | A | NCX:042000314 | FIFTH THIRD BANK, NA |
| 6823 | 201MH2547PNK1F01 | D | NYK:006550526101 | CIBC-CPR |
| 6824 | 201MH1848BNK2J70 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 6825 | 201NB49265GM1C14 | D | NYX:483050524690 | JET ADVOCATES LLC |
| 6826 | 201NB4759MRL1D90 | A | 071904779 | US BANK, NA |
| 6827 | 201NB45429VK1F86 | A | NCX:081006162 | ENTERPRISE BANK AND TRUST |
| 6828 | 201NF33586GL1K28 | A | NCX:071006486 | CIBC BANK USA |
| 6829 | 201NE1313ELK0Y56 | P | NYK:0509 | WELLS FARGO NY INTL |
| 6830 | 201OA0338BNM2I66 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6831 | 201R82045DXL0116 | D | NYK:006550493380 | MIZUHO BANK, LTD. TOKYO |
| 6832 | 201R93946AAL2P04 | D | NYK:006550286074 | EMIRATES NBD BANK PJSC |
| 6833 | 201R93308JSK2P79 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 6834 | 201U90055C7L1P13 | A | 321172248 | COAST CENTRAL CREDIT UNION |
| 6835 | 201UC2248GQN0P75 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6836 | 201UC2526IAM2815 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6837 | 201UC3512NDN0S75 | A | 114911687 | LONE STAR NATIONAL BANK |
| 6838 | 201UC4531KZM2D53 | D | TNX:080101274147 | JERRY CHRISTIAN AIRCRAFT SALES |
| 6839 | 201UF01435AN2R78 | A | NCX:071901604 | FIRST MIDWEST BANK |
| 6840 | N10JY | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 6841 | N10JY | A | NCX:272480678 | LAKE MICHIGAN CREDIT UNION |
| 6842 | N10JY | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6843 | N10JY | A | NCX:041001039 | KEYBANK NATIONAL ASSOCIATION |
| 6844 | 202593408PHK0E05 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6845 | 202684723KXK0T70 | A | 102000021 | US BANK, NA |
| 6846 | 2026E1410L3N1568 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 6847 | 2026F252778K0E38 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6848 | 2026F412082M0X48 | P | NYK:0008 | CITIBANK, N.A. |
| 6849 | 2027B5741RHK0E21 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6850 | 2027G5751KEL1P64 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6851 | N860MA | A | 101015282 | CROSSFIRST BANK |
| 6852 | 202A90039NUU2A03 | A | NCX:084201294 | RENASANT BANK |
| 6853 | 202A8504855V2D98 | A | 021000021 | JPMORGAN CHASE BANK, NA |
| 6854 | 202A84702C4S2N73 | D | NYK:006550390580 | HONG KONG AND SHANGHAI BANKING CORP |
| 6855 | N40HT | A | 082900432 | SIMMONS BANK |
| 6856 | 202AE5008EZV2B49 | A | NCX:267090594 | BANKUNITED, NA |
| 6857 | 202AE5538D7V1643 | D | MAX:004640553269 | TVPX, INC. |
| 6858 | 202B93824CNT0L91 | A | NCX:267090594 | BANKUNITED, NA |
| 6859 | N199BB | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6860 | N199BB | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6861 | N199BB | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6862 | N199BB | P | NYK:0799 | UBS AG STAMFORD BRANCH |
| 6863 | N199BB | A | 221981063 | USALLIANCE FEDERAL CREDIT UNION |
| 6864 | N199BB | A | NCX:072410013 | CHEMICAL BANK, A DIVISION OF TCF NB |
| 6865 | N199BB | A | NCX:071006486 | CIBC BANK USA |
| 6866 | N199BB | D | FLX:898041191892 | MODERN JET SOLUTIONS, LLC |
| 6867 | 202BD1913D4S0T29 | A | 056004445 | UNITED BANK |

045A1735

| AI | AJ | AK |
|---|---|---|
| 6805 TALLAHASSEE, FL | | |
| 6806 E. MAIN ST. 235MIDLAND, MI 48640 | | |
| 6807 ELK GROVE VILLAGE, IL | | |
| 6808 ELK GROVE VILLAGE, IL | | |
| 6809 3-3 MARUNOUCHI 1 CHOME CHIYODA KUTOKYO 100-8210, JAPAN | | |
| 6810 NEW YORK NEW YORK | | |
| 6811 3-3 MARUNOUCHI 1 CHOME CHIYODA KUTOKYO 100-8210, JAPAN | | |
| 6812 C/O GLLR & CO ATTN: ATTN: ALSA SPRN909 3RD AVE FL 16NEW YORK, NY      10022-4797 | | |
| 6813 BLAIRSVILLE, GA | | |
| 6814 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 6815 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6816 FOUNTAIN SQUARE PLAZA 38CINCINNATI, OHIO 45263 | | |
| 6817 NEW YORK NEW YORK | | |
| 6818 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6819 CHICAGO LOCKBOX ATTN: CASH MGMTONE LEARJET WAY PO BOX 7707WICHITA KS  67277-7707 | | |
| 6820 MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6821 MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6822 FOUNTAIN SQUARE PLAZA 38CINCINNATI, OHIO 45263 | | |
| 6823 CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6824 NEW YORK NEW YORK | | |
| 6825 194 LAUREL STSTRATFORD CT 06615-7618 | | |
| 6826 MILWAUKEE, WI | | |
| 6827 PARK CENTRAL PLAZA 4717 GRAND STKANSAS CITY,MO 64112 | | |
| 6828 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 6829 375, PARK AVENUENEW YORK,US | | |
| 6830 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6831 3-3 MARUNOUCHI 1 CHOME CHIYODA KUTOKYO 100-8210, JAPAN | | |
| 6832 PO BOX 777DUBAI TRUCIAL ST ARABIAN-GULF | | |
| 6833 CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK      73104-2400 | | |
| 6834 EUREKA, CA | | |
| 6835 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6836 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6837 PHARR, TX | | |
| 6838 2930 WINCHESTER RD STE 202MEMPHIS, TN      38118-4716 | | |
| 6839 FIRST MIDWEST BANK SUITE 13008750 W BRYN MAWRCHICAGO, IL 60031 | | |
| 6840 CLEVELAND, OHIO | | |
| 6841 LAKE MICHIGAN CREDIT UNION 4027LAKE DRGRAND RAPIDS,MI 49501 | | |
| 6842 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6843 MAILCODE 04 - 01 - 51 - 0642: 4910,TIEDEMAN ROADCLEVELAND,US | | |
| 6844 PASSAIC, NJ | | |
| 6845 DENVER, CO | | |
| 6846 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 6847 1 ALIE ST.LONDON, ENGLAND | | |
| 6848 NEW YORK NEW YORK | | |
| 6849 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6850 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6851 LEAWOOD, KS | | |
| 6852 BROADWAY BUILDING FLOOR 1209 TROY STREETTUPELO,MS 38804 | | |
| 6853 NEW YORK, NY | | |
| 6854 FINANCIAL INSTITUTIONS HONG KONGLEVEL 8 1 QUEENS ROAD, HONG KONG | | |
| 6855 PINE BLUFF, AR | | |
| 6856 BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6857 2352 MAIN ST STE 201CONCORD MA 01742-3847 | | |
| 6858 BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6859 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6860 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6861 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6862 BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008 | | |
| 6863 RYE, NY | | |
| 6864 E. MAIN ST. 235MIDLAND, MI 48640 | | |
| 6865 70 W MADISON SUITE 200CHICAGO,IL 60602 | | |
| 6866 4250 ALAFAYA TRLSUITE 212-231OVIEDO FL 32765 | | |
| 6867 FAIRFAX, VA | | |

045A1736

| AL | AM | AN |
|----|----|----|
| 6805 | | |
| 6806 | | |
| 6807 | | |
| 6808 | | |
| 6809 | | |
| 6810 | | S |
| 6811 | | |
| 6812 | | |
| 6813 | | |
| 6814 | | |
| 6815 | | |
| 6816 | | |
| 6817 | | |
| 6818 | | |
| 6819 | | |
| 6820 | | |
| 6821 | | |
| 6822 | | |
| 6823 | | S |
| 6824 | | S |
| 6825 | | |
| 6826 | | |
| 6827 | | |
| 6828 | | |
| 6829 | | S |
| 6830 | | |
| 6831 | | |
| 6832 | | |
| 6833 | | |
| 6834 | | |
| 6835 | | |
| 6836 | | |
| 6837 | | |
| 6838 | | |
| 6839 | | |
| 6840 | | |
| 6841 | | |
| 6842 | | |
| 6843 | | |
| 6844 | | |
| 6845 | | |
| 6846 | | |
| 6847 | | S |
| 6848 | | S |
| 6849 | | |
| 6850 | | |
| 6851 | | |
| 6852 | | |
| 6853 | | S |
| 6854 | | |
| 6855 | | |
| 6856 | | |
| 6857 | | |
| 6858 | | |
| 6859 | | |
| 6860 | | |
| 6861 | | |
| 6862 | | |
| 6863 | | |
| 6864 | | |
| 6865 | | |
| 6866 | | |
| 6867 | | |

| | AO | AP | AQ |
|---|---|---|---|
| 6805 | | | |
| 6806 | | | |
| 6807 | | | |
| 6808 | | | |
| 6809 | | | |
| 6810 | SBICJESH/(CH186313/AC36351478) | STANDARD BANK JERSEY LIMITED | PO BOX 583, 47-49 LA MOTTE STREETST. HELIER JERSEY, CHANNEL ISLANDS |
| 6811 | | | |
| 6812 | | | |
| 6813 | | | |
| 6814 | | | |
| 6815 | | | |
| 6816 | | | |
| 6817 | | | |
| 6818 | | | |
| 6819 | | | |
| 6820 | | | |
| 6821 | | | |
| 6822 | | | |
| 6823 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6824 | NYK:CRESCHZH | CREDIT SUISSE AG | UETLIBERGSTRASSE 231ZURICH 8045 SWITZERLAND |
| 6825 | | | |
| 6826 | | | |
| 6827 | | | |
| 6828 | | | |
| 6829 | BOFMCAM2/(CH046440/AC2000192009878) | BANK OF MONTREAL | INTERNATIONAL BANKING, H.O.129 ST. JACQUES STREET, 10TH FLOORMONTREAL QC H2Y 1L6, CANADA |
| 6830 | | | |
| 6831 | | | |
| 6832 | | | |
| 6833 | | | |
| 6834 | | | |
| 6835 | | | |
| 6836 | | | |
| 6837 | | | |
| 6838 | | | |
| 6839 | | | |
| 6840 | | | |
| 6841 | | | |
| 6842 | | | |
| 6843 | | | |
| 6844 | | | |
| 6845 | | | |
| 6846 | | | |
| 6847 | COBADEFF | COMMERZBANK AG | KAISERSTRASSE 16FRANKFURT AM MAIN,DE 60261 |
| 6848 | SARACHBB/(CH033573/AC10937374) | BANK SARASIN AND CIE | ELIZABETHENSTRASSE 62CH-4002 BASLE, SWITZERLAND |
| 6849 | | | |
| 6850 | | | |
| 6851 | | | |
| 6852 | | | |
| 6853 | NYK:DBSSSGSGPCG | DBS BANK LTD | PRIVATE BANKING DEPARTMENTPWC BUILDING, 8 CROSS STREETSINGAPORE, SINGAPORE |
| 6854 | | | |
| 6855 | | | |
| 6856 | | | |
| 6857 | | | |
| 6858 | | | |
| 6859 | | | |
| 6860 | | | |
| 6861 | | | |
| 6862 | | | |
| 6863 | | | |
| 6864 | | | |
| 6865 | | | |
| 6866 | | | |
| 6867 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 6805 | 244795641 | TUNCER AVIATION LLC | 242 ANA NE |
| 6806 | 1216411 | TIA CORPORATION | 121 NE CAPITAL AVE.BATTLE CREEK49017 US |
| 6807 | 10027411 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 6808 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6809 | 9114602 | AERO FACILITY CO., LTD. | 4-9-1 SHIMBASHI, MINATO-KUTOKYO105-0004 JP |
| 6810 | GB92SBIC40523357006279 | DREAMLINE INVESTMENTS | PO BOX 309GRAND CAYMANKY1-1104 GB |
| 6811 | 9103617 | ITC-AEROLEASING, INC. | N/AN/AN/A JP |
| 6812 | | | |
| 6813 | 1200004036 | EAGLE WINGS AVIATION LLC | NANANA US |
| 6814 | | | |
| 6815 | 053101121 | EAGLES WINGS AVIATION, LLC | N/AN/AN/A US |
| 6816 | 7654574875 | HOLSTEIN AVIATION INC. | N/AN/AN/A US |
| 6817 | 40611172 | MORGAN STANLEY | NANANA US |
| 6818 | 4874876691 | ACF FINCO I LP FBO STEVENS AEROSPAC | 600 DELAWARE STREETGREENVILLE29605 US |
| 6819 | | | |
| 6820 | 359681498697 | AD ONE LLC | 9049 TYLER BLVDMENTOR44060 US |
| 6821 | 355731009997 | AXIOM AVIATION INC. | 26380 CURTISS WRIGHT PKWY, STE 106RICHMOND HEIGHTS44143 US |
| 6822 | 7161071357 | BARNES AND THORNBURG GRAND RAPIDS | IOLTANANA US |
| 6823 | 030510034002937 | ACASS CANADA LTD. | 6700 COTE DE LIESSE, SUITE 206MONTREALH4T2B5 CA |
| 6824 | CH9004866269780832001 | PRIMELOCK INVESTMENTS LIMITED, | ROAD TOWNNANA CH |
| 6825 | | | |
| 6826 | 199374455434 | JET SENSE AVIATION, LLC | 1 GOLFVIEW ROAD, 2ND FLOORLAKE ZURICH60047 US |
| 6827 | 14500010 | ENTERPRISE BANK AND TRUST | 1281 N WARSON RDST LOUIS63132 US |
| 6828 | 2348608 | YTR CAPITAL, LLC | 5900 WILSHIRE BLVD, SUITE 2600LOS ANGELES90036 US |
| 6829 | 4796875 | DIRECT HELICOPTER INTERNATIONAL LTD | 55 BLUENOSE DRIVEPORT DOVER, ONTARIONA 1N7 CA |
| 6830 | 9101209543 | TEXTRON AVIATION, INC. | N/AN/AN/A US |
| 6831 | 9114602 | AERO FCILITY CO., LTD. | 4-9-1 SIMBASHI, MINATO-KUTOKYO105-004 JP |
| 6832 | AE37026001024677377702 | JET HQ DMCC | PO BOX 634297 FORTUNE TOWER C1DUBAIJLT AE |
| 6833 | | | |
| 6834 | 125401415090 | R H HAMM AND C L HAMM | 1771 BLACKWELL LANECRESCENT CITY95531 US |
| 6835 | 4874876691 | ACF FINCO I LP FBO STEVENS AEROSPAC | 600 DELAWARE STREETGREENVILLE29605 US |
| 6836 | 4874876691 | ACF FINCO I LP FBO STEVENS AEROSPAC | 600 DELAWARE STREETGREENVILLE29605 US |
| 6837 | 2552485 | CANTU ENTERPRISES LLC | 5221 N. MCCOLL RD.MCALLEN78504 US |
| 6838 | | | |
| 6839 | 8100487621 | PLEXUS PRODUCTIONS, LLC | 800 ALBION AVENUESCHAUMBURG60193 US |
| 6840 | 4206151363 | PNC EQUIPMENT FINANCE LLC | NANANA US |
| 6841 | 101015595091 | EXPEDITED TRAVEL LLC | NANANA US |
| 6842 | 620845099 | SPECTRA JET INC. | NANANA US |
| 6843 | 355731009997 | AXIOM AVIATION INC. | 26380 CURTISS WRIGHT PKWY SUITE 106RICHMOND HEIGHTS44143 US |
| 6844 | 3033454206 | FRANK WEINBERG BLACK P.L. | 7805 PLANTATION COURTPLANTATION FL33324 US |
| 6845 | 103685826473 | FCP AVIATION LLC | NANANA US |
| 6846 | 00005208619316 | GOTHIC VENTURES FUND LLC | 7709 BLALOCK ROADBAHAMA27503 US |
| 6847 | DE94733400460777780800 | DOTECH GMBH | NANANA DE |
| 6848 | 10937374 | BANKJ SAFRA SARASIN (BAHAMAS) LTD | NANANA CH |
| 6849 | 1754324855 | MONCLEAR MOTORS | 2875 NE 191 STREETAVENTURA33180 US |
| 6850 | 8219424283 | MY4 LADS | NANANAA US |
| 6851 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107THOKLAHOMA CITY73170 US |
| 6852 | 8013558819 | CHAPPELL SMITH AND ASSOCIATES | NANANA US |
| 6853 | 0001028330012022 | AF AIR SERVICES PTE. LTD | NANANA SG |
| 6854 | 848129250274 | ASIAN SKY GROUP LIMITED | NANANA HK |
| 6855 | 12896263 | CENTRAL FLYING SERVICE | NANANA US |
| 6856 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6857 | | | |
| 6858 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6859 | 9102597771 | HONEYWELL INTERNATIONAL | NANANA US |
| 6860 | 9102597771 | HONEYWELL INTERNATIONAL INC. | NANANA US |
| 6861 | 5053577242 | JETAVIVA | NANANA US |
| 6862 | 101WA258641000 | UBS FINANCIAL SERVICES INC. | NANANA US |
| 6863 | 221981063 | USALLIANCE FEDERAL CREDIT UNION | NANANA US |
| 6864 | 2552090702 | BAD DADDY LLC | NANANA US |
| 6865 | 2173752 | CONSTANT AVIATION | NANANA US |
| 6866 | | | |
| 6867 | 5060019998 | EMERALD AVIATION INC. | NANANA US |

045A1739

Case 4:20-cr-00212-ALM-BD     Document 554-4     Filed 02/26/25     Page 1740 of 1840
PageID #:  13684

| | |
|---|---|
| 6805 | |
| 6806 | |
| 6807 | |
| 6808 | |
| 6809 | |
| 6810 | |
| 6811 | |
| 6812 | |
| 6813 | |
| 6814 | |
| 6815 | |
| 6816 | |
| 6817 | |
| 6818 | |
| 6819 | |
| 6820 | |
| 6821 | |
| 6822 | |
| 6823 | |
| 6824 | |
| 6825 | |
| 6826 | |
| 6827 | |
| 6828 | |
| 6829 | /Do not convert currency and leavepayment in USD |
| 6830 | |
| 6831 | |
| 6832 | |
| 6833 | |
| 6834 | |
| 6835 | |
| 6836 | |
| 6837 | |
| 6838 | |
| 6839 | |
| 6840 | |
| 6841 | |
| 6842 | |
| 6843 | |
| 6844 | |
| 6845 | |
| 6846 | |
| 6847 | //FXREF/te-2-9-150062361 |
| 6848 | |
| 6849 | |
| 6850 | |
| 6851 | |
| 6852 | |
| 6853 | |
| 6854 | |
| 6855 | |
| 6856 | |
| 6857 | |
| 6858 | |
| 6859 | |
| 6860 | |
| 6861 | |
| 6862 | |
| 6863 | |
| 6864 | |
| 6865 | |
| 6866 | |
| 6867 | |

| | AV | AW |
|---|---|---|
| 6805 | PROCEEDS SALE N150TK | N |
| 6806 | N5Z Return of Deposit in Full, PearAir LLC | N |
| 6807 | MSN 4173 | N |
| 6808 | MSN 36130 | N |
| 6809 | Bell 412EP MSN. 36174, JA821F | N |
| 6810 | Dreamline Investments Acct. No57006279 SBJ Client Money ReferenceSB38270 -Inv. SP4172 | N |
| 6811 | AW109SP, SN: 22282 | N |
| 6812 | N116MV, MSN: 22282 Proceeds of Sale | N |
| 6813 | N111LP PROCEEDS OF SALE | N |
| 6814 | N111LP COMMISION | N |
| 6815 | Eagles Wings Aviation LLC LoanPayoff in Full, N111LP, AgreementNo. 9990001144-03-01- LN002 | N |
| 6816 | ORG Wright Brothers Aircraft TitleBNF Holstein Aviation Inc., RFBCessna 525A, SN: 525C0152, N111LPEagles Wings Avn, LLC Commission | N |
| 6817 | FOR FURTHER CREDIT TO 852017501JOSE LUIS ESPERT N28FM | N |
| 6818 | N495A, MSN: BY229, Vicente GarciaTorres, WO-1065 and WOQ20-0164 | N |
| 6819 | RE: WORK ORDER 229745 / SN 20621 | N |
| 6820 | N555AD ESCROW OVERAGE | N |
| 6821 | N555AD BROKERAGE FEE / EXPENSES | N |
| 6822 | AD ONE LLC-CHALLENGER 350 MSN 20621 | N |
| 6823 | BOMBARDIER CHALLENGER 350 MSN 20621INVOICE 10330226 | N |
| 6824 | BOMBARDIER CHALLENGER 350 MSN 20621PROCEEDS OF SALE | N |
| 6825 | N562JS COMMISSION | N |
| 6826 | N562JS PROCEEDS OF SALE | N |
| 6827 | RE: JETSENSE AVIATION AIRCRAFTHOLDINGS CORPORATION LOAN 8240949PAYOFF IN FULL | N |
| 6828 | N977CB RETURN OF DEPOSIT IN FULL | N |
| 6829 | /POP Investment Income Invoice No.01-538, Wyelands Capital, MSN:22282 | N |
| 6830 | BY-291 Release of Deposit, MYFLUGHF | N |
| 6831 | BELL 412EP MSN 36174 JA821F | N |
| 6832 | JETHQ DMCC Acct. 1024677377702 INVNo. 1 CL605 MSN 5583 | N |
| 6833 | Global 5000 MSN 9834 For PlatinumAviation Services, Attn JoanRoberts | N |
| 6834 | N758CS Proceeds of Sale | N |
| 6835 | Inv.  GVLIN-20-00170 City FlightServices LLC | N |
| 6836 | Inv. No. GVLIN-20-00133 For CityFlight Services LLC | N |
| 6837 | N612AC-Proceeds of Sale | N |
| 6838 | N324JP-Brokerage Fee for CityFlight Services LLC | N |
| 6839 | N817EF RETURN OF DEPOSIT IN FULL | N |
| 6840 | ATTN: PNCEF PAYMENT PROCESSINGEXPEDITED TRAVEL LLC 211584000N10JY PAYOFF | N |
| 6841 | PROCEEDS OF SALE N10JY | N |
| 6842 | INVOICE 20-00061 N10JY EXPEDITEDTRAVEL LLC | N |
| 6843 | COMMISSION LESS CREDIT TO BUYER FORMAINTENANCE | N |
| 6844 | MSN 29062 20157 29908 and 30214 | N |
| 6845 | N801SF RELEASE OF HOLDBACK AMOUNT | N |
| 6846 | MSN 30875 | N |
| 6847 | INVOICE 190149 EAI D EF G H AND2000001 EAI | N |
| 6848 | F/C  Bank J. Safra Sarasin BahamasAct No.  5293038 Final BeneficiarySaniva International Inc.  56307404 | N |
| 6849 | MSN 36160 | N |
| 6850 | MSN:  9438 | N |
| 6851 | N860MA FORMATION OF TRUST FEE | N |
| 6852 | N860MA INSURANCE PAYMENT INVOICE9024 | N |
| 6853 | PROCEEDS OF SALE BELL 429 MSN 57147 | N |
| 6854 | AGENCY FEE - BELL 429 MSN 57147 | N |
| 6855 | N40HT PRE PURCHASE | N |
| 6856 | MSN 4173 PARTIAL PAYDOWN | N |
| 6857 | MSN 560-0232 CUSTOMS INVOICE 000836 | N |
| 6858 | MSN 4173 BALANCE | N |
| 6859 | N199BB INVOICE 71790224 | N |
| 6860 | N199BB INVOICE 23838555 | N |
| 6861 | COMMISSION AND EXPENSE REIMBURSEN199BB | N |
| 6862 | FFC TO BERGWOOD SHORES LLC ACCTUT57491 PROCEEDS SALE N199BB | N |
| 6863 | PAYOFF LOAN ROBERT S. BERG196909290 N199BB | N |
| 6864 | N199BB INVOICE | N |
| 6865 | INVOICE SFB20-00083 N199BB | N |
| 6866 | N199BB INVOICE 515 | N |
| 6867 | Tamara Niger Aviation-Invoice 2841 | N |

045A1741

| | AX |
|---|---|
| 6805 | |
| 6806 | |
| 6807 | |
| 6808 | |
| 6809 | |
| 6810 | |
| 6811 | |
| 6812 | |
| 6813 | |
| 6814 | |
| 6815 | |
| 6816 | |
| 6817 | |
| 6818 | |
| 6819 | |
| 6820 | |
| 6821 | |
| 6822 | |
| 6823 | |
| 6824 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6825 | |
| 6826 | |
| 6827 | |
| 6828 | |
| 6829 | |
| 6830 | |
| 6831 | |
| 6832 | |
| 6833 | |
| 6834 | |
| 6835 | |
| 6836 | |
| 6837 | |
| 6838 | |
| 6839 | |
| 6840 | |
| 6841 | |
| 6842 | |
| 6843 | |
| 6844 | |
| 6845 | |
| 6846 | |
| 6847 | |
| 6848 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6849 | |
| 6850 | |
| 6851 | |
| 6852 | |
| 6853 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| 6854 | |
| 6855 | |
| 6856 | |
| 6857 | |
| 6858 | |
| 6859 | |
| 6860 | |
| 6861 | |
| 6862 | |
| 6863 | |
| 6864 | |
| 6865 | |
| 6866 | |
| 6867 | |

045A1742

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6805 | | | | |
| 6806 | | | | |
| 6807 | | | | |
| 6808 | | | | |
| 6809 | | | | |
| 6810 | | | | |
| 6811 | | | | |
| 6812 | | | | |
| 6813 | | | | |
| 6814 | | | | |
| 6815 | | | | |
| 6816 | | | | |
| 6817 | | | | |
| 6818 | | | | |
| 6819 | | | | |
| 6820 | | | | |
| 6821 | | | | |
| 6822 | | | | |
| 6823 | | | | |
| 6824 | /CH9004866269780832001 PRIMELOCK INVESTMENTS LIMITED, ROAD TOWN NA NA CH | BOFAUS3N | | |
| 6825 | | | | |
| 6826 | | | | |
| 6827 | | | | |
| 6828 | | | | |
| 6829 | | | | |
| 6830 | | | | |
| 6831 | | | | |
| 6832 | | | | |
| 6833 | | | | |
| 6834 | | | | |
| 6835 | | | | |
| 6836 | | | | |
| 6837 | | | | |
| 6838 | | | | |
| 6839 | | | | |
| 6840 | | | | |
| 6841 | | | | |
| 6842 | | | | |
| 6843 | | | | |
| 6844 | | | | |
| 6845 | | | | |
| 6846 | | | | |
| 6847 | | | | |
| 6848 | /10937374 BANKJ SAFRA SARASIN (BAHAMAS) LTD NA NA NA CH | BOFAUS3N | | |
| 6849 | | | | |
| 6850 | | | | |
| 6851 | | | | |
| 6852 | | | | |
| 6853 | /0001028330012022* AF AIR SERVICES PTE. LTD* NA* NA* NA SG* | BOFAUS3N* | | |
| 6854 | | | | |
| 6855 | | | | |
| 6856 | | | | |
| 6857 | | | | |
| 6858 | | | | |
| 6859 | | | | |
| 6860 | | | | |
| 6861 | | | | |
| 6862 | | | | |
| 6863 | | | | |
| 6864 | | | | |
| 6865 | | | | 045A1743 |
| 6866 | | | | |
| 6867 | | | | |

| | BC | BD |
|---|---|---|
| 6805 | | |
| 6806 | | |
| 6807 | | |
| 6808 | | |
| 6809 | | |
| 6810 | | |
| 6811 | | |
| 6812 | | |
| 6813 | | |
| 6814 | | |
| 6815 | | |
| 6816 | | |
| 6817 | | |
| 6818 | | |
| 6819 | | |
| 6820 | | |
| 6821 | | |
| 6822 | | |
| 6823 | | |
| 6824 | /RFB/20 | |
| 6825 | | |
| 6826 | | |
| 6827 | | |
| 6828 | | |
| 6829 | | |
| 6830 | | |
| 6831 | | |
| 6832 | | |
| 6833 | | |
| 6834 | | |
| 6835 | | |
| 6836 | | |
| 6837 | | |
| 6838 | | |
| 6839 | | |
| 6840 | | |
| 6841 | | |
| 6842 | | |
| 6843 | | |
| 6844 | | |
| 6845 | | |
| 6846 | | |
| 6847 | | |
| 6848 | /RFB/20 | |
| 6849 | | |
| 6850 | | |
| 6851 | | |
| 6852 | | |
| 6853 | /RFB/20 | |
| 6854 | | |
| 6855 | | |
| 6856 | | |
| 6857 | | |
| 6858 | | |
| 6859 | | |
| 6860 | | |
| 6861 | | |
| 6862 | | |
| 6863 | | |
| 6864 | | |
| 6865 | | |
| 6866 | | |
| 6867 | | |

045A1744

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6868 | OUTGOING | 02/12/2020 | 00528907 | 02/12/2020 | FTR | USD | 227,484.69 | 227,484.69 | N |
| 6869 | OUTGOING | 02/12/2020 | 00530648 | 02/12/2020 | FTR | USD | 1,236,881.27 | 1,236,881.27 | N |
| 6870 | OUTGOING | 02/12/2020 | 00530650 | 02/12/2020 | FTR | USD | 57,390.02 | 57,390.02 | N |
| 6871 | OUTGOING | 02/12/2020 | 00530651 | 02/12/2020 | FTR | USD | 1,554,078.71 | 1,554,078.71 | N |
| 6872 | OUTGOING | 02/12/2020 | 00572222 | 02/12/2020 | FTR | USD | 23,100.00 | 23,100.00 | N |
| 6873 | OUTGOING | 02/14/2020 | 00621915 | 02/14/2020 | FTR | USD | 2,090.00 | 2,090.00 | N |
| 6874 | OUTGOING | 02/14/2020 | 00621916 | 02/14/2020 | FTR | USD | 2,200.00 | 2,200.00 | N |
| 6875 | OUTGOING | 02/18/2020 | 00717897 | 02/18/2020 | FTR | USD | 167,000.00 | 167,000.00 | N |
| 6876 | OUTGOING | 02/18/2020 | 00717900 | 02/18/2020 | FTR | USD | 128,000.00 | 128,000.00 | N |
| 6877 | OUTGOING | 02/18/2020 | 00717902 | 02/18/2020 | FTR | USD | 30,000.00 | 30,000.00 | O |
| 6878 | OUTGOING | 02/18/2020 | 00726781 | 02/18/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 6879 | OUTGOING | 02/18/2020 | 00732045 | 02/18/2020 | FTR | USD | 4,068.00 | 4,068.00 | N |
| 6880 | OUTGOING | 02/18/2020 | 00752765 | 02/18/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6881 | OUTGOING | 02/21/2020 | 00533706 | 02/21/2020 | FTR | USD | 548,085.00 | 548,085.00 | N |
| 6882 | OUTGOING | 02/21/2020 | 00539996 | 02/21/2020 | FTR | USD | 3,450,000.00 | 3,450,000.00 | N |
| 6883 | OUTGOING | 02/24/2020 | 00606776 | 02/26/2020 | SPL | EUR | 147,806.86 | 161,981.54 | N |
| 6884 | OUTGOING | 02/25/2020 | 00489118 | 02/25/2020 | FTR | USD | 1,578,077.81 | 1,578,077.81 | N |
| 6885 | OUTGOING | 02/25/2020 | 00489714 | 02/25/2020 | FTR | USD | 50,309.72 | 50,309.72 | N |
| 6886 | OUTGOING | 02/26/2020 | 00465915 | 02/26/2020 | FTR | USD | 32,500.00 | 32,500.00 | O |
| 6887 | OUTGOING | 02/26/2020 | 00474677 | 02/26/2020 | FTR | USD | 73,000.00 | 73,000.00 | N |
| 6888 | OUTGOING | 02/26/2020 | 00642777 | 02/26/2020 | FTR | USD | 21,978.02 | 21,978.02 | N |
| 6889 | OUTGOING | 02/26/2020 | 00642778 | 02/26/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6890 | OUTGOING | 02/26/2020 | 00642779 | 02/26/2020 | FTR | USD | 65,934.07 | 65,934.07 | N |
| 6891 | OUTGOING | 02/27/2020 | 00453736 | 02/27/2020 | FTR | USD | 22,380.00 | 22,380.00 | N |
| 6892 | OUTGOING | 02/27/2020 | 00611926 | 02/27/2020 | FTR | USD | 162,500.00 | 162,500.00 | N |
| 6893 | OUTGOING | 02/27/2020 | 00611931 | 02/27/2020 | FTR | USD | 495,000.00 | 495,000.00 | N |
| 6894 | OUTGOING | 02/28/2020 | 00809746 | 02/28/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6895 | OUTGOING | 03/02/2020 | 00550723 | 03/02/2020 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 6896 | OUTGOING | 03/02/2020 | 00550724 | 03/02/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6897 | OUTGOING | 03/02/2020 | 00565630 | 03/02/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6898 | OUTGOING | 03/02/2020 | 00747499 | 03/02/2020 | FTR | USD | 1,505,000.00 | 1,505,000.00 | N |
| 6899 | OUTGOING | 03/03/2020 | 00458458 | 03/03/2020 | FTR | USD | 83,000.00 | 83,000.00 | N |
| 6900 | OUTGOING | 03/03/2020 | 00458460 | 03/03/2020 | FTR | USD | 1,498,750.00 | 1,498,750.00 | N |
| 6901 | OUTGOING | 03/03/2020 | 00469579 | 03/03/2020 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 6902 | OUTGOING | 03/03/2020 | 00469580 | 03/03/2020 | FTR | USD | 1,700,000.00 | 1,700,000.00 | N |
| 6903 | OUTGOING | 03/03/2020 | 00469582 | 03/03/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 6904 | OUTGOING | 03/03/2020 | 00474416 | 03/03/2020 | FTR | USD | 1,520,000.00 | 1,520,000.00 | N |
| 6905 | OUTGOING | 03/04/2020 | 00390672 | 03/04/2020 | FTR | USD | 9,718.80 | 9,718.80 | N |
| 6906 | OUTGOING | 03/04/2020 | 00407760 | 03/04/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6907 | OUTGOING | 03/04/2020 | 00547200 | 03/04/2020 | FTR | USD | 11,500.00 | 11,500.00 | N |
| 6908 | OUTGOING | 03/05/2020 | 00453233 | 03/05/2020 | FTR | USD | 16,189.30 | 16,189.30 | N |
| 6909 | OUTGOING | 03/05/2020 | 00549920 | 03/05/2020 | FTR | USD | 1,300,000.00 | 1,300,000.00 | N |
| 6910 | OUTGOING | 03/05/2020 | 00549921 | 03/05/2020 | FTR | USD | 91,500.00 | 91,500.00 | N |
| 6911 | OUTGOING | 03/05/2020 | 00549926 | 03/05/2020 | FTR | USD | 406,000.00 | 406,000.00 | N |
| 6912 | OUTGOING | 03/06/2020 | 00341142 | 03/06/2020 | FTR | USD | 1,622,909.83 | 1,622,909.83 | N |
| 6913 | OUTGOING | 03/06/2020 | 00341144 | 03/06/2020 | FTR | USD | 65,714.00 | 65,714.00 | N |
| 6914 | OUTGOING | 03/06/2020 | 00341145 | 03/06/2020 | FTR | USD | 122,214.34 | 122,214.34 | N |
| 6915 | OUTGOING | 03/06/2020 | 00341146 | 03/06/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 6916 | OUTGOING | 03/06/2020 | 00341147 | 03/06/2020 | FTR | USD | 162,056.78 | 162,056.78 | N |
| 6917 | OUTGOING | 03/06/2020 | 00380722 | 03/06/2020 | FTR | USD | 11,581.26 | 11,581.26 | N |
| 6918 | OUTGOING | 03/06/2020 | 00406655 | 03/06/2020 | FTR | USD | 31,338.13 | 31,338.13 | N |
| 6919 | OUTGOING | 03/09/2020 | 00018665 | 03/09/2020 | FTR | USD | 1,000.00 | 1,000.00 | N |
| 6920 | OUTGOING | 03/09/2020 | 00368702 | 03/09/2020 | FTR | USD | 3,826.88 | 3,826.88 | N |
| 6921 | OUTGOING | 03/09/2020 | 00368703 | 03/09/2020 | FTR | USD | 1,173.12 | 1,173.12 | N |
| 6922 | OUTGOING | 03/09/2020 | 00453402 | 03/09/2020 | FTR | USD | 295,000.00 | 295,000.00 | N |
| 6923 | OUTGOING | 03/09/2020 | 00453403 | 03/09/2020 | FTR | USD | 275,000.00 | 275,000.00 | N |
| 6924 | OUTGOING | 03/09/2020 | 00477662 | 03/09/2020 | FTR | USD | 699,213.92 | 699,213.92 | N |
| 6925 | OUTGOING | 03/09/2020 | 00479170 | 03/09/2020 | FTR | USD | 1,598,536.08 | 1,598,536.08 | N |
| 6926 | OUTGOING | 03/10/2020 | 00446550 | 03/10/2020 | FTR | USD | 12,500.00 | 12,500.00 | O |
| 6927 | OUTGOING | 03/10/2020 | 00545566 | 03/10/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 6928 | OUTGOING | 03/11/2020 | 00480154 | 03/11/2020 | FTR | USD | 795.00 | 795.00 | N |
| 6929 | OUTGOING | 03/11/2020 | 00562885 | 03/11/2020 | FTR | USD | 109,750.00 | 109,750.00 | N |
| 6930 | OUTGOING | 03/12/2020 | 00662042 | 03/12/2020 | FTR | USD | 20,790.41 | 20,790.41 | N |

Regal ID # 123400

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6868 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6869 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6870 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6871 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6872 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6873 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6874 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6875 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6876 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6877 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6878 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6879 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6880 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6881 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6882 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6883 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6884 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6885 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6886 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6887 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6888 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6889 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6890 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6891 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6892 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6893 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6894 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6895 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6896 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6897 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6898 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6899 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6900 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6901 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6902 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6903 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6904 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6905 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6906 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6907 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6908 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6909 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6910 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6911 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6912 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6913 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6914 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6915 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6916 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6917 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6918 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6919 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6920 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6921 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6922 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6923 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6924 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6925 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6926 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6927 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6928 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6929 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6930 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 6868 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6869 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6870 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6871 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6872 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6873 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6874 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6875 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6876 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6877 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6878 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6879 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6880 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6881 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6882 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6883 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6884 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6885 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6886 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6887 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6888 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6889 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6890 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6891 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6892 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6893 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6894 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6895 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6896 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6897 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6898 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6899 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6900 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6901 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6902 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6903 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6904 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6905 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6906 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6907 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6908 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6909 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6910 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6911 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6912 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6913 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6914 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6915 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6916 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6917 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6918 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6919 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6920 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6921 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6922 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6923 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6924 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6925 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6926 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6927 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6928 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6929 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6930 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1747

| | S | T | U | V |
|---|---|---|---|---|
| 6868 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6869 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6870 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6871 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6872 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6873 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6874 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6875 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6876 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6877 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6878 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6879 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6880 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6881 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6882 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6883 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6884 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6885 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6886 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6887 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6888 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6889 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6890 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6891 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6892 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6893 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6894 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6895 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6896 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6897 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6898 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6899 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6900 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6901 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6902 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6903 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6904 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6905 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6906 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6907 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6908 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6909 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6910 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6911 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6912 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6913 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6914 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6915 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6916 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6917 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6918 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6919 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6920 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6921 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6922 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6923 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6924 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6925 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6926 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6927 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6928 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6929 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 6930 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |

045A1748

| | W | X | Y | Z |
|---|---|---|---|---|
| 6868 | | | | 202C82612CRU1396 |
| 6869 | | | | 202CE16509RS0J61 |
| 6870 | | | | 202CE2257NKT1P09 |
| 6871 | | | | 202CE18509BS0628 |
| 6872 | | | | 202CF2613BQS0Q87 |
| 6873 | | | | 202EE3929ADS0P07 |
| 6874 | | | | 202EE44425ST1175 |
| 6875 | | | | 202I90723E8V0V01 |
| 6876 | | | | 202I913224DV2C68 |
| 6877 | | | | 202I910466FU0S89 |
| 6878 | | | | 202I91951P5V1P52 |
| 6879 | | | | 202I929538GS0362 |
| 6880 | | | | 202IA01040VV1168 |
| 6881 | | | | 202LD380832V0Q87 |
| 6882 | | | | MSN: 560-5750 |
| 6883 | | | | 202OE1603FQV2Q17 |
| 6884 | | | | 202OF0626GNV1423 |
| 6885 | | | | 202PB452677T0234 |
| 6886 | | | | MSN 0680 |
| 6887 | | | | 202QB165982S0877 |
| 6888 | | | | 202QF5131PZT1728 |
| 6889 | | | | 202QF49564ZT1448 |
| 6890 | | | | 202QF4820AYU1337 |
| 6891 | | | | 202R82133A2S0715 |
| 6892 | | | | 202RC2616HTS2Z69 |
| 6893 | | | | 202RC23362OU1W98 |
| 6894 | | | | MSN 36329 |
| 6895 | | | | 203291527J402E13 |
| 6896 | | | | 2032912110N20Q54 |
| 6897 | | | | 203293428CS20032 |
| 6898 | | | | 2032D5118DZ00T45 |
| 6899 | | | | 2033937420501381 |
| 6900 | | | | 2033945162311F80 |
| 6901 | | | | 2033921393R00U59 |
| 6902 | | | | 2033A03238200164 |
| 6903 | | | | 203391845Q320M00 |
| 6904 | | | | 2033A11244L20962 |
| 6905 | | | | 2034842224932U97 |
| 6906 | | | | 2034950014530472 |
| 6907 | | | | 2034E5156A630D18 |
| 6908 | | | | 2035A0958CB20H71 |
| 6909 | | | | 2035C3606IO22A31 |
| 6910 | | | | 2035C4452HT11I78 |
| 6911 | | | | 2035C39409Z20T61 |
| 6912 | | | | 2035F3024O912T03 |
| 6913 | | | | 2035F26254231736 |
| 6914 | | | | 2035F2634JD20C93 |
| 6915 | | | | 2035F28065V12C61 |
| 6916 | | | | 2035F29452602762 |
| 6917 | | | | 203685640PE30282 |
| 6918 | | | | 2036936381I10A81 |
| 6919 | | | | 2036J12208I12L91 |
| 6920 | | | | 203964018PN01532 |
| 6921 | | | | N188MR |
| 6922 | | | | 203993751J430C16 |
| 6923 | | | | 2039935378X10G17 |
| 6924 | | | | 2039A2001L432D96 |
| 6925 | | | | 2039A22227E31439 |
| 6926 | | | | 203AA58321531456 |
| 6927 | | | | 203AE0523QK30313 |
| 6928 | | | | 203BC0017GZ00D95 |
| 6929 | | | | 203BE2150JX10W77 |
| 6930 | | | | 203CG0524P631767 |

045A1749

|  | AA | AB | AC | AD |
|---|---|---|---|---|
| 6868 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6869 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6870 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6871 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6872 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6873 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6874 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6875 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6876 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6877 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6878 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6879 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6880 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6881 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6882 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6883 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6884 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6885 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6886 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6887 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6888 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6889 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6890 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6891 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6892 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6893 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6894 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6895 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6896 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6897 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6898 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6899 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6900 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6901 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6902 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6903 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6904 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6905 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6906 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6907 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6908 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6909 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6910 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6911 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6912 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6913 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6914 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6915 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6916 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6917 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6918 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6919 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6920 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6921 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6922 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6923 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6924 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6925 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6926 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6927 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6928 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6929 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6930 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1750

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6868 | 202C82612CRU1396 | A | NCX:071922777 | FIRST AMERICAN BANK |
| 6869 | 202CE16509RS0J61 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6870 | 202CE2257NKT1P09 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 6871 | 202CE18509BS0628 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6872 | 202CF2613BQS0Q87 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6873 | 202EE3929ADS0P07 | A | 113010547 | BBVA USA |
| 6874 | 202EE44425ST1175 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6875 | 202I90723E8V0V01 | D | NYK:006550995452 | ASB BANK LTD |
| 6876 | 202I913224DV2C68 | D | SFO:006290494555 | ANZ BANK NEW ZEALAND LIMITED |
| 6877 | 202I910466FU0S89 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 6878 | 202I91951P5V1P52 | P | NYK:0008 | CITIBANK, N.A. |
| 6879 | 202I929538GS0362 | A | NCX:267090594 | BANKUNITED, NA |
| 6880 | 202IA01040VV1168 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6881 | 202LD380832V0Q87 | D | FLX:229037325238 | AIRTRADE AVIATION CORP |
| 6882 | MSN: 560-5750 | A | NCX:021000018 | THE BANK OF NEW YORK MELLON |
| 6883 | 202OE1603FQV2Q17 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6884 | 202OF0626GNV1423 | P | NYK:0256 | STANDARD CHARTERED BANK LIMITED |
| 6885 | 202PB452677T0234 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6886 | MSN 0680 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6887 | 202QB165982S0877 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6888 | 202QF5131PZT1728 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 6889 | 202QF49564ZT1448 | A | NCX:121140399 | SILICON VALLEY BANK |
| 6890 | 202QF4820AYU1337 | A | NCX:026013576 | SIGNATURE BANK |
| 6891 | 202R82133A2S0715 | D | NYK:006550768964 | DNB BANK ASA |
| 6892 | 202RC2616HTS2Z69 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6893 | 202RC23362OU1W98 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6894 | MSN 36329 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6895 | 203291527J402E13 | D | MAX:005405135227 | GEORGE RIETHOF |
| 6896 | 2032912110N20Q54 | D | MAX:004666739928 | 61 NOVEMBER, LLC |
| 6897 | 203293428CS20032 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6898 | 2032D5118DZ00T45 | A | NCX:267090594 | BANKUNITED, NA |
| 6899 | 2033937420501381 | D | NVX:004964908024 | EAST WEST AIRCRAFT SALES, INC |
| 6900 | 2033945162311F80 | A | 292970854 | GLACIER BANK-WESTERN SECURITY DIV |
| 6901 | 2033921393R00U59 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6902 | 2033A03238200164 | A | 101015282 | CROSSFIRST BANK |
| 6903 | 203391845Q320M00 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6904 | 2033A11244L20962 | A | 124302325 | CACHE VALLEY BANK |
| 6905 | 2034842224932U97 | D | NYK:006550526101 | CIBC-CPR |
| 6906 | 2034950014530472 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6907 | 2034E5156A630D18 | P | NYK:0008 | CITIBANK, N.A. |
| 6908 | 2035A0958CB20H71 | P | NYK:0422 | SOCIETE GENERALE |
| 6909 | 2035C3606IO22A31 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6910 | 2035C4452HT11I78 | A | NCX:267090594 | BANKUNITED, NA |
| 6911 | 2035C39409Z20T61 | A | NCX:266086554 | CITIBANK, N.A. |
| 6912 | 2035F3024O912T03 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 6913 | 2035F26254231736 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6914 | 2035F2634JD20C93 | A | NCX:267090594 | BANKUNITED, NA |
| 6915 | 2035F28065V12C61 | A | 067014822 | TD BANK, NA |
| 6916 | 2035F29452602762 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 6917 | 203685640PE30282 | A | NCX:072000096 | COMERICA BANK |
| 6918 | 2036936381I10A81 | D | FLX:898063509734 | WORLDWIDE ELITE AVIATION LLC |
| 6919 | 2036J12208I12L91 | A | 101015282 | CROSSFIRST BANK |
| 6920 | 203964018PN01532 | D | SFO:006290818370 | TAIWAN COOPERATIVE BANK |
| 6921 | N188MR | A | NCX:062001186 | BBVA USA |
| 6922 | 203993751J430C16 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6923 | 2039935378X10G17 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6924 | 2039A2001L432D96 | A | 051403164 | ATLANTIC UNION BANK |
| 6925 | 2039A22227E31439 | A | 051403164 | ATLANTIC UNION BANK |
| 6926 | 203AA58321531456 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6927 | 203AE0523QK30313 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6928 | 203BC0017GZ00D95 | A | 211371926 | HOMETOWN BANK |
| 6929 | 203BE2150JX10W77 | A | 323371076 | BANNER BANK |
| 6930 | 203CG0524P631767 | A | NCX:021001088 | HSBC BANK USA, NA |

045A1751

| | AI | AJ | AK |
|---|---|---|---|
| 6868 | 1660 LOUIS AVENUEELK GROVE VILLAGE, ILLINOIS | | |
| 6869 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6870 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 6871 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6872 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6873 | HOUSTON, TX | | |
| 6874 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | S | AFIRMXMT/(CH403193/AC04450076) |
| 6875 | LEVEL 13, ASB BANK CENTRE135 ALBERT STREETAUCKLAND, 1015 NEW ZEALAND | | |
| 6876 | LEVEL 6, 1 VICTORIA STREETWELLINGTON, NEW ZEALAND 6011 | | |
| 6877 | HEAD OFFICELEVEL 1, 800 BOURKE STREETDOCKLANDS VICTORIA AUSTRALIA | | |
| 6878 | NEW YORK NEW YORK | | |
| 6879 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6880 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6881 | 1550 W CYPRESS CREEK RDFT LAUDERDALE FL 33309-1802 | | |
| 6882 | NEW YORK, NY | | |
| 6883 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6884 | NEW YORK, NEWYORK | | |
| 6885 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6886 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6887 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6888 | SEATTLE, WA | | |
| 6889 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 6890 | NEW YORK, NY | | |
| 6891 | STRANDEN 21OLSO, NORWAY NO-0021 | | |
| 6892 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6893 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6894 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6895 | 31 MIACOMET AVENANTUCKET MA 02554-2721 | | |
| 6896 | 2390 ROBERTA LNCLEARWATER FL 33764 | | |
| 6897 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6898 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6899 | 220 WOODSHIRE LNNAPLES, FL        34105-7431 | | |
| 6900 | BILLINGS, MT | | |
| 6901 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6902 | LEAWOOD, KS | | |
| 6903 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6904 | LOGAN, UT | | |
| 6905 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 6906 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6907 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 6908 | 245 PARK AVENUENEW YORK, NY 10167 USA | | |
| 6909 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6910 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6911 | 1790 BISCAYNE BLVD.MIAMI, FLORIDA | | |
| 6912 | PASSAIC, NJ | | |
| 6913 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6914 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6915 | WEST PALM BEACH, FL | | |
| 6916 | BEVERLY HILLS, CA | | |
| 6917 | FORT AT WASHINGTON BLVDDETROIT MI | | |
| 6918 | 1311 NE 10TH STPOMPANO BEACH FL 33060-5768 | | |
| 6919 | LEAWOOD, KS | | |
| 6920 | 3RD FL, 325 CHUNG-HSIAO EAST RDSEC 4TAIPEI, TAIWAN | | |
| 6921 | (FORMERLY COMPASS BANK)701 32ND STREET SOUTHBIRMINGHAM,AL 35296 | | |
| 6922 | 4 NEW YORK PLAZA, FLOOR 15 NEW YORK, NY 10004, UNITED STATES | | |
| 6923 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6924 | RICHMOND, VA | | |
| 6925 | RICHMOND, VA | | |
| 6926 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6927 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6928 | WEBSTER, MA | | |
| 6929 | SPOKANE, WA | | |
| 6930 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |

| | AL | AM | AN |
|---|---|---|---|
| 6868 | | | |
| 6869 | | | |
| 6870 | | | |
| 6871 | | | |
| 6872 | | | |
| 6873 | | | |
| 6874 | BANCA AFIRME S.A. | AV HIDALGO PTE 234 7 PISOMONTERREY, MEXICO | |
| 6875 | | | S |
| 6876 | | | |
| 6877 | | | S |
| 6878 | | | |
| 6879 | | | |
| 6880 | | | |
| 6881 | | | |
| 6882 | | | S |
| 6883 | | | S |
| 6884 | | | S |
| 6885 | | | |
| 6886 | | | |
| 6887 | | | |
| 6888 | | | |
| 6889 | | | |
| 6890 | | | |
| 6891 | | | |
| 6892 | | | |
| 6893 | | | |
| 6894 | | | |
| 6895 | | | |
| 6896 | | | |
| 6897 | | | |
| 6898 | | | |
| 6899 | | | |
| 6900 | | | |
| 6901 | | | |
| 6902 | | | |
| 6903 | | | |
| 6904 | | | |
| 6905 | | | S |
| 6906 | | | |
| 6907 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 6908 | | | S |
| 6909 | | | S |
| 6910 | | | |
| 6911 | | | |
| 6912 | | | |
| 6913 | | | |
| 6914 | | | |
| 6915 | | | |
| 6916 | | | |
| 6917 | | | |
| 6918 | | | |
| 6919 | | | |
| 6920 | | | |
| 6921 | | | |
| 6922 | | | |
| 6923 | | | |
| 6924 | | | |
| 6925 | | | |
| 6926 | | | |
| 6927 | | | |
| 6928 | | | |
| 6929 | | | |
| 6930 | | | |

| | AO | AP | AQ |
|---|---|---|---|
| 6868 | | | |
| 6869 | | | |
| 6870 | | | |
| 6871 | | | |
| 6872 | | | |
| 6873 | | | |
| 6874 | SC062 | BANCA AFIRME, S.A. | TIJUANAMX |
| 6875 | NYK:BKNZNZ22 | BANK OF NEW ZEALAND | 42 WILLIS STREETWELLINGTON,NZ 6011 |
| 6876 | | | |
| 6877 | NYK:NATAAU3303M | NATIONAL AUSTRALIA BANK LTD | (TRADE AND INTERNATIONAL PAYMENTS)FLOOR 4:383, KING STREETMELBOURNE,AUSTRALIA |
| 6878 | | | |
| 6879 | | | |
| 6880 | | | |
| 6881 | | | |
| 6882 | BBONBRSP | BANCO BONSUCESSO S.A. | RUA ALVARENGA PEIXOTO 974SANTO AGOSTINHOBELO HORIZONTE MG30180120 BRAZIL |
| 6883 | COBADEFF | COMMERZBANK AG | KAISERSTRASSE 16FRANKFURT AM MAIN,DE 60261 |
| 6884 | MONXMXMM/(CH409542/AC3544039183001) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 6885 | | | |
| 6886 | | | |
| 6887 | | | |
| 6888 | | | |
| 6889 | | | |
| 6890 | | | |
| 6891 | | | |
| 6892 | | | |
| 6893 | | | |
| 6894 | | | |
| 6895 | | | |
| 6896 | | | |
| 6897 | | | |
| 6898 | | | |
| 6899 | | | |
| 6900 | | | |
| 6901 | | | |
| 6902 | | | |
| 6903 | | | |
| 6904 | | | |
| 6905 | NYK:ROYCCAT2 | ROYAL BANK OF CANADA | 180 WELLINGTON STREET WESTTORONTO,CA M5J 1J1 |
| 6906 | | | |
| 6907 | CC001610002 | HSBC BANK CANADA | 70 YORK STTORONTO,CA M5J 1S9 |
| 6908 | SOGEMCM1 | SOCIETE GENERALE MONTE CARLO | PALAIS DE LA SCALAMONACO,MC 98007 |
| 6909 | AGRICHGG/(CH027524/AC000796706869) | CREDIT AGRICOLE (SUISSE) S.A. | QUAI GENERAL - GUISAN 4CH-1204 GENEVA, SWITZERLAND |
| 6910 | | | |
| 6911 | | | |
| 6912 | | | |
| 6913 | | | |
| 6914 | | | |
| 6915 | | | |
| 6916 | | | |
| 6917 | | | |
| 6918 | | | |
| 6919 | | | |
| 6920 | | | |
| 6921 | | | |
| 6922 | | | |
| 6923 | | | |
| 6924 | | | |
| 6925 | | | |
| 6926 | | | |
| 6927 | | | |
| 6928 | | | |
| 6929 | | | |
| 6930 | | | |

045A1754

| | AR | AS | AT |
|---|---|---|---|
| 6868 | 10027586 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVD SUITE 100FORT LAUDERDALE33315 US |
| 6869 | 0000010313 | WELLS FARGO EQUIPMENT FINANCE, INC. | 420 MONTGOMERY STREETSAN FRANCISCO94104 US |
| 6870 | | | |
| 6871 | 3293826453 | AUSTIN AVIATION, LLC | N/AN/AN/A US |
| 6872 | 0000153621 | HAWKEYE GROUP | NANANA US |
| 6873 | 0687391 | JET MACH INC | NANANA US |
| 6874 | 06258000810676 2058 | ISMAEL RAMIREZ RODRIGUEZ | NANANA MX |
| 6875 | 7370800000 | OCEANIA AVIATION LIMITED | PO BOX 72053PAPAKURA AUCKLAND2244 NZ |
| 6876 | 060193064800500 | PROFESSIONAL HELICOPTERS LIMITED | NANANA NZ |
| 6877 | SKAVIUSD01 | SKYLINE AVIATION SUPPORT PTY LTD | NANANA AU |
| 6878 | 40553953/(CH336359) | CHARLES SCHWAB AND COMPANY INC. | CUSTOMER TRANSFERP.O. BOX 816 14TH FLOORSAN FRANCISCO, CA. 94101 |
| 6879 | 9854137963 | SIMCOM INTERNATIONAL, INC. | 6989 LEE VISTA BLVDORLANDO32822 US |
| 6880 | 601520593 | SOUTH AVIATION INC | 1470 LEE WAGENER BLVD, STE 100FORT LAUDERDALE33315 US |
| 6881 | | | |
| 6882 | BR3871027866000010000146013C1 | MJ TELECOMUNICACOES E INVESTIMENTOS | RUA 84 N328 QD F19 LT.30 SETOR SULGIOANIA GOIAS74080-400 BR |
| 6883 | DE94733400460777780800 | DOTEC GMBH | AM FLUGHAFEN 26 VIA TOR 1MEMMINGERBERG87766 DE |
| 6884 | 2945038 | ANTAIR, S.A. DE C.V. | PROLONGACION JUAREZ DIN NUMEROMONCLOVA, COAHUILAC.P. 25770 MX |
| 6885 | 5053577242 | JETAVIVA, LLC | 280 GARDNER DRIVE NO. 2NEW CENTURY66031 US |
| 6886 | 30000141967 | RUSTY115 CORP. | NANANA US |
| 6887 | 9101209543 | TEXTRON AVIATION | NANANA US |
| 6888 | 700687473 | EDIDIN PARNTERS LLC | NANANA US |
| 6889 | 3300446962 | CCUR HOLDINGS INC | NANANA US |
| 6890 | 1502026883 | JDS1, LLC | NANANA US |
| 6891 | NO9450801019932 | TROND KLAVENESS | GREGERS GRAMS VEI 33OSLO0382 NO |
| 6892 | 626880780 | AMERICA CORE AVIATION LLC | NANANA US |
| 6893 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVD.FT. LAUDERDALE33315 US |
| 6894 | 2930381465 | WELLS FARGO BANK | NANANA US |
| 6895 | | | |
| 6896 | | | |
| 6897 | 2930384165 | FLEET GUY, LLC DBA TRUCK SITE | 1317 VINCI AVESACRAMENTO95838 US |
| 6898 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6899 | | | |
| 6900 | 2200001034487 | BILLINGS FLYING SERVICE INC. | 3655 A J WAYBILLINGS59106 US |
| 6901 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6902 | 201466592 | WRIGHT BROTHERS AIRCRAFT TITLE INC. | 928 SW 107THOKLAHOMA CITIY73170 US |
| 6903 | 2662857000 | SILNOM HOLDINGS LTD. | NANANA US |
| 6904 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 6905 | 021624001475 | 2106701 ONTARIO INC. O/A NOVAJET | NANANA CA |
| 6906 | 4874876691 | ACF FINCO I LP FBO STEVENS AEROSPAC | PO BOX 603975CHARLOTTE28260-3975 US |
| 6907 | 657279070 | SKY SERVICE F.B.O. INC. | NANANA CA |
| 6908 | MC583000301504000201 1563486 | JET PARTNER DOT NET SARL | NANANA MC |
| 6909 | CH1908741007909000001 | GRUPO CRM | N/AN/AN/A CH |
| 6910 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE., NO. 204-AMIAMI33137 US |
| 6911 | 3290343082 | AIR COMMANDER AEROSPACE LLC | 1440 LEE WAGENER BLVD., SUITE 200FT. LAUDERDALE33315 US |
| 6912 | 42238900 | BILLIONAIRE INC. | 6090 CENTRAL AVENUEST. PETERSBURG33707 US |
| 6913 | 2000023649514 | L AND L INTERNATIONAL I LLC | NANANA US |
| 6914 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG CAPI | 4141 NE 2 AVE., NO. 204-AMIAMI33137 US |
| 6915 | 4257394860 | YAHR AVIATION | 1005 KANE CONCOURSE 207-1BAY HARBOUR ISLANDS33154 US |
| 6916 | 237806176 | SEA NOTE MARINE SERVICES LLC | NANANA US |
| 6917 | 1851442655 | BANYAN AIR SERVICES, INC. | 5360 NW 20TH TERRACEFT. LAUDERDALE33309 US |
| 6918 | | | |
| 6919 | 201269783 | AIRCRAFT GUARANTY HOLDINGS | 928 S.W. 107TH STREETOKLAHOMA CITY73170 US |
| 6920 | 1069694043872 | CHAILEASE INT FINANCIAL SERVICES | NANANA TW |
| 6921 | 2519843458 | EMBRAER EXECUTIVE JET SERVICES | NANANA US |
| 6922 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD, SUITE 100FORT LAUDERDALE33315 US |
| 6923 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6924 | 1501500 | ATLANTIC UNION BANK | 24010 PARTNERSHIP BLVD.RUTHER GLEN22546 US |
| 6925 | 4400382788 | ROCKY NECK ENTERPRISES LLC | 4208 W. FRANKLIN ST.RICHMOND23221 US |
| 6926 | 30000141967 | RUSTY115 CORP | NANANA US |
| 6927 | 331192770 | AEROSPACE TECHNOLOGIES INTERNATIONA | N/AN/AN/A US |
| 6928 | 404231697 | DORR AVIATION CREDIT CORP | NANANA US |
| 6929 | 703005726 | CRITICAL AIR MEDICINE, INC. | 3753 JOHN J MONTGOMERY DRIVESAN DIEGO92123 US |
| 6930 | 751725587 | SKY SERVICE F.B.O. INC. | 6120 MIDFIELD ROADMISSISSAUGAL5P 1B1 US |

045A1755

| | |
|---|---|
| 6868 | |
| 6869 | |
| 6870 | |
| 6871 | |
| 6872 | |
| 6873 | |
| 6874 | |
| 6875 | |
| 6876 | |
| 6877 | |
| 6878 | |
| 6879 | |
| 6880 | |
| 6881 | |
| 6882 | /FOR BANCO BS2 S.A. ACCOUNT NO.8901306894 |
| 6883 | /FXREF/te-2-10-150335534 |
| 6884 | /Account No.: 3544039183001 Pleaseadvise by Swift MT 103 |
| 6885 | |
| 6886 | |
| 6887 | |
| 6888 | |
| 6889 | |
| 6890 | |
| 6891 | |
| 6892 | |
| 6893 | |
| 6894 | |
| 6895 | |
| 6896 | |
| 6897 | |
| 6898 | |
| 6899 | |
| 6900 | |
| 6901 | |
| 6902 | |
| 6903 | |
| 6904 | |
| 6905 | |
| 6906 | |
| 6907 | |
| 6908 | |
| 6909 | |
| 6910 | |
| 6911 | |
| 6912 | |
| 6913 | |
| 6914 | |
| 6915 | |
| 6916 | |
| 6917 | |
| 6918 | |
| 6919 | |
| 6920 | |
| 6921 | |
| 6922 | |
| 6923 | |
| 6924 | |
| 6925 | |
| 6926 | |
| 6927 | |
| 6928 | |
| 6929 | |
| 6930 | |

| | AV | | AW |
|---|---|---|---|
| 6868 | MSN 4173 | N | |
| 6869 | Austin Aviation, LLC, Contract No.001-0548242-700, N925KN Payoff inFull | N | |
| 6870 | N925KN | N | |
| 6871 | N925KN Proceeds of Sale | N | |
| 6872 | N429HR OVERAGE OF FUNDS IN ESCROW | N | |
| 6873 | RE: CLEANING XA-ORI | N | |
| 6874 | RE: PILOT FEES XA-ORI | N | |
| 6875 | INV 90186 | N | |
| 6876 | BELL 429 MSN 57147 | N | |
| 6877 | STATE BRANCH NUMBER 082 039 RE:BELL 429 MSN 57147 | N | |
| 6878 | FURTHER CREDIT TO: KIMBERLY DKERRIGAN AND J KERRIGAN JT TENACCOUNT 50362317 MSN 40695 RETURNOF DEPOSIT | N | |
| 6879 | RE: AEROELICA RECURRENT TRAINING | N | |
| 6880 | MSN 4173 | N | |
| 6881 | SN 560-5750 - Commission of Sale | N | |
| 6882 | Please inform Advanced Corretora deCambio LTDA / BNF/FCC IBANBR6060746948036840000023019C1 CNPJ31.792.604/0001-41 | N | |
| 6883 | INVOICE 200012, 190149J AND 190149i | N | |
| 6884 | MSN: 154 Proceeds of Sale | N | |
| 6885 | Invoice No. 83639 and 83629 G100-154 | N | |
| 6886 | Gulfstream V Aircraft, msn 0680 | N | |
| 6887 | REF: 34419284 S/N 560-0232 | N | |
| 6888 | | N | |
| 6889 | | N | |
| 6890 | | N | |
| 6891 | FLOATS PROCEEDS LESS ESCROW FEE | N | |
| 6892 | MSN 30214 | N | |
| 6893 | MSN 0680 | N | |
| 6894 | FFC TO FLEET GUY LLC dba TRUCK SITEFOR MSN 36329 BELL 412EP HELICOPTERINVOICE 2422 | N | |
| 6895 | N4661N Proceeds | N | |
| 6896 | N4661N Proceeds | N | |
| 6897 | MSN 36329 BELL 412EP HELICOPTERINVOICE 2422 | N | |
| 6898 | EXT FEES 41820 33767 32954 3346935156 | N | |
| 6899 | SN 208B5171 -INV. 20-02-01 | N | |
| 6900 | N889AX-Proceeds of Sale | N | |
| 6901 | MSN 9478 | N | |
| 6902 | N104LW MSN 525-0806 | N | |
| 6903 | JP MORGAN PRIVATE BANK UNDER ADVICETO DAVID HUGHES | N | |
| 6904 | MSN 9478 | N | |
| 6905 | INVOICE 3RD 032020 NSW RUAL FIRESERVICE | N | |
| 6906 | N495A | N | |
| 6907 | CITATION V S/N 560-0232 INVOICE3664 | N | |
| 6908 | N495A | N | |
| 6909 | N869VP Proceeds of Sale | N | |
| 6910 | N869VP, MSN: 11793 | N | |
| 6911 | N869VP, MSN: 11793 | N | |
| 6912 | N458BE Proceeds of Sale | N | |
| 6913 | N458BE | N | |
| 6914 | N458BE | N | |
| 6915 | N458BE | N | |
| 6916 | N458BE | N | |
| 6917 | N458BE, MSN: 1012, Invoice No.1801657, Sea Note Marine Serv LLC | N | |
| 6918 | Invoice No. 9623 and 9624 N458BE,MSN: 1012 | N | |
| 6919 | Handel N3279M Partial Annual Paymen | N | |
| 6920 | DUCK AVIATION BALANCE OF ESCROW FORREPAIR N188MR | N | |
| 6921 | INVOICE 43115 N188MR | N | |
| 6922 | MSN 41049 | N | |
| 6923 | MSN 41048 | N | |
| 6924 | Rocky Neck Enterprises LLC - PayoffLN -7401623613 Attn: Jane Beasley | N | |
| 6925 | N77ZA-Proceeds of Sale | N | |
| 6926 | GLOBAL 6000 | N | |
| 6927 | N138TV Release of Hold Back Funds | N | |
| 6928 | N821TT CLOSING FEE | N | |
| 6929 | N746CA PROCEEDS OF SALE | N | |
| 6930 | MSN: 560-0232 INVOICE TWQ54343 | N | |

045A1757

| AX |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

045A1758

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6882 | /BR3871027866000010000146013C1* MJ TELECOMUNICACOES E INVESTIMENTOS RUA 84 N328 QD F19 LT.30 SETOR SUL* GIOANIA GOIAS* 74080-400 BR* | BOFAUS3N* | | |
| 6909 | /CH1908741007909000001 GRUPO CRM N/A N/A N/A CH | BOFAUS3N | | |
| 6928 | | | | **045A1759** |

| | BC | BD |
|---|---|---|
| 6868 | | |
| 6869 | | |
| 6870 | | |
| 6871 | | |
| 6872 | | |
| 6873 | | |
| 6874 | | |
| 6875 | | |
| 6876 | | |
| 6877 | | |
| 6878 | | |
| 6879 | | |
| 6880 | | |
| 6881 | | |
| 6882 | PLEASE | /ACC//FOR BANCO BS2 S.A. ACCOUNT NO //. 8901306894* |
| 6883 | | |
| 6884 | | |
| 6885 | | |
| 6886 | | |
| 6887 | | |
| 6888 | | |
| 6889 | | |
| 6890 | | |
| 6891 | | |
| 6892 | | |
| 6893 | | |
| 6894 | | |
| 6895 | | |
| 6896 | | |
| 6897 | | |
| 6898 | | |
| 6899 | | |
| 6900 | | |
| 6901 | | |
| 6902 | | |
| 6903 | | |
| 6904 | | |
| 6905 | | |
| 6906 | | |
| 6907 | | |
| 6908 | | |
| 6909 | /RFB/20 | |
| 6910 | | |
| 6911 | | |
| 6912 | | |
| 6913 | | |
| 6914 | | |
| 6915 | | |
| 6916 | | |
| 6917 | | |
| 6918 | | |
| 6919 | | |
| 6920 | | |
| 6921 | | |
| 6922 | | |
| 6923 | | |
| 6924 | | |
| 6925 | | |
| 6926 | | |
| 6927 | | |
| 6928 | | |
| 6929 | | |
| 6930 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6931 | OUTGOING | 03/13/2020 | 00460371 | 03/13/2020 | FTR | USD | 36,750.00 | 36,750.00 | N |
| 6932 | OUTGOING | 03/13/2020 | 00460371 | 03/13/2020 | FTR | USD | 499,700.00 | 499,700.00 | N |
| 6933 | OUTGOING | 03/13/2020 | 00614043 | 03/13/2020 | FTR | USD | 499,650.00 | 499,650.00 | N |
| 6934 | OUTGOING | 03/13/2020 | 00668227 | 03/13/2020 | FTR | USD | 18,121.51 | 18,121.51 | O |
| 6935 | OUTGOING | 03/13/2020 | 00668269 | 03/13/2020 | FTR | USD | 48,530.26 | 48,530.26 | O |
| 6936 | OUTGOING | 03/16/2020 | 00432251 | 03/16/2020 | FTR | USD | 304,000.00 | 304,000.00 | N |
| 6937 | OUTGOING | 03/16/2020 | 00437807 | 03/16/2020 | FTR | USD | 1,799,823.15 | 1,799,823.15 | N |
| 6938 | OUTGOING | 03/16/2020 | 00484271 | 03/16/2020 | FTR | USD | 1,650,000.00 | 1,650,000.00 | N |
| 6939 | OUTGOING | 03/16/2020 | 00586282 | 03/16/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6940 | OUTGOING | 03/16/2020 | 00586285 | 03/16/2020 | FTR | USD | 649,996.59 | 649,996.59 | N |
| 6941 | OUTGOING | 03/16/2020 | 00674612 | 03/16/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6942 | OUTGOING | 03/17/2020 | 00484922 | 03/17/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 6943 | OUTGOING | 03/17/2020 | 00556798 | 03/17/2020 | FTR | USD | 1,250,000.00 | 1,250,000.00 | O |
| 6944 | OUTGOING | 03/17/2020 | 00557379 | 03/17/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 6945 | OUTGOING | 03/17/2020 | 00557381 | 03/17/2020 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 6946 | OUTGOING | 03/17/2020 | 00562834 | 03/17/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 6947 | OUTGOING | 03/18/2020 | 00504855 | 03/18/2020 | FTR | USD | 114,750.00 | 114,750.00 | N |
| 6948 | OUTGOING | 03/19/2020 | 00361175 | 03/19/2020 | FTR | USD | 499,850.00 | 499,850.00 | N |
| 6949 | OUTGOING | 03/19/2020 | 00490004 | 03/19/2020 | FTR | USD | 2,139.22 | 2,139.22 | N |
| 6950 | OUTGOING | 03/19/2020 | 00490035 | 03/19/2020 | FTR | USD | 1,964.76 | 1,964.76 | N |
| 6951 | OUTGOING | 03/20/2020 | 00351054 | 03/20/2020 | FTR | USD | 1,964.76 | 1,964.76 | N |
| 6952 | OUTGOING | 03/20/2020 | 00390843 | 03/20/2020 | FTR | USD | 368,400.00 | 368,400.00 | N |
| 6953 | OUTGOING | 03/20/2020 | 00504035 | 03/20/2020 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 6954 | OUTGOING | 03/20/2020 | 00583412 | 03/20/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 6955 | OUTGOING | 03/20/2020 | 00583413 | 03/20/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6956 | OUTGOING | 03/20/2020 | 00583420 | 03/20/2020 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 6957 | OUTGOING | 03/23/2020 | 00438001 | 03/23/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6958 | OUTGOING | 03/23/2020 | 00497752 | 03/23/2020 | FTR | USD | 215,000.00 | 215,000.00 | N |
| 6959 | OUTGOING | 03/23/2020 | 00497753 | 03/23/2020 | FTR | USD | 5,390.13 | 5,390.13 | N |
| 6960 | OUTGOING | 03/24/2020 | 00475041 | 03/24/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 6961 | OUTGOING | 03/25/2020 | 00519974 | 03/25/2020 | FTR | USD | 168,750.00 | 168,750.00 | N |
| 6962 | OUTGOING | 03/25/2020 | 00530238 | 03/25/2020 | FTR | USD | 1,976.00 | 1,976.00 | N |
| 6963 | OUTGOING | 03/25/2020 | 00535258 | 03/25/2020 | FTR | USD | 454,430.00 | 454,430.00 | N |
| 6964 | OUTGOING | 03/26/2020 | 00420335 | 03/26/2020 | FTR | USD | 540,540.54 | 540,540.54 | O |
| 6965 | OUTGOING | 03/27/2020 | 00451381 | 03/27/2020 | FTR | USD | 255,042.50 | 255,042.50 | N |
| 6966 | OUTGOING | 03/27/2020 | 00451382 | 03/27/2020 | FTR | USD | 20,457.50 | 20,457.50 | N |
| 6967 | OUTGOING | 03/30/2020 | 00470255 | 03/30/2020 | FTR | USD | 1,948.00 | 1,948.00 | N |
| 6968 | OUTGOING | 03/30/2020 | 00470256 | 03/30/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 6969 | OUTGOING | 03/30/2020 | 00473981 | 03/30/2020 | FTR | USD | 2,155.00 | 2,155.00 | N |
| 6970 | OUTGOING | 03/30/2020 | 00473982 | 03/30/2020 | FTR | USD | 770.87 | 770.87 | N |
| 6971 | OUTGOING | 03/30/2020 | 00604911 | 03/31/2020 | SPL | EUR | 100,492.67 | 112,062.79 | N |
| 6972 | OUTGOING | 04/03/2020 | 00508604 | 04/03/2020 | FTR | USD | 462,923.20 | 462,923.20 | N |
| 6973 | OUTGOING | 04/03/2020 | 00508605 | 04/03/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6974 | OUTGOING | 04/03/2020 | 00508606 | 04/03/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6975 | OUTGOING | 04/03/2020 | 00508607 | 04/03/2020 | FTR | USD | 7,500.00 | 7,500.00 | N |
| 6976 | OUTGOING | 04/03/2020 | 00508608 | 04/03/2020 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 6977 | OUTGOING | 04/03/2020 | 00508609 | 04/03/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 6978 | OUTGOING | 04/03/2020 | 00508610 | 04/03/2020 | FTR | USD | 14,176.80 | 14,176.80 | N |
| 6979 | OUTGOING | 04/03/2020 | 00586250 | 04/03/2020 | FTR | USD | 2,301,710.00 | 2,301,710.00 | O |
| 6980 | OUTGOING | 04/06/2020 | 00327701 | 04/06/2020 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 6981 | OUTGOING | 04/07/2020 | 00402903 | 04/07/2020 | FTR | USD | 428,310.00 | 428,310.00 | N |
| 6982 | OUTGOING | 04/07/2020 | 00486239 | 04/07/2020 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6983 | OUTGOING | 04/07/2020 | 00486241 | 04/07/2020 | FTR | USD | 472,500.00 | 472,500.00 | N |
| 6984 | OUTGOING | 04/07/2020 | 00486243 | 04/07/2020 | FTR | USD | 400,000.00 | 400,000.00 | O |
| 6985 | OUTGOING | 04/07/2020 | 00486244 | 04/07/2020 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 6986 | OUTGOING | 04/07/2020 | 00486248 | 04/07/2020 | FTR | USD | 472,500.00 | 472,500.00 | N |
| 6987 | OUTGOING | 04/07/2020 | 00486269 | 04/07/2020 | FTR | USD | 430,222.00 | 430,222.00 | N |
| 6988 | OUTGOING | 04/07/2020 | 00486271 | 04/07/2020 | FTR | USD | 1,870,000.00 | 1,870,000.00 | N |
| 6989 | OUTGOING | 04/07/2020 | 00486272 | 04/07/2020 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 6990 | OUTGOING | 04/07/2020 | 00486339 | 04/07/2020 | FTR | USD | 17,118,750.00 | 17,118,750.00 | N |
| 6991 | OUTGOING | 04/09/2020 | 00432599 | 04/09/2020 | FTR | USD | 65,000.00 | 65,000.00 | N |
| 6992 | OUTGOING | 04/10/2020 | 00194170 | 04/10/2020 | FTR | USD | 150,350.00 | 150,350.00 | N |
| 6993 | OUTGOING | 04/10/2020 | 00194171 | 04/10/2020 | FTR | USD | 371,794.01 | 371,794.01 | N |

Reg AD # 023706

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6931 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6932 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6933 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6934 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6935 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6936 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6937 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6938 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6939 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6940 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6941 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6942 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6943 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6944 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6945 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6946 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6947 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6948 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6949 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6950 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6951 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6952 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6953 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6954 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6955 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6956 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6957 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6958 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6959 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6960 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6961 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6962 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6963 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6964 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6965 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6966 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6967 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6968 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6969 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6970 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6971 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6972 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6973 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6974 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6975 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6976 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6977 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6978 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6979 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6980 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6981 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6982 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6983 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6984 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6985 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6986 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6987 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6988 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6989 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6990 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6991 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6992 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6993 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1762

| | P | Q | R |
|---|---|---|---|
| 6931 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6932 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6933 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6934 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6935 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6936 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6937 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6938 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6939 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6940 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6941 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6942 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6943 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6944 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6945 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6946 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6947 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6948 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6949 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6950 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6951 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6952 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6953 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6954 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6955 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6956 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6957 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6958 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6959 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6960 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6961 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6962 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6963 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6964 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6965 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6966 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6967 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6968 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6969 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6970 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6971 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6972 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6973 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6974 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6975 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6976 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6977 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6978 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6979 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6980 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6981 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6982 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6983 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6984 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6985 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6986 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6987 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6988 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6989 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6990 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6991 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6992 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6993 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1763

| | S | T | U | V |
|---|---|---|---|---|
| 6931 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6932 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6933 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6934 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6935 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6936 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6937 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6938 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6939 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6940 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6941 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6942 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6943 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6944 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6945 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6946 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6947 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6948 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6949 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6950 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6951 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6952 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6953 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6954 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6955 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6956 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6957 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6958 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6959 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6960 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6961 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6962 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6963 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6964 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6965 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6966 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6967 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6968 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6969 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6970 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6971 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6972 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6973 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6974 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6975 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6976 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6977 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6978 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6979 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6980 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6981 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6982 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6983 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6984 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6985 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6986 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6987 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6988 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6989 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6990 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6991 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6992 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6993 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1764

| | W | X | Y | Z |
|---|---|---|---|---|
| 6931 | | | | 203DB0745MU31943 |
| 6932 | | | | 203DB05422A20A38 |
| 6933 | | | | 203DD1553K500K71 |
| 6934 | | | | 203DF59431502J76 |
| 6935 | | | | 203DG0128C900N15 |
| 6936 | | | | 203G740246190025 |
| 6937 | | | | 203G82322FD91484 |
| 6938 | | | | 203G943038NA0Q74 |
| 6939 | | | | 203G84302ITA1Q44 |
| 6940 | | | | 203G840036HA0D48 |
| 6941 | | | | 203GF1125P391B14 |
| 6942 | | | | 203HB20218M90D82 |
| 6943 | | | | 203HE4118RMB0Q93 |
| 6944 | | | | 203HE4335AQA0O36 |
| 6945 | | | | 203HE45417XA0C45 |
| 6946 | | | | 203HE5647B0A2145 |
| 6947 | | | | 203ID4130LB91666 |
| 6948 | | | | 203J833526K91D33 |
| 6949 | | | | 203JC2253GB80Q40 |
| 6950 | | | | 203JC2856HJ91D75 |
| 6951 | | | | 203K902031482N62 |
| 6952 | | | | 203KA1652E5A2231 |
| 6953 | | | | 203KD40449FB0165 |
| 6954 | | | | 203KD25334K91R92 |
| 6955 | | | | 203KD27319RA0P28 |
| 6956 | | | | 203KD3337R0B2J90 |
| 6957 | | | | 203N92530IKB0P24 |
| 6958 | | | | 203NB16187E90C14 |
| 6959 | | | | 203NB2109MRA2K88 |
| 6960 | | | | 203OB2735DG90564 |
| 6961 | | | | 203PE2411IA80306 |
| 6962 | | | | 203PE4306GWA0A85 |
| 6963 | | | | 203PE5038NBB0992 |
| 6964 | | | | 203QB1132HM80D59 |
| 6965 | | | | 203RB3821F3A2Q20 |
| 6966 | | | | 203RB3252C8A0P93 |
| 6967 | | | | 203U91928CSB0452 |
| 6968 | | | | 203U92638OFA1Z23 |
| 6969 | | | | 203U93114JEB0X98 |
| 6970 | | | | 203U93752F4B2755 |
| 6971 | | | | 203UD4054JQ80Y45 |
| 6972 | | | | 2043C5625BHB0389 |
| 6973 | | | | 2043C5738B581290 |
| 6974 | | | | 2043D120513A0787 |
| 6975 | | | | 2043C52510582837 |
| 6976 | | | | 2043C4833KJA1N65 |
| 6977 | | | | 2043C58529X82A87 |
| 6978 | | | | 2043C5446PSB0828 |
| 6979 | | | | 2043F5543RC82A90 |
| 6980 | | | | 204662352N1H0O75 |
| 6981 | | | | 2047B0525I1H0Y06 |
| 6982 | | | | 2047A0342L7J0J50 |
| 6983 | | | | 204795516R6K1B62 |
| 6984 | | | | 204795732CNJ2074 |
| 6985 | | | | 2047952341IK2P88 |
| 6986 | | | | 2047A0150QNK0K41 |
| 6987 | | | | 204794924PNK2738 |
| 6988 | | | | 2047A0450BBJ0J98 |
| 6989 | | | | 204795122AIH0G01 |
| 6990 | | | | 2047A0952L2K2A80 |
| 6991 | | | | 2049C142438H2T30 |
| 6992 | | | | 2049L5845IWK1G28 |
| 6993 | | | | 2049L4941KKG1V68 |

045A1765

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6931 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6932 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6933 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6934 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6935 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6936 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6937 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6938 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6939 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6940 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6941 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6942 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6943 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6944 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6945 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6946 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6947 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6948 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6949 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6950 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6951 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6952 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6953 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6954 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6955 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6956 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6957 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6958 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6959 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6960 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6961 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6962 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6963 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6964 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6965 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6966 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6967 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6968 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6969 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6970 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6971 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6972 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6973 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6974 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6975 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6976 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6977 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6978 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6979 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6980 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6981 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6982 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6983 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6984 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6985 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6986 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6987 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6988 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6989 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6990 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6991 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6992 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6993 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

|  | AE | AF | AG | AH |
|---|---|---|---|---|
| 6931 | 203DB0745MU31943 | A | 111901234 | LEGACY TEXAS BANK |
| 6932 | 203DB05422A20A38 | D | NYK:006550826336 | TORONTO DOMINION BANK |
| 6933 | 203DD1553K500K71 | A | NCX:062005690 | REGIONS BANK |
| 6934 | 203DF59431502J76 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 6935 | 203DG0128C900N15 | A | NCX:122000496 | MUFG UNION BANK, NA |
| 6936 | 203G740246190025 | D | NYK:006550726525 | NEDBANK |
| 6937 | 203G82322FD91484 | A | 323371076 | BANNER BANK |
| 6938 | 203G943038NA0Q74 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6939 | 203G84302ITA1Q44 | A | NCX:114000093 | FROST BANK |
| 6940 | 203G840036HA0D48 | A | NCX:125108272 | COLUMBIA STATE BANK |
| 6941 | 203GF1125P391B14 | A | 111915327 | GUARANTY BANK & TRUST, N.A. |
| 6942 | 203HB20218M90D82 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6943 | 203HE4118RMB0Q93 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6944 | 203HE4335AQA0O36 | A | 124302325 | CACHE VALLEY BANK |
| 6945 | 203HE45417XA0C45 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6946 | 203HE5647B0A2145 | A | NCX:267090594 | BANKUNITED, NA |
| 6947 | 203ID4130LB91666 | A | 086500634 | CENTRAL TRUST BANK, THE |
| 6948 | 203J833526K91D33 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 6949 | 203JC2253GB80Q40 | A | TNX:080101274147 | JERRY CHRISTIAN AIRCRAFT SALES |
| 6950 | 203JC2856HJ91D75 | A | 084201278 | BANCORPSOUTH BANK |
| 6951 | 203K902031482N62 | A | 084008468 | LANDMARK COMMUNITY BANK |
| 6952 | 203KA1652E5A2231 | A | NCX:114000093 | FROST BANK |
| 6953 | 203KD40449FB0165 | D | NYK:006550061300 | NATIONAL WESTMINSTER BANK PLC |
| 6954 | 203KD25334K91R92 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6955 | 203KD27319RA0P28 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 6956 | 203KD3337R0B2J90 | D | FLX:898001768883 | SHERWOOD INC |
| 6957 | 203N92530IKB0P24 | A | 101104805 | BANKERS' BANK OF KANSAS |
| 6958 | 203NB16187E90C14 | D | VAX:435045364279 | BARRY WOODARD |
| 6959 | 203NB2109MRA2K88 | A | 051402259 | THE FAUQUIER BANK |
| 6960 | 203OB2735DG90564 | A | 263191387 | TRUIST BANK |
| 6961 | 203PE2411IA80306 | A | 091408899 | CORTRUST BANK NATIONAL ASSOCIATION |
| 6962 | 203PE4306GWA0A85 | A | 101015282 | CROSSFIRST BANK |
| 6963 | 203PE5038NBB0992 | P | NYK:0008 | CITIBANK, N.A. |
| 6964 | 203QB1132HM80D59 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6965 | 203RB3821F3A2Q20 | A | 096016972 | AGRIBANK,FCB |
| 6966 | 203RB3252C8A0P93 | A | 081517907 | FIRST STATE BANK & TRUST COMPANY,IN |
| 6967 | 203U91928CSB0452 | A | 324079555 | MOUNTAIN AMERICA FCU |
| 6968 | 203U92638OFA1Z23 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6969 | 203U93114JEB0X98 | A | 067005158 | SEACOAST NATIONAL BANK |
| 6970 | 203U93752F4B2755 | A | 101015282 | CROSSFIRST BANK |
| 6971 | 203UD4054JQ80Y45 | F | SFO:006291512345 | BANK OF AMERICA LONDON BRANCH 6008 |
| 6972 | 2043C5625BHB0389 | A | 263191387 | TRUIST BANK |
| 6973 | 2043C5738B581290 | D | FLX:229050394181 | RAPTOR AVIATION, INC. |
| 6974 | 2043D120513A0787 | D | CAX:000064803291 | JON B LASH |
| 6975 | 2043C52510582837 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6976 | 2043C4833KJA1N65 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 6977 | 2043C58529X82A87 | D | FLX:229002977802 | CARI L MILLER |
| 6978 | 2043C5446PSB0828 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6979 | 2043F5543RC82A90 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 6980 | 20466232S2N1H0O75 | A | NCX:267090594 | BANKUNITED, NA |
| 6981 | 2047B0525I1H0Y06 | D | NYK:006550726001 | THE BANK OF NOVA SCOTIA (PARENT) |
| 6982 | 2047A0342L7J0J50 | A | 067014822 | TD BANK, NA |
| 6983 | 204795516R6K1B62 | A | 123205054 | UMPQUA BANK |
| 6984 | 204795732CNJ2074 | P | NYK:0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| 6985 | 2047952341IK2P88 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 6986 | 2047A0150QNK0K41 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6987 | 204794924PNK2738 | A | 031207607 | PNC BANK, NATIONAL ASSOCIATION |
| 6988 | 2047A0450BBJ0J98 | A | 267084131 | JPMORGAN CHASE BANK, NA |
| 6989 | 204795122AIH0G01 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 6990 | 2047A0952L2K2A80 | D | NYK:006550726525 | NEDBANK |
| 6991 | 2049C142438H2T30 | P | NYK:0008 | CITIBANK, N.A. |
| 6992 | 2049L5845IWK1G28 | A | 121137726 | CENTRAL VALLEY COMMUNITY BANK |
| 6993 | 2049L4941KKG1V68 | D | NYK:006550113516 | MLPF AND S - WIRE ACCOUNT |

045A1767

| | AI | AJ | AK |
|---|---|---|---|
| 6931 | PLANO, TX | | |
| 6932 | 55 KING STREET WEST AND BAY STREETTORONTO, CANADA | | |
| 6933 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 6934 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 6935 | 1980 SATURN STREETMONTEREY PARK,CA | | |
| 6936 | 135 RIVONIA ROAD SANDOWNSANDTON, SOUTH AFRICA 2196 | | |
| 6937 | SPOKANE, WA | | |
| 6938 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6939 | SAN ANTONIO, TEXAS | | |
| 6940 | 1301 A STREETTACOMA, WA | | |
| 6941 | MOUNT PLEASANT, TX | | |
| 6942 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6943 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6944 | LOGAN, UT | | |
| 6945 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6946 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6947 | JEFFERSON CITY, MO | | |
| 6948 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 6949 | 2930 WINCHESTER RD STE 202MEMPHIS, TN        38118-4716 | | |
| 6950 | TUPELO, MS | | |
| 6951 | COLLIERVILLE, TN | | |
| 6952 | SAN ANTONIO, TEXAS | | |
| 6953 | 25 OLD BROAD STREETLONDON EC2N 1HQ, ENGLAND | | |
| 6954 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6955 | NEW YORK, NY | | |
| 6956 | 2875 NE 191ST ST PH 1AVENTURA FL 33180-2841 | | |
| 6957 | WICHITA, KS | | |
| 6958 | ROBIN WOODARD15001 RANSOM OAKS CTGAINESVILLE VA 20155-3211 | | |
| 6959 | WARRENTON, VA | | |
| 6960 | TALLAHASSEE, FL | | |
| 6961 | MITCHELL, SD | | |
| 6962 | LEAWOOD, KS | | |
| 6963 | NEW YORK NEW YORK | | |
| 6964 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6965 | SAINT PAUL, MN | | |
| 6966 | CARUTHERSVILLE, MO | | |
| 6967 | WEST JORDAN, UT | | |
| 6968 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6969 | STUART, FL | | |
| 6970 | LEAWOOD, KS | | |
| 6971 | 1 ALIE ST.LONDON, ENGLAND | | |
| 6972 | TALLAHASSEE, FL | | |
| 6973 | 18601 MACH ONE DRPORT SAINT LUCIE FL 34987-3234 | | |
| 6974 | RACHELLE E LASH1280 FOREST AVECARLSBAD CA 92008-1007 | | |
| 6975 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6976 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 6977 | 5976 BRUNSWICK RDLAKELAND TN 38002-6945 | | |
| 6978 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6979 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 6980 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 6981 | 44 KING STREET WEST SCOTIA PLAZATORONTO, ONTARIO CANADA M5H 1H1 | S | SFO:NOSCCATT |
| 6982 | WEST PALM BEACH, FL | | |
| 6983 | HILLSBORO, OR | | |
| 6984 | (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | |
| 6985 | NEW YORK NEW YORK | | |
| 6986 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6987 | CHERRY HILL, NJ | | |
| 6988 | BEVERLY HILLS, CA | | |
| 6989 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 6990 | 135 RIVONIA ROAD SANDOWNSANDTON, SOUTH AFRICA 2196 | | |
| 6991 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 6992 | FRESNO, CA | | |
| 6993 | C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080 | | |

045A1768

| | AL | AM | AN |
|---|---|---|---|
| 6931 | | | |
| 6932 | | | |
| 6933 | | | |
| 6934 | | | |
| 6935 | | | |
| 6936 | | | |
| 6937 | | | |
| 6938 | | | |
| 6939 | | | |
| 6940 | | | |
| 6941 | | | |
| 6942 | | | |
| 6943 | | | |
| 6944 | | | |
| 6945 | | | |
| 6946 | | | |
| 6947 | | | |
| 6948 | | | |
| 6949 | | | |
| 6950 | | | |
| 6951 | | | |
| 6952 | | | |
| 6953 | | | |
| 6954 | | | |
| 6955 | | | |
| 6956 | | | |
| 6957 | | | |
| 6958 | | | |
| 6959 | | | |
| 6960 | | | |
| 6961 | | | |
| 6962 | | | |
| 6963 | | | |
| 6964 | | | |
| 6965 | | | |
| 6966 | | | |
| 6967 | | | |
| 6968 | | | |
| 6969 | | | |
| 6970 | | | |
| 6971 | | | S |
| 6972 | | | |
| 6973 | | | |
| 6974 | | | |
| 6975 | | | |
| 6976 | | | |
| 6977 | | | |
| 6978 | | | |
| 6979 | | | |
| 6980 | | | |
| 6981 | NOSCCATT BANK OF NOVA SCOTIA | 44 KING ST. WESTTORONTO, CANADA | E |
| 6982 | | | |
| 6983 | | | |
| 6984 | | | S |
| 6985 | | | S |
| 6986 | | | |
| 6987 | | | |
| 6988 | | | |
| 6989 | | | |
| 6990 | | | |
| 6991 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 6992 | | | |
| 6993 | | | |

045A1769

| | AO | AP | AQ |
|---|---|---|---|
| 6931 | | | |
| 6932 | | | |
| 6933 | | | |
| 6934 | | | |
| 6935 | | | |
| 6936 | | | |
| 6937 | | | |
| 6938 | | | |
| 6939 | | | |
| 6940 | | | |
| 6941 | | | |
| 6942 | | | |
| 6943 | | | |
| 6944 | | | |
| 6945 | | | |
| 6946 | | | |
| 6947 | | | |
| 6948 | | | |
| 6949 | | | |
| 6950 | | | |
| 6951 | | | |
| 6952 | | | |
| 6953 | | | |
| 6954 | | | |
| 6955 | | | |
| 6956 | | | |
| 6957 | | | |
| 6958 | | | |
| 6959 | | | |
| 6960 | | | |
| 6961 | | | |
| 6962 | | | |
| 6963 | | | |
| 6964 | | | |
| 6965 | | | |
| 6966 | | | |
| 6967 | | | |
| 6968 | | | |
| 6969 | | | |
| 6970 | | | |
| 6971 | COBADEFF | COMMERZBANK AG | KAISERSTRASSE 16FRANKFURT AM MAIN,DE 60261 |
| 6972 | | | |
| 6973 | | | |
| 6974 | | | |
| 6975 | | | |
| 6976 | | | |
| 6977 | | | |
| 6978 | | | |
| 6979 | | | |
| 6980 | | | |
| 6981 | CC000203020 | THE BANK OF NOVA SCOTIA | 595 BURRARD STVANCOUVER,CA V7X 1V6 |
| 6982 | | | |
| 6983 | | | |
| 6984 | SYCOCHGG/(CH363720/AC04422120) | BANQUE SYZ AND COMPANY | 30, RUE DU RHONE1211 GENEVA, SWITZERLAND |
| 6985 | CRESCHZZ80A/(CH014826/AC8033342099) | CREDIT SUISSE (SWITZERLAND) LTD. | PARADEPLATZ 8CH8001 ZURICH SWITZERLAND |
| 6986 | | | |
| 6987 | | | |
| 6988 | | | |
| 6989 | | | |
| 6990 | | | |
| 6991 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 6992 | | | |
| 6993 | | | |

045A1770

| | AR | AS | AT |
|---|---|---|---|
| 6931 | 9700052567 | PRIME AIRCRAFT, LLC | 252 PELHAM ROAD, SUITE 424ADISON08205 US |
| 6932 | 7323113 | HDMS AIRCRAFT MANAGEMENT CORP | NANANA CA |
| 6933 | 3720343914 | VALIANT AIR COMMAND, INC. | 6600 TICO RD.TITUSVILLE32780 US |
| 6934 | 0032055840 | AERO AIR, LLC | 2050 NE 25TH AVENUEHILLSBORO97124 US |
| 6935 | 0032055840 | AERO AIR, LLC | 2050 NE 25TH AVENUEHILLSBORO97124 US |
| 6936 | 1186101407 | TOERAMA PTY LTD | N/AN/AN/A ZA |
| 6937 | 72271287 | PRECISION INTEGRATED PROGRAMS, LLC | 3500 PORTLAND ROADNEWBERG97132 US |
| 6938 | 2930384165 | FLEET GUY, LLC DBA TRUCK SITE | 1317 VINCI AVENUESACRAMENTO95838 US |
| 6939 | 591680196 | FLINN AVIATION, LLC | 9430 RESEARCH BLVD STE 230AUSTIN78705 US |
| 6940 | 7000805965 | PRECISION INTEGRATED PROGRAMS, LLC | 3800 NE THREE MILE LANEMCMINNVILLE97132 US |
| 6941 | 12951968 | BRENDA D JORDAN | 8744 DAYTON DRIVELANTANA76226 US |
| 6942 | 002000628212692 | SOUTHERN CROSS AIRCRAFT LLC | 1120 NW 51ST CT.FORT LAUDERDALE33309 US |
| 6943 | 30000141967 | RUSTY 115 CORP. | 25 W FLAGLER STREETMIAMI33130 US |
| 6944 | 64340073 | HARRIS AIR INC. | NANANA US |
| 6945 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6946 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6947 | 1128493 | AFFORDABLE EQUITY PARTNERS, INC. | N/AN/AN/A US |
| 6948 | 0320110 | AQUALINI PROPERTIES LTD PARTNERSHIP | 89 WEST GEORGIA STREETVANCOUVERV6B 0N8 CA |
| 6949 | | | |
| 6950 | 76040807 | CITY FLIGHT SERVICES LLC | PO BOX 772808MEMPHIS38177 US |
| 6951 | 13026380 | CITY FLIGHT SERVICES, LLC | PO BOX 772808MEMPHIS38177 US |
| 6952 | 502278588 | RJA MARKETING NZ LIMITED | PO BOX 24238 MANNERS STREETWELLINGTON TE ARO6011 NZ |
| 6953 | GB87NWBK60730120625782 | VIP AVIATION SERVICES LTD. | PO BOX 4115HORNCHURCH, ESSEXRM12 4DF GB |
| 6954 | 40016332192 | BYRN AND ASSOCIATES PA | ONE BISCAYNE TOWERMIAMI33131 US |
| 6955 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 6956 | | | |
| 6957 | 101114895 | GREAT AMERICAN BANK | 888A NEW HAMPSHIRE STREETLAWRENCE66047 US |
| 6958 | | | |
| 6959 | 405751701 | SKYWORLD AVIATION, INC | NANANA US |
| 6960 | 0000247732039 | SKY AVIATION HOLDINGS LLC | 751 NE 10TH ST.POMPANO BEACH33060 US |
| 6961 | 2247003603 | SPORTAEROBATICS LLC | NANANA US |
| 6962 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY73170 US |
| 6963 | 40611172 | MORGAN STANLEY | N/AN/AN/A US |
| 6964 | 1754324855 | MONCLER MOTORS, LLC | 2875 NE 191ST STREET, PH01AVENTURA33180 US |
| 6965 | 362402488 | FARM CREDIT MIDSOUTH | N/AN/AN/A US |
| 6966 | 150118 | MID-CONTINENT AIRCRAFT CORPORATION | 1601 HWY 84HAYTI63851 US |
| 6967 | 501009058156 | JENNIFER K VILLALPANDO | NANANA US |
| 6968 | 758336551 | INDUSTRY FUND TECHNOLOGIES LLC | 3121 W HALLANDALE BLVD., STE 105HALLANDALE BEACH33009 US |
| 6969 | 4247069381 | ADVANCED FLIGHT TRAINING INTL, INC | NANANA US |
| 6970 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 SW 107TH STOKLAHOMA CITY73170 US |
| 6971 | DE94733400460777780800 | DOTEC GMBH | AM FLUGHAFEN 26 VIA TOR 1MEMMINGBERG87766 DE |
| 6972 | 0000247732039 | SKY AVIATION HOLDINGS LLC | 751 NE 10TH ST.POMPANO BEACH33060 US |
| 6973 | | | |
| 6974 | | | |
| 6975 | 6378746009 | MARK B. GOLDSTEIN, PA TRUST ACCOUNT | 2700 N. MILITARY TRAIL, SUITE 130BOCA RATON33431 US |
| 6976 | 9062555475 | ATC JETS, LLC | N/AN/AN/A US |
| 6977 | | | |
| 6978 | 2000015658610 | AVIATION RESOURCE GROUP, INC. | 3495 SW 9TH AVE.FORT LAUDERDALE33315 US |
| 6979 | 1754324855 | MONCLEAR MOTORS | 2875 NE 191 STREETAVENTURA33180 US |
| 6980 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 6981 | 030200265012 | ALPINE AEROTECH | 1260 INDUSTRIAL ROADWEST KELOWNAV1Z 1G5 CA |
| 6982 | 4257394860 | YAHR AVIATION | 1005 KANE CONCOURSE 207-1BAY HARBOUR ISLANDS33154 US |
| 6983 | 19029248 | CORPORATE AVIATION HOLDINGS CORP | 40 LAKE BELLEVUE, SUITE 100BELLEVUE98005 US |
| 6984 | CH87083090000S2139500 | MARK ABBOTT | N/AN/AN/A CH |
| 6985 | CH700483513429012000 | AIRCRAFT CONSULTING GROUP LTD. | N/AN/AN/A CH |
| 6986 | 2000023649514 | LANDL INTERNATIONAL I LLC | N/AN/AN/A US |
| 6987 | 8026580062 | ALOFT AEROARCHITECTS | 21652 NANTICOKE AVENUEGEORGETOWN19947 US |
| 6988 | 526952376 | ELEMENT AVIATION | N/AN/AN/A US |
| 6989 | 6730931695 | SIMBRO LAW, PLC | 8767 E. VIA DE COMMERCIO, SUITE 103SCOTTSDALE85258 US |
| 6990 | 1186101407 | TOERAMA (PTY) LTD | N/AN/AN/A ZA |
| 6991 | 434014070 | COULSON AIRCRANE LTD | 4890 CHERRY CREEK ROADPORT ALBERNIV9Y 8E9 CA |
| 6992 | 008154228 | PARAGON AVIATION LOGISTICS, INC. DB | 6737 N. MILBURN AVE., NO. 160-100FRESNO93722-2141 US |
| 6993 | 6550113516 | MERRILL LYNCH | N/AN/AN/A US |

| | |
|---|---|
| 6931 | |
| 6932 | |
| 6933 | |
| 6934 | |
| 6935 | |
| 6936 | |
| 6937 | |
| 6938 | |
| 6939 | |
| 6940 | |
| 6941 | |
| 6942 | |
| 6943 | |
| 6944 | |
| 6945 | |
| 6946 | |
| 6947 | |
| 6948 | |
| 6949 | |
| 6950 | |
| 6951 | |
| 6952 | |
| 6953 | |
| 6954 | |
| 6955 | |
| 6956 | |
| 6957 | |
| 6958 | |
| 6959 | |
| 6960 | |
| 6961 | |
| 6962 | |
| 6963 | |
| 6964 | |
| 6965 | |
| 6966 | |
| 6967 | |
| 6968 | |
| 6969 | |
| 6970 | |
| 6971 | /FXREF/te-2-14-151176537 |
| 6972 | |
| 6973 | |
| 6974 | |
| 6975 | |
| 6976 | |
| 6977 | |
| 6978 | |
| 6979 | |
| 6980 | |
| 6981 | |
| 6982 | |
| 6983 | |
| 6984 | |
| 6985 | |
| 6986 | |
| 6987 | |
| 6988 | |
| 6989 | |
| 6990 | |
| 6991 | |
| 6992 | |
| 6993 | |

| | AV | AW |
|---|---|---|
| 6931 | INVOICE 1072 CESSNA 560, MSN: 560-0232, C-GJYL | N |
| 6932 | PROCEEDS OF SALE CESSNA 560, MSN:560-0232, C-GJYL | N |
| 6933 | N15453 Proceeds of Sale | N |
| 6934 | N18DS INV20-01672 | N |
| 6935 | N18DS INV20-01671 | N |
| 6936 | MSN: 29273 Repositioning Deposit | N |
| 6937 | COMMERCIAL LOAN 72271287 N18DSPILATUS AIRCRAFT LTD PC-12/47 | N |
| 6938 | INVOICE 2422 2004 BELL 412EP | N |
| 6939 | N18DS | N |
| 6940 | N18DS PROCEEDS OF SALE | N |
| 6941 | N18DS, MSN: 797 | N |
| 6942 | N618WF, MSN: 9005 Return of Depositin Full | N |
| 6943 | RETURN OF DEPOSIT 680 | N |
| 6944 | MSN 9438 | N |
| 6945 | MSN 9478 | N |
| 6946 | MSN  4371  MSN 4375  MSN 4376 | N |
| 6947 | N6726S Proceeds of Sale | N |
| 6948 | MSN: 25423 RETURN OF DEPOSIT LESSFEE | N |
| 6949 | N324JP-Return of Inv Payment fromCity Flight Services LLC | N |
| 6950 | N324JP-Balance of Holdback Funds | N |
| 6951 | N324JP-Balance of HOLDBACK Funds | N |
| 6952 | Return of Funds in Full | N |
| 6953 | Per Scott Tommey, Charter Services | N |
| 6954 | MSN 30214 | N |
| 6955 | MSN 30214 | N |
| 6956 | MSN 10289 | N |
| 6957 |  FFC to Compton Development,Account No. 70005103, N810KA Returnof Deposit in Full | N |
| 6958 | N61452 PROCEEDS OF SALE | N |
| 6959 | N61452 PRE-PURCHASE INSPECTIONINVOICE 11710 | N |
| 6960 | N412JA, MSN:  258516 Release ofDeposit | N |
| 6961 | N49TA PROCEEDS OF SALE | N |
| 6962 | TRUST 3202 | N |
| 6963 | For Further Credit to ALM HoldingsLLC Account No. 285-038583 RETURNof Escrow Deposit | N |
| 6964 | BOEING 777 MSN: 29908 | N |
| 6965 | Ref: Empty Pockets Flying Service,N519EP | N |
| 6966 | N816MT and N519EP, Sales Tax andBrokerage Fee | N |
| 6967 | RE: ADAM MILLER | N |
| 6968 | N412JA, MSN: 258516 Return ofDeposit in Full | N |
| 6969 | RE: ADAM MILLER | N |
| 6970 | FOR BENEFIT OF ADAM MILLER | N |
| 6971 | INVOICE 200019 INVOICE 200025 | N |
| 6972 | N412JA, MSN: 258516 Proceeds ofSale | N |
| 6973 | N412JA, MSN: 258516 | N |
| 6974 | N412JA MSN: 258516 | N |
| 6975 | N412JA, MSN: 258516 | N |
| 6976 | N412JA, MSN: 258516 | N |
| 6977 | N412JA | N |
| 6978 | Invoice No. DR006494, N412JA MSN:258516 | N |
| 6979 | MSN 29908 | N |
| 6980 | | N |
| 6981 | BELL 412 MSN:36329 WORK ORDER41814K | N |
| 6982 | MSN: 29273 | N |
| 6983 | MSN: 29273, Starboard AviationHoldings Corp | N |
| 6984 | MSN: 29273 | N |
| 6985 | MSN: 29273 | N |
| 6986 | MSN: 29273 | N |
| 6987 | Invoice No. 20200324-01MH StarboardAviation Holdings Limited MSN:29273 | N |
| 6988 | MSN: 29273 | N |
| 6989 | N101TD, MSN: 29273 | N |
| 6990 | MSN: 29273 Proceeds of Sale | N |
| 6991 | NSW Rural Fire Service InvoiceZCAL20-017 | N |
| 6992 | N8841C, MSN: 229, Commission andRockwell Collins Avionics Program | N |
| 6993 | For Further Credit To: Hatt andAssociates, LLC, Account No. 662-02259, N8841C Proceeds of Sale | N |

045A1773

| | AX |
|---|---|
| 6931 | |
| 6932 | |
| 6933 | |
| 6934 | |
| 6935 | |
| 6936 | |
| 6937 | |
| 6938 | |
| 6939 | |
| 6940 | |
| 6941 | |
| 6942 | |
| 6943 | |
| 6944 | |
| 6945 | |
| 6946 | |
| 6947 | |
| 6948 | |
| 6949 | |
| 6950 | |
| 6951 | |
| 6952 | |
| 6953 | |
| 6954 | |
| 6955 | |
| 6956 | |
| 6957 | |
| 6958 | |
| 6959 | |
| 6960 | |
| 6961 | |
| 6962 | |
| 6963 | |
| 6964 | |
| 6965 | |
| 6966 | |
| 6967 | |
| 6968 | |
| 6969 | |
| 6970 | |
| 6971 | |
| 6972 | |
| 6973 | |
| 6974 | |
| 6975 | |
| 6976 | |
| 6977 | |
| 6978 | |
| 6979 | |
| 6980 | |
| 6981 | |
| 6982 | |
| 6983 | |
| 6984 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6985 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 6986 | |
| 6987 | |
| 6988 | |
| 6989 | |
| 6990 | |
| 6991 | |
| 6992 | |
| 6993 | |

045A1774

| AY | AZ | BA | BB |
|---|---|---|---|
| /CH87083090000S2139500 MARK ABBOTT N/A N/A N/A CH | BOFAUS3N | | |
| /CH7004835134290122000 AIRCRAFT CONSULTING GROUP LTD. N/A N/A N/A CH | BOFAUS3N | | |

045A1775

| | BC | BD |
|------|------|------|
| 6931 | | |
| 6932 | | |
| 6933 | | |
| 6934 | | |
| 6935 | | |
| 6936 | | |
| 6937 | | |
| 6938 | | |
| 6939 | | |
| 6940 | | |
| 6941 | | |
| 6942 | | |
| 6943 | | |
| 6944 | | |
| 6945 | | |
| 6946 | | |
| 6947 | | |
| 6948 | | |
| 6949 | | |
| 6950 | | |
| 6951 | | |
| 6952 | | |
| 6953 | | |
| 6954 | | |
| 6955 | | |
| 6956 | | |
| 6957 | | |
| 6958 | | |
| 6959 | | |
| 6960 | | |
| 6961 | | |
| 6962 | | |
| 6963 | | |
| 6964 | | |
| 6965 | | |
| 6966 | | |
| 6967 | | |
| 6968 | | |
| 6969 | | |
| 6970 | | |
| 6971 | | |
| 6972 | | |
| 6973 | | |
| 6974 | | |
| 6975 | | |
| 6976 | | |
| 6977 | | |
| 6978 | | |
| 6979 | | |
| 6980 | | |
| 6981 | | |
| 6982 | | |
| 6983 | | |
| 6984 | /RFB/20 | |
| 6985 | /RFB/20 | |
| 6986 | | |
| 6987 | | |
| 6988 | | |
| 6989 | | |
| 6990 | | |
| 6991 | | |
| 6992 | | |
| 6993 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 6994 | OUTGOING | 04/10/2020 | 00194172 | 04/10/2020 | FTR | USD | 268,711.92 | 268,711.92 | N |
| 6995 | OUTGOING | 04/10/2020 | 00194173 | 04/10/2020 | FTR | USD | 146,173.00 | 146,173.00 | N |
| 6996 | OUTGOING | 04/10/2020 | 00194174 | 04/10/2020 | FTR | USD | 2,202,200.00 | 2,202,200.00 | N |
| 6997 | OUTGOING | 04/13/2020 | 00427608 | 04/13/2020 | FTR | USD | 311,500.00 | 311,500.00 | N |
| 6998 | OUTGOING | 04/13/2020 | 00435050 | 04/13/2020 | FTR | USD | 3,050.00 | 3,050.00 | N |
| 6999 | OUTGOING | 04/16/2020 | 00441298 | 04/16/2020 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 7000 | OUTGOING | 04/16/2020 | 00497725 | 04/16/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7001 | OUTGOING | 04/16/2020 | 00540063 | 04/16/2020 | FTR | USD | 450.00 | 450.00 | N |
| 7002 | OUTGOING | 04/17/2020 | 00484561 | 04/17/2020 | FTR | USD | 260,000.00 | 260,000.00 | N |
| 7003 | OUTGOING | 04/17/2020 | 00484562 | 04/17/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 7004 | OUTGOING | 04/17/2020 | 00484569 | 04/17/2020 | FTR | USD | 282,000.00 | 282,000.00 | N |
| 7005 | OUTGOING | 04/20/2020 | 00438162 | 04/20/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 7006 | OUTGOING | 04/20/2020 | 00642721 | 04/20/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7007 | OUTGOING | 04/21/2020 | 00334041 | 04/21/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7008 | OUTGOING | 04/21/2020 | 00485279 | 04/21/2020 | FTR | USD | 4,486,928.44 | 4,486,928.44 | N |
| 7009 | OUTGOING | 04/21/2020 | 00485280 | 04/21/2020 | FTR | USD | 1,541.98 | 1,541.98 | N |
| 7010 | OUTGOING | 04/21/2020 | 00485281 | 04/21/2020 | FTR | USD | 46,000.00 | 46,000.00 | N |
| 7011 | OUTGOING | 04/21/2020 | 00485282 | 04/21/2020 | FTR | USD | 64,270.58 | 64,270.58 | N |
| 7012 | OUTGOING | 04/22/2020 | 00361471 | 04/22/2020 | FTR | USD | 104,303.93 | 104,303.93 | N |
| 7013 | OUTGOING | 04/22/2020 | 00413785 | 04/22/2020 | FTR | USD | 35,446.07 | 35,446.07 | N |
| 7014 | OUTGOING | 04/23/2020 | 00528327 | 04/23/2020 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 7015 | OUTGOING | 04/23/2020 | 00529446 | 04/23/2020 | FTR | USD | 649,600.00 | 649,600.00 | N |
| 7016 | OUTGOING | 04/23/2020 | 00531107 | 04/23/2020 | FTR | USD | 3,050.00 | 3,050.00 | N |
| 7017 | OUTGOING | 04/23/2020 | 00532085 | 04/23/2020 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 7018 | OUTGOING | 04/23/2020 | 00541502 | 04/23/2020 | FTR | USD | 12,500.00 | 12,500.00 | N |
| 7019 | OUTGOING | 04/24/2020 | 00374980 | 04/24/2020 | FTR | USD | 38,000.00 | 38,000.00 | N |
| 7020 | OUTGOING | 04/24/2020 | 00374981 | 04/24/2020 | FTR | USD | 224,675.00 | 224,675.00 | N |
| 7021 | OUTGOING | 04/24/2020 | 00374982 | 04/24/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 7022 | OUTGOING | 04/24/2020 | 00499013 | 04/24/2020 | FTR | USD | 721,000.00 | 721,000.00 | N |
| 7023 | OUTGOING | 04/24/2020 | 00499018 | 04/24/2020 | FTR | USD | 375,000.00 | 375,000.00 | N |
| 7024 | OUTGOING | 04/24/2020 | 00552243 | 04/24/2020 | FTR | USD | 76,000.00 | 76,000.00 | O |
| 7025 | OUTGOING | 04/24/2020 | 00552261 | 04/24/2020 | FTR | USD | 76,000.00 | 76,000.00 | O |
| 7026 | OUTGOING | 04/24/2020 | 00565542 | 04/24/2020 | FTR | USD | 11,675.00 | 11,675.00 | N |
| 7027 | OUTGOING | 04/28/2020 | 00424091 | 04/28/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 7028 | OUTGOING | 04/28/2020 | 00528888 | 04/28/2020 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 7029 | OUTGOING | 04/29/2020 | 00406361 | 04/29/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 7030 | OUTGOING | 04/29/2020 | 00406363 | 04/29/2020 | FTR | USD | 125,644.07 | 125,644.07 | N |
| 7031 | OUTGOING | 04/30/2020 | 00657754 | 04/30/2020 | FTR | USD | 78,000.00 | 78,000.00 | N |
| 7032 | OUTGOING | 05/01/2020 | 00351309 | 05/01/2020 | FTR | USD | 5,100,000.00 | 5,100,000.00 | N |
| 7033 | OUTGOING | 05/01/2020 | 00438660 | 05/01/2020 | FTR | USD | 549,450.55 | 549,450.55 | N |
| 7034 | OUTGOING | 05/01/2020 | 00452529 | 05/01/2020 | FTR | USD | 1,098,901.10 | 1,098,901.10 | N |
| 7035 | OUTGOING | 05/01/2020 | 00460493 | 05/01/2020 | FTR | USD | 549,450.55 | 549,450.55 | N |
| 7036 | OUTGOING | 05/04/2020 | 00368907 | 05/04/2020 | FTR | USD | 75,000.00 | 75,000.00 | N |
| 7037 | OUTGOING | 05/04/2020 | 00434016 | 05/04/2020 | FTR | USD | 100,000.00 | 100,000.00 | O |
| 7038 | OUTGOING | 05/04/2020 | 00442282 | 05/04/2020 | FTR | USD | 6,179.50 | 6,179.50 | N |
| 7039 | OUTGOING | 05/04/2020 | 00514630 | 05/04/2020 | FTR | USD | 10,000.00 | 10,000.00 | N |
| 7040 | OUTGOING | 05/06/2020 | 00405497 | 05/06/2020 | FTR | USD | 230,000.00 | 230,000.00 | N |
| 7041 | OUTGOING | 05/06/2020 | 00432873 | 05/06/2020 | FTR | USD | 644,872.53 | 644,872.53 | N |
| 7042 | OUTGOING | 05/06/2020 | 00432876 | 05/06/2020 | FTR | USD | 169,227.47 | 169,227.47 | N |
| 7043 | OUTGOING | 05/06/2020 | 00432878 | 05/06/2020 | FTR | USD | 17,372.58 | 17,372.58 | N |
| 7044 | OUTGOING | 05/06/2020 | 00453283 | 05/06/2020 | FTR | USD | 79,940.00 | 79,940.00 | N |
| 7045 | OUTGOING | 05/06/2020 | 00546052 | 05/06/2020 | FTR | USD | 750,000.00 | 750,000.00 | N |
| 7046 | OUTGOING | 05/07/2020 | 00484060 | 05/07/2020 | FTR | USD | 259,000.00 | 259,000.00 | N |
| 7047 | OUTGOING | 05/07/2020 | 00542580 | 05/07/2020 | FTR | USD | 317.10 | 317.10 | N |
| 7048 | OUTGOING | 05/07/2020 | 00542593 | 05/07/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 7049 | OUTGOING | 05/07/2020 | 00542594 | 05/07/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 7050 | OUTGOING | 05/07/2020 | 00545255 | 05/07/2020 | FTR | USD | 761,582.90 | 761,582.90 | N |
| 7051 | OUTGOING | 05/08/2020 | 00442378 | 05/08/2020 | FTR | USD | 58,238.05 | 58,238.05 | N |
| 7052 | OUTGOING | 05/08/2020 | 00442379 | 05/08/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7053 | OUTGOING | 05/11/2020 | 00433105 | 05/11/2020 | FTR | USD | 319,400.00 | 319,400.00 | N |
| 7054 | OUTGOING | 05/14/2020 | 00505189 | 05/14/2020 | FTR | USD | 900,000.00 | 900,000.00 | N |
| 7055 | OUTGOING | 05/14/2020 | 00505190 | 05/14/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | N |
| 7056 | OUTGOING | 05/14/2020 | 00505196 | 05/14/2020 | FTR | USD | 375,000.00 | 375,000.00 | N |

Regal ID # 113782

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 6994 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6995 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6996 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6997 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6998 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 6999 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7000 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7001 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7002 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7003 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7004 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7005 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7006 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7007 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7008 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7009 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7010 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7011 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7012 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7013 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7014 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7015 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7016 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7017 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7018 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7019 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7020 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7021 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7022 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7023 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7024 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7025 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7026 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7027 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7028 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7029 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7030 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7031 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7032 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7033 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7034 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7035 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7036 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7037 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7038 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7039 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7040 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7041 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7042 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7043 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7044 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7045 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7046 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7047 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7048 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7049 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7050 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7051 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7052 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7053 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7054 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7055 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7056 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

045A1778

| | P | | Q | R |
|---|---|---|---|---|
| 6994 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6995 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6996 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6997 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6998 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 6999 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7000 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7001 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7002 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7003 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7004 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7005 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7006 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7007 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7008 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7009 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7010 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7011 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7012 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7013 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7014 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7015 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7016 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7017 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7018 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7019 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7020 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7021 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7022 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7023 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7024 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7025 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7026 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7027 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7028 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7029 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7030 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7031 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7032 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7033 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7034 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7035 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7036 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7037 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7038 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7039 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7040 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7041 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7042 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7043 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7044 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7045 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7046 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7047 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7048 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7049 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7050 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7051 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7052 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7053 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7054 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7055 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7056 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1779

| | S | T | U | V |
|---|---|---|---|---|
| 6994 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6995 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6996 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6997 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6998 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 6999 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7000 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7001 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7002 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7003 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7004 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7005 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7006 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7007 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7008 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7009 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7010 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7011 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7012 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7013 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7014 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7015 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7016 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7017 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7018 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7019 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7020 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7021 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7022 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7023 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7024 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7025 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7026 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7027 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7028 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7029 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7030 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7031 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7032 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7033 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7034 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7035 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7036 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7037 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7038 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7039 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7040 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7041 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7042 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7043 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7044 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7045 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7046 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7047 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7048 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7049 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7050 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7051 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7052 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7053 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7054 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7055 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7056 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1780

| | W | X | Y | Z |
|---|---|---|---|---|
| 6994 | | | | 2049L4309NTH2R38 |
| 6995 | | | | 2049M03063PJ1511 |
| 6996 | | | | 2049L4514O1G0D82 |
| 6997 | | | | 204DF040142H2530 |
| 6998 | | | | 204DF18270IG2D61 |
| 6999 | | | | 204GB2739GEJ2883 |
| 7000 | | | | 204GD2258EJJ1M67 |
| 7001 | | | | 204GE3906KBG2U01 |
| 7002 | | | | 204HB27480MG0V63 |
| 7003 | | | | 204HB3100BRG2R34 |
| 7004 | | | | 204HD1754FRK1057 |
| 7005 | | | | 204K90642LEH0C12 |
| 7006 | | | | 204KF47047KG1D29 |
| 7007 | | | | 204L900079FH1G75 |
| 7008 | | | | 204LC3738RDK0Q94 |
| 7009 | | | | 204LC35308WH2V18 |
| 7010 | | | | 204LC3307M2K2931 |
| 7011 | | | | 204LC3024J9J0L45 |
| 7012 | | | | 204LG26433KH2Q89 |
| 7013 | | | | 204M80538LEJ0W27 |
| 7014 | | | | 204ND12331XJ1128 |
| 7015 | | | | 204ND22379MG2V86 |
| 7016 | | | | 204ND1815CZH1D05 |
| 7017 | | | | 204ND27211SH1092 |
| 7018 | | | | 204NF2201BXG0F18 |
| 7019 | | | | 204O94358AUK0310 |
| 7020 | | | | 204O95011D8K2723 |
| 7021 | | | | 204O94430CHH0Y83 |
| 7022 | | | | MSN 133 |
| 7023 | | | | 204OD4235EHK2814 |
| 7024 | | | | 204OF06422UG1B55 |
| 7025 | | | | 204OF1939AUK0L49 |
| 7026 | | | | 204OF43024AJ1345 |
| 7027 | | | | 204SA35427NH1C50 |
| 7028 | | | | 204SD575199K1907 |
| 7029 | | | | 204T935240XK2445 |
| 7030 | | | | 204T93836O6J2584 |
| 7031 | | | | 204UD40362SG1F59 |
| 7032 | | | | 2051C3420KDH2078 |
| 7033 | | | | 2051F2305L5K2998 |
| 7034 | | | | 2051F470179J0975 |
| 7035 | | | | 2051G10027WH0V46 |
| 7036 | | | | 205461416K8P1P81 |
| 7037 | | | | 205484238GCQ1U24 |
| 7038 | | | | 205490111H9P0H06 |
| 7039 | | | | 2054B1424G7S0O72 |
| 7040 | | | | 2056A18098SS0L29 |
| 7041 | | | | 2056B0728F6R1073 |
| 7042 | | | | 2056B0941JYR0V95 |
| 7043 | | | | 2056B13043XR1813 |
| 7044 | | | | 2056B4325A5Q0316 |
| 7045 | | | | 2056F0628MTQ1J46 |
| 7046 | | | | 2057D3752N4Q0776 |
| 7047 | | | | 2057D49526FQ1A85 |
| 7048 | | | | 2057D4705MPP0H35 |
| 7049 | | | | 2057D5558I4R2F47 |
| 7050 | | | | 2057F2519JOP1641 |
| 7051 | | | | 2058B75672Q0102 |
| 7052 | | | | 2058C0242NHS0016 |
| 7053 | | | | 205B93004Q802639 |
| 7054 | | | | 205ED325183H1806 |
| 7055 | | | | 205ED3447QZG0J42 |
| 7056 | | | | 205ED35462TH1I31 |

045A1781

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 6994 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6995 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6996 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6997 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6998 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 6999 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7000 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7001 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7002 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7003 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7004 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7005 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7006 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7007 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7008 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7009 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7010 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7011 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7012 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7013 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7014 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7015 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7016 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7017 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7018 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7019 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7020 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7021 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7022 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7023 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7024 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7025 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7026 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7027 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7028 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7029 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7030 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7031 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7032 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7033 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7034 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7035 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7036 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7037 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7038 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7039 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7040 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7041 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7042 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7043 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7044 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7045 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7046 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7047 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7048 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7049 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7050 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7051 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7052 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7053 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7054 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7055 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7056 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1782

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 6994 | 2049L4309NTH2R38 | A | 124001545 | JPMORGAN CHASE BANK, N.A. |
| 6995 | 2049M03063PJ1511 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 6996 | 2049L4514O1G0D82 | A | 091907125 | DEERWOOD BANK |
| 6997 | 204DF040142H2530 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 6998 | 204DF18270IG2D61 | A | NCX:011001234 | THE BANK OF NEW YORK MELLON |
| 6999 | 204GB2739GEJ2883 | A | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7000 | 204GD2258EJJ1M67 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7001 | 204GE3906KBG2U01 | P | NYK:0001 | THE BANK OF NEW YORK MELLON |
| 7002 | 204HB27480MG0V63 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7003 | 204HB3100BRG2R34 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7004 | 204HD1754FRK1057 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7005 | 204K90642LEH0C12 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7006 | 204KF47047KG1D29 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7007 | 204L900079FH1G75 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7008 | 204LC3738RDK0Q94 | A | 026005092 | WELLS FARGO NY INTL |
| 7009 | 204LC35308WH2V18 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7010 | 204LC3307M2K2931 | A | NCX:113122655 | PROSPERITY BANK |
| 7011 | 204LC3024J9J0L45 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7012 | 204LG26433KH2Q89 | A | NCX:104910795 | UNION BANK AND TRUST COMPANY |
| 7013 | 204M80538LEJ0W27 | D | MDX:004469897371 | JONATHAN EHRENFELD |
| 7014 | 204ND12331XJ1128 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 7015 | 204ND22379MG2V86 | D | SFO:006290494555 | ANZ BANK NEW ZEALAND LIMITED |
| 7016 | 204ND1815CZH1D05 | D | SFO:006290494555 | ANZ BANK NEW ZEALAND LIMITED |
| 7017 | 204ND27211SH1092 | A | 322271724 | CITIBANK, N.A. |
| 7018 | 204NF2201BXG0F18 | D | NYX:009469021416 | ADRIAN ROSENBERG |
| 7019 | 204O94358AUK0310 | D | FLX:229037325238 | AIRTRADE AVIATION CORP |
| 7020 | 204O95011D8K2723 | A | 104913912 | PINNACLE BANK |
| 7021 | 204O94430CHH0Y83 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 7022 | MSN 133 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7023 | 204OD4235EHK2814 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7024 | 204OF06422UG1B55 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7025 | 204OF1939AUK0L49 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7026 | 204OF43024AJ1345 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7027 | 204SA35427NH1C50 | D | NYK:006550902207 | STANDARD CHARTERED BANK (NEW YORK) |
| 7028 | 204SD575199K1907 | A | NCX:267090594 | BANKUNITED, NA |
| 7029 | 204T935240XK2445 | A | 101015282 | CROSSFIRST BANK |
| 7030 | 204T93836O6J2584 | P | NYK:0108 | HSBC BANK USA, NA |
| 7031 | 204UD40362SG1F59 | A | 103104528 | ARMSTRONG BANK |
| 7032 | 2051C3420KDH2078 | A | NCX:121410399 | SILICON VALLEY BANK |
| 7033 | 2051F2305L5K2998 | A | NCX:026013576 | SIGNATURE BANK |
| 7034 | 2051F470179J0975 | A | NCX:026013576 | SIGNATURE BANK |
| 7035 | 2051G10027WH0V46 | A | 322271627 | JPMORGAN CHASE BANK, NA |
| 7036 | 205461416K8P1P81 | A | NCX:267090594 | BANKUNITED, NA |
| 7037 | 205484238GCQ1U24 | D | NYK:006550589392 | NATIONAL AUSTRALIA BANK |
| 7038 | 20549011H9P0H06 | A | 101015282 | CROSSFIRST BANK |
| 7039 | 2054B1424G7S0O72 | A | NCX:021001088 | HSBC BANK USA, NA |
| 7040 | 2056A18098SS0L29 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7041 | 2056B0728F6R1073 | A | 082907781 | STONE BANK |
| 7042 | 2056B0941JYR0V95 | A | NCX:062005690 | REGIONS BANK |
| 7043 | 2056B13043XR1813 | A | 082900432 | SIMMONS BANK |
| 7044 | 2056B4325A5Q0316 | A | 073900085 | SECURITY NATIONAL BANK OF SIOUX CIT |
| 7045 | 2056F0628MTQ1J46 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 7046 | 2057D3752N4Q0776 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7047 | 2057D49526FQ1A85 | A | NCX:071000288 | BMO HARRIS BANK N.A. |
| 7048 | 2057D4705MPP0H35 | D | CAX:000229602061 | JETEFFECT INC |
| 7049 | 2057D5558I4R2F47 | D | FLX:005483208550 | RAMJET AVIATION, INC |
| 7050 | 2057F2519JOP1641 | D | FLX:898052452164 | ALL INCLUSIVE COLLECTION LLC |
| 7051 | 2058B575672Q0102 | A | 101015282 | CROSSFIRST BANK |
| 7052 | 2058C0242NHS0016 | A | 081919356 | MRV BANKS |
| 7053 | 205B93004Q802639 | D | NYK:006550868398 | RABOBANK NEDERLAND |
| 7054 | 205ED325183H1806 | A | NCX:267090594 | BANKUNITED, NA |
| 7055 | 205ED3447QZG0J42 | D | FLX:898069166346 | AURELE PROPERTIES LLC |
| 7056 | 205ED35462TH1I31 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |

045A1783

| AI | AJ | AK |
|---|---|---|
| 6994 | SALT LAKE CITY, UT | | |
| 6995 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 6996 | WAITE PARK, MN | | |
| 6997 | PHILADELPHIA, PA | | |
| 6998 | BOSTON , MASSACHUSETTS | | |
| 6999 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7000 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7001 | NEW YORK NEW YORK | | |
| 7002 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7003 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7004 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7005 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7006 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7007 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7008 | NEW YORK, NY | | |
| 7009 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7010 | 1301 NORTH MECHANIC STREETEL CAMPO, TX 77437 | | |
| 7011 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7012 | 3643 SOUTH 48TH STREETLINCOLN, NE 68506 | | |
| 7013 | SHOSHANAH SZANZER3502 SOUTHVALE RDBALTIMORE MD 21208-4329 | | |
| 7014 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 7015 | LEVEL 6, 1 VICTORIA STREETWELLINGTON, NEW ZEALAND 6011 | | |
| 7016 | LEVEL 6, 1 VICTORIA STREETWELLINGTON, NEW ZEALAND 6011 | | |
| 7017 | OAKLAND, CA | | |
| 7018 | PO BOX 471LAUPAHOEHOE HI 96764-0471 | | |
| 7019 | 1550 W CYPRESS CREEK RDFT LAUDERDALE FL 33309-1802 | | |
| 7020 | LINCOLN, NE | | |
| 7021 | 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | |
| 7022 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7023 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7024 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7025 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7026 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7027 | CPR ACCOUNT1095 AVENUE OF THE AMERICAS 38FLNEW YORK, NY 10036 | | |
| 7028 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7029 | LEAWOOD, KS | | |
| 7030 | 452 FIFTH AVEUNENEW YORK, NEW YORK | | |
| 7031 | MUSKOGEE, OK | | |
| 7032 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 7033 | NEW YORK, NY | | |
| 7034 | NEW YORK, NY | | |
| 7035 | SEATTLE, WA | | |
| 7036 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7037 | HEAD OFFICELEVEL 1, 800 BOURKE STREETDOCKLANDS VICTORIA AUSTRALIA | | |
| 7038 | LEAWOOD, KS | | |
| 7039 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 7040 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7041 | MOUNTAIN VIEW, AR | | |
| 7042 | 201 MILAN PARKWAYBIRMINGHAM, ALABAMA | | |
| 7043 | PINE BLUFF, AR | | |
| 7044 | SIOUX CITY, IA | | |
| 7045 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 7046 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7047 | 311, MONROE STREET WESTCHICAGO, ILLINOIS | | |
| 7048 | 3250 AIRFLITE WAYLONG BEACH CA 90807-5312 | | |
| 7049 | 1100 LEE WAGENER BLVD STE 320FORT LAUDERDALE FL 33315-3555 | | |
| 7050 | 55 MIRACLE MILE STE 200CORAL GABLES FL 33134-5423 | | |
| 7051 | LEAWOOD, KS | | |
| 7052 | STE GENEVIEVE, MO | | |
| 7053 | CROESSLAAN 18PO BOX 171003500 H G UTRECHT, NETHERLANDS | | |
| 7054 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7055 | 21500 BISCAYNE BLVD STE 504AVENTURA FL 33180-1256 | | |
| 7056 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |

045A1784

| AL | AM | AN |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | E |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | S |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | AO | AP | AQ |
|---|---|---|---|
| 6994 | | | |
| 6995 | | | |
| 6996 | | | |
| 6997 | | | |
| 6998 | | | |
| 6999 | | | |
| 7000 | | | |
| 7001 | MONXMXMM/(CH409542/AC8901003158) | BANCO MONEX S.A | AV.PASEO DE LA REFORMA #284 PISO 15COLONIA JUAREZ DELEGACN CUAUHTEMOCC.P. 06600 MEXICO, DISTRITO FEDERAL |
| 7002 | | | |
| 7003 | | | |
| 7004 | | | |
| 7005 | | | |
| 7006 | | | |
| 7007 | | | |
| 7008 | NYK:RBOSIMDX | RBS INTERNATIONAL (ISLE OF MAN) | 2 ATHOL STREETDOUGLAS IM99 1AN ISLE OF MAN |
| 7009 | | | |
| 7010 | | | |
| 7011 | COUTGB22/(CH000084/AC544713455) | COUTTS AND COMPANY | INTL BANKING DIVISION73 LEHMAN ST, EASTGATE HSE, 3RD FLLONDON E1 8EG, ENGLAND |
| 7012 | | | |
| 7013 | | | |
| 7014 | CC001001630 | CANADIAN IMPERIAL BANK OF COMMERCE | 550-2945 JACKLIN ROADVICTORIA,CA V9B 5E3 |
| 7015 | | | |
| 7016 | | | |
| 7017 | | | |
| 7018 | | | |
| 7019 | | | |
| 7020 | | | |
| 7021 | | | |
| 7022 | | | |
| 7023 | | | |
| 7024 | | | |
| 7025 | | | |
| 7026 | | | |
| 7027 | NYK:EBILAEAD | EMIRATES NBD BANK PJSC | BANIYAS ROADDUBAI,AE 9201 |
| 7028 | | | |
| 7029 | | | |
| 7030 | MIDLJESH/(CH153457/AC001828509) | HSBC BANK INTERNATIONAL LIMITED | 28-34 HILL STREETST. HELIER JERSEY, CHANNEL ISLANDS |
| 7031 | | | |
| 7032 | | | |
| 7033 | | | |
| 7034 | | | |
| 7035 | | | |
| 7036 | | | |
| 7037 | | | |
| 7038 | | | |
| 7039 | | | |
| 7040 | | | |
| 7041 | | | |
| 7042 | | | |
| 7043 | | | |
| 7044 | | | |
| 7045 | | | |
| 7046 | | | |
| 7047 | | | |
| 7048 | | | |
| 7049 | | | |
| 7050 | | | |
| 7051 | | | |
| 7052 | | | |
| 7053 | | | |
| 7054 | | | |
| 7055 | | | |
| 7056 | | | |

| | AR | AS | AT |
|---|---|---|---|
| 6994 | 381968319 | SOLJETS | 2102 PARK AVE., NO 68 EMPARK CITY87060 US |
| 6995 | 09102597771 | HONEYWELL | N/AN/AN/A US |
| 6996 | 300382010 | ROCKET AIR, LLC | N/AN/AN/A US |
| 6997 | 5341658719 | PEYTON HOLDINGS LLC | NANANA US |
| 6998 | 0000059978 | PG AND E ACCOUNTS PAYABLE | N/AN/AN/A US |
| 6999 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7000 | 465638018 | AEROTITLE | 3426 S. LAKESIDE DR.OKLAHOMA CITY73179 US |
| 7001 | 112180000029599973 | SKY MAINTENANCE GROUP MX | NANANA MX |
| 7002 | 8219424283 | MY4LADS | NANANA US |
| 7003 | 2662857000 | SILNOM HOLDINGS LTD. | NANANA US |
| 7004 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7005 | 3181469507 | BLAKE A. RATLIFF | NANANA US |
| 7006 | 7627948075 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 7007 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 7008 | GB42RBOS16588058716151 | JET AVIATION INC. | NANANA GB |
| 7009 | 1312623 | WILLIAMS INTERNATIONAL CO., L.L.C. | NANANA US |
| 7010 | 9441638 | PAR AVION LIMITED | NANANA GB |
| 7011 | GB40COUT18009110514953 | AV8JET LIMITED | NANANA GB |
| 7012 | 21385373 | AFC FINANCIAL SERVICES, LLC | 1725 E. RYAN ROAD, SUITE 5CHANDLER85286 US |
| 7013 | | | |
| 7014 | 0201014 | HELI-HAWK CANADA AEROSPACE LTD. | 16-12333 ENGLISH AVERICHMONDV7E 6T2 CA |
| 7015 | 214588USD00001 | HELI SUPPORT NEW ZEALAND | 8 MUSTANG LANE, RD 2WANAKA9382 NZ |
| 7016 | 246116USD00001 | ROTORFIX NZ LIMITED | HANGAR AS4, AERODROME RDTAURANGANA NZ |
| 7017 | 205051964 | UNITRADE INTERNATIONAL, INC. | 6491 FAIRLYNN BLVDYORBA LINDA92886 US |
| 7018 | | | |
| 7019 | | | |
| 7020 | 7012284506 | ULTRAAIR, LLC | 3737 ORVILLE PLAZAOMAHA68110 US |
| 7021 | | | |
| 7022 | 301739915 | NTG CAPITAL LLC | NANANA US |
| 7023 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7024 | 1954829428 | HOPPOP CORP. | NANANA US |
| 7025 | 1955160966 | DAVIDPOP CORP | NANANA US |
| 7026 | 701061975 | MAURO ROBERTO COLLATTO JUNIOR | NANANA US |
| 7027 | AE070260001015071288501 | NATHAN DE KOCK | NANANA AE |
| 7028 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7029 | 201434695 | ICT AVIATION | 15716 LYNNWOOD STREETWICHITA67230 US |
| 7030 | GB92MIDL40492400218735 | JOANNA JERRARD-DUNNE | NANANA GB |
| 7031 | 61073202 | SHERRY GILMORE | 2242 N SHILOH ROADSALLISAW74955 US |
| 7032 | 33000446962 | CCUR HOLDINGS INC. | NANANA US |
| 7033 | 1502026883 | JDS1, LLC | NANANA US |
| 7034 | 1502026883 | JDS1, LLC | NANANA US |
| 7035 | 700687473 | EDIDIN PARTNERS LLC | NANANA US |
| 7036 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7037 | 428057622 | HELISTAR AVI | 468 NORTH EAST ROADWINDSOR GARDENS5087 AU |
| 7038 | 201269783 | AIRCRAFT GUARANTY HOLDINGS LLC | 928 S.W. 107TH STREETOKLAHOMA CITY73170 US |
| 7039 | 15602106 | BLU WING LLC | 8 THE GREEN, SUITE ADOVER19901 US |
| 7040 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7041 | 608815 | TAN INDUSTRIES LLC | NANANA US |
| 7042 | 0087587793 | ROBERT L TANNER | NANANA US |
| 7043 | 12896263 | CENTRAL FLYING SERVICE, INC. | 1501 BOND STREETLITTLE ROCK72202 US |
| 7044 | 5103185 | PATRICK AND VONNIE ROSS | NANANA US |
| 7045 | | | |
| 7046 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7047 | 3809324 | PRATT AND WHITNEY CANADA CORP. | N/AN/AN/A US |
| 7048 | | | |
| 7049 | | | |
| 7050 | | | |
| 7051 | 201832957 | WEST STAR AVIATION | 2 AIRLINE COURTEAST ALTON62024 US |
| 7052 | 1026079 | MATTHEW A MILLS 2018 IRREVOCABLE TRUST DATED 10/11/2018 PO BOX 639DEXTER63841 US | |
| 7053 | NL39RABO0181270528 | BAP AVIATION SERVICES B.V. | ERICSSONSTRAAT 2RIJEN5121ML NL |
| 7054 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7055 | | | |
| 7056 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |

045A1787

045A1788

| | AV | AW |
|---|---|---|
| 6994 | N8841C, MSN: 229 | N |
| 6995 | Invoice No. GIX.229RR033020,Paragon Aviation Logistics, MSN:229 | N |
| 6996 | N8841C, MSN: 229 Payoff in Full | N |
| 6997 | lease payments N90JE | N |
| 6998 | N889AX-Overage of Funds from Escrow | N |
| 6999 | MSN 30874 | N |
| 7000 | ATTN: JACINDA JANKO, REF: RELEASEOF DEPOSIT IN FULL FOR ALPHA WINGSLLC, N90JE | N |
| 7001 | N457JC Return of Escrow Overage | N |
| 7002 | MSN 200019 | N |
| 7003 | MSN 9438 | N |
| 7004 | MSN 9438 | N |
| 7005 | N685ZB RETURN OF DEPOSIT IN FULL | N |
| 7006 | GLOBAL 9525 | N |
| 7007 | | N |
| 7008 | N230JS Proceeds of Sale | N |
| 7009 | 525B-476 Customer No. 1005332 | N |
| 7010 | 525B-476 Commission | N |
| 7011 | 525B-476 Commission | N |
| 7012 | N263HB Loan B1314 Payoff | N |
| 7013 | N263HB Proceeds of Sale | N |
| 7014 | MSN 3528 INVOICE 04152020 | N |
| 7015 | MSN: 3528 PROCEEDS OF SALE | N |
| 7016 | MSN: 3528 INV1095 | N |
| 7017 | MSN: 3528 INVOICE UI-CM-042220 | N |
| 7018 | SN 3528- Inv.6805-Commission | N |
| 7019 | N355UA COMMISSION | N |
| 7020 | N355UA PROCEEDS OF SALE | N |
| 7021 | N355UA COMMISSION | N |
| 7022 | MSN 133 | N |
| 7023 | msn 133 | N |
| 7024 | MSN 33751 | N |
| 7025 | MSN 33754 | N |
| 7026 | N355UA RETURN OF ESCROW OVERAGE | N |
| 7027 | S/N 4172 INVOICE 170727 | N |
| 7028 | MSN 4377 | N |
| 7029 | Invoice 1323 MSN: 229 Brokerage Fee | N |
| 7030 | N8841C | N |
| 7031 | N13693 RETURN OF FUNDS IN FULL | N |
| 7032 | MSN 3024 | N |
| 7033 | msn 29908 | N |
| 7034 | MSN 29908 | N |
| 7035 | MSN 29908 | N |
| 7036 | MSN 4387 | N |
| 7037 | MSN 9203/9235 DEPOSIT RETURN INFULL | N |
| 7038 | Handel International, LLC | N |
| 7039 | N8841C, MSN: 229 Consulting Fee | N |
| 7040 | MSN 9478 | N |
| 7041 | ATTN: BLAKE OR SHERRI N40HT ANDN6745C PAYOFF IN FULL | N |
| 7042 | N40HT PROCEEDS OF SALE | N |
| 7043 | N40HT INVOICE 082003466 | N |
| 7044 | N13693 PROCEEDS OF SALE | N |
| 7045 | CMG BELL430 49078 LLC Bell Model430, MSN: 49078, N331JE | N |
| 7046 | | N |
| 7047 | ESP Invoice No. ESP2508021019, ESPAgreement No. 2508-02, N40RQ, AllInclusive Collection Holding, LLCFracture Invoice | N |
| 7048 | N40RQ, MSN: RC-40 Marketing Fee | N |
| 7049 | N40RQ Commission | N |
| 7050 | N40RQ-Proceeds of Sale | N |
| 7051 | N870AR Invoice ALN20-02690 | N |
| 7052 | N870AR Release of Funds | N |
| 7053 | MSN: 12780 Proceeds of Sale | N |
| 7054 | MSN 35159 35160 | N |
| 7055 | RETURN OF DEPOSIT MSN 10289 | N |
| 7056 | MSN 10289 | N |

045A1789

| | AX |
|---|---|
| 6994 | |
| 6995 | |
| 6996 | |
| 6997 | |
| 6998 | |
| 6999 | |
| 7000 | |
| 7001 | |
| 7002 | |
| 7003 | |
| 7004 | |
| 7005 | |
| 7006 | |
| 7007 | |
| 7008 | /002868719094* WRIGHT BROTHERS AIRCRAFT TITLE INC* 928 SW 107TH ST* OKLAHOMA CITY* 73170 US OK* |
| 7009 | |
| 7010 | |
| 7011 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 7012 | |
| 7013 | |
| 7014 | |
| 7015 | |
| 7016 | |
| 7017 | |
| 7018 | |
| 7019 | |
| 7020 | |
| 7021 | |
| 7022 | |
| 7023 | |
| 7024 | |
| 7025 | |
| 7026 | |
| 7027 | |
| 7028 | |
| 7029 | |
| 7030 | /002868719094 WRIGHT BROTHERS AIRCRAFT TITLE INC 928 SW 107TH ST OKLAHOMA CITY 73170 US OK |
| 7031 | |
| 7032 | |
| 7033 | |
| 7034 | |
| 7035 | |
| 7036 | |
| 7037 | |
| 7038 | |
| 7039 | |
| 7040 | |
| 7041 | |
| 7042 | |
| 7043 | |
| 7044 | |
| 7045 | |
| 7046 | |
| 7047 | |
| 7048 | |
| 7049 | |
| 7050 | |
| 7051 | |
| 7052 | |
| 7053 | |
| 7054 | |
| 7055 | |
| 7056 | |

| | AY | AZ | BA | BB |
|---|---|---|---|---|
| 6994 | | | | |
| 6995 | | | | |
| 6996 | | | | |
| 6997 | | | | |
| 6998 | | | | |
| 6999 | | | | |
| 7000 | | | | |
| 7001 | | | | |
| 7002 | | | | |
| 7003 | | | | |
| 7004 | | | | |
| 7005 | | | | |
| 7006 | | | | |
| 7007 | | | | |
| 7008 | /GB42RBOS16588058716151* JET AVIATION INC.* NA* NA* NA GB* | BOFAUS3N* | | |
| 7009 | | | | |
| 7010 | | | | |
| 7011 | /GB40COUT18009110514953 AV8JET LIMITED NA NA NA GB | BOFAUS3N | | |
| 7012 | | | | |
| 7013 | | | | |
| 7014 | | | | |
| 7015 | | | | |
| 7016 | | | | |
| 7017 | | | | |
| 7018 | | | | |
| 7019 | | | | |
| 7020 | | | | |
| 7021 | | | | |
| 7022 | | | | |
| 7023 | | | | |
| 7024 | | | | |
| 7025 | | | | |
| 7026 | | | | |
| 7027 | | | | |
| 7028 | | | | |
| 7029 | | | | |
| 7030 | /GB92MIDL40492400218735 JOANNA JERRARD-DUNNE NA NA NA GB | BOFAUS3N | | |
| 7031 | | | | |
| 7032 | | | | |
| 7033 | | | | |
| 7034 | | | | |
| 7035 | | | | |
| 7036 | | | | |
| 7037 | | | | |
| 7038 | | | | |
| 7039 | | | | |
| 7040 | | | | |
| 7041 | | | | |
| 7042 | | | | |
| 7043 | | | | |
| 7044 | | | | |
| 7045 | | | | |
| 7046 | | | | |
| 7047 | | | | |
| 7048 | | | | |
| 7049 | | | | |
| 7050 | | | | |
| 7051 | | | | |
| 7052 | | | | |
| 7053 | | | | |
| 7054 | | | | 045A1791 |
| 7055 | | | | |
| 7056 | | | | |

| | BC | BD |
|---|---|---|
| 6994 | | |
| 6995 | | |
| 6996 | | |
| 6997 | | |
| 6998 | | |
| 6999 | | |
| 7000 | | |
| 7001 | | |
| 7002 | | |
| 7003 | | |
| 7004 | | |
| 7005 | | |
| 7006 | | |
| 7007 | | |
| 7008 | /RFB/20 | |
| 7009 | | |
| 7010 | | |
| 7011 | /RFB/20 | |
| 7012 | | |
| 7013 | | |
| 7014 | | |
| 7015 | | |
| 7016 | | |
| 7017 | | |
| 7018 | | |
| 7019 | | |
| 7020 | | |
| 7021 | | |
| 7022 | | |
| 7023 | | |
| 7024 | | |
| 7025 | | |
| 7026 | | |
| 7027 | | |
| 7028 | | |
| 7029 | | |
| 7030 | /RFB/20 | |
| 7031 | | |
| 7032 | | |
| 7033 | | |
| 7034 | | |
| 7035 | | |
| 7036 | | |
| 7037 | | |
| 7038 | | |
| 7039 | | |
| 7040 | | |
| 7041 | | |
| 7042 | | |
| 7043 | | |
| 7044 | | |
| 7045 | | |
| 7046 | | |
| 7047 | | |
| 7048 | | |
| 7049 | | |
| 7050 | | |
| 7051 | | |
| 7052 | | |
| 7053 | | |
| 7054 | | |
| 7055 | | |
| 7056 | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7057 | OUTGOING | 05/15/2020 | 00504836 | 05/15/2020 | FTR | USD | 49,980.00 | 49,980.00 | N |
| 7058 | OUTGOING | 05/15/2020 | 00557486 | 05/15/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 7059 | OUTGOING | 05/15/2020 | 00631936 | 05/15/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 7060 | OUTGOING | 05/18/2020 | 00613605 | 05/18/2020 | FTR | USD | 15,277.47 | 15,277.47 | N |
| 7061 | OUTGOING | 05/19/2020 | 00397746 | 05/19/2020 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 7062 | OUTGOING | 05/19/2020 | 00474795 | 05/19/2020 | FTR | USD | 382,500.00 | 382,500.00 | N |
| 7063 | OUTGOING | 05/19/2020 | 00474798 | 05/19/2020 | FTR | USD | 382,500.00 | 382,500.00 | O |
| 7064 | OUTGOING | 05/19/2020 | 00544469 | 05/19/2020 | FTR | USD | 9,764.00 | 9,764.00 | N |
| 7065 | OUTGOING | 05/19/2020 | 00544470 | 05/19/2020 | FTR | USD | 13,960.00 | 13,960.00 | N |
| 7066 | OUTGOING | 05/19/2020 | 00544476 | 05/19/2020 | FTR | USD | 94,952.50 | 94,952.50 | N |
| 7067 | OUTGOING | 05/20/2020 | 00380515 | 05/20/2020 | FTR | USD | 2,047.00 | 2,047.00 | O |
| 7068 | OUTGOING | 05/20/2020 | 00510807 | 05/20/2020 | FTR | USD | 491.89 | 491.89 | O |
| 7069 | OUTGOING | 05/20/2020 | 00583125 | 05/20/2020 | FTR | USD | 195,000.00 | 195,000.00 | N |
| 7070 | OUTGOING | 05/20/2020 | 00583126 | 05/20/2020 | FTR | USD | 195,000.00 | 195,000.00 | O |
| 7071 | OUTGOING | 05/21/2020 | 00494287 | 05/21/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | O |
| 7072 | OUTGOING | 05/22/2020 | 00624855 | 05/22/2020 | FTR | USD | 36,269.20 | 36,269.20 | N |
| 7073 | OUTGOING | 05/22/2020 | 00624886 | 05/22/2020 | FTR | USD | 213,580.80 | 213,580.80 | N |
| 7074 | OUTGOING | 05/26/2020 | 00652264 | 05/26/2020 | FTR | USD | 150,000.00 | 150,000.00 | N |
| 7075 | OUTGOING | 05/27/2020 | 00582159 | 05/27/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 7076 | OUTGOING | 05/27/2020 | 00587415 | 05/27/2020 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 7077 | OUTGOING | 05/27/2020 | 00587416 | 05/27/2020 | FTR | USD | 475,000.00 | 475,000.00 | N |
| 7078 | OUTGOING | 05/28/2020 | 00504143 | 05/28/2020 | FTR | USD | 532,469.77 | 532,469.77 | N |
| 7079 | OUTGOING | 05/28/2020 | 00504147 | 05/28/2020 | FTR | USD | 61,463.40 | 61,463.40 | N |
| 7080 | OUTGOING | 05/28/2020 | 00528604 | 05/28/2020 | FTR | USD | 4,635.64 | 4,635.64 | N |
| 7081 | OUTGOING | 05/28/2020 | 00528605 | 05/28/2020 | FTR | USD | 30,364.36 | 30,364.36 | N |
| 7082 | OUTGOING | 05/28/2020 | 00555001 | 05/28/2020 | FTR | USD | 3,000.00 | 3,000.00 | N |
| 7083 | OUTGOING | 05/29/2020 | 00671656 | 05/29/2020 | FTR | USD | 37,010.83 | 37,010.83 | N |
| 7084 | OUTGOING | 05/29/2020 | 00671660 | 05/29/2020 | FTR | USD | 16,381.53 | 16,381.53 | N |
| 7085 | OUTGOING | 05/29/2020 | 00671662 | 05/29/2020 | FTR | USD | 47,500.00 | 47,500.00 | N |
| 7086 | OUTGOING | 05/29/2020 | 00671664 | 05/29/2020 | FTR | USD | 37,010.83 | 37,010.83 | N |
| 7087 | OUTGOING | 05/29/2020 | 00671665 | 05/29/2020 | FTR | USD | 71,045.00 | 71,045.00 | N |
| 7088 | OUTGOING | 05/29/2020 | 00671670 | 05/29/2020 | FTR | USD | 20,432.39 | 20,432.39 | N |
| 7089 | OUTGOING | 05/29/2020 | 00671677 | 05/29/2020 | FTR | USD | 27,821.07 | 27,821.07 | N |
| 7090 | OUTGOING | 06/01/2020 | 00660508 | 06/01/2020 | FTR | USD | 250,000.00 | 250,000.00 | O |
| 7091 | OUTGOING | 06/02/2020 | 00419101 | 06/02/2020 | FTR | USD | 99,775.00 | 99,775.00 | N |
| 7092 | OUTGOING | 06/02/2020 | 00478612 | 06/02/2020 | FTR | USD | 17,344.58 | 17,344.58 | N |
| 7093 | OUTGOING | 06/02/2020 | 00478613 | 06/02/2020 | FTR | USD | 17,113.74 | 17,113.74 | N |
| 7094 | OUTGOING | 06/02/2020 | 00478617 | 06/02/2020 | FTR | USD | 339,113.70 | 339,113.70 | N |
| 7095 | OUTGOING | 06/02/2020 | 00494017 | 06/02/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 7096 | OUTGOING | 06/04/2020 | 00416166 | 06/04/2020 | FTR | USD | 50,000.00 | 50,000.00 | O |
| 7097 | OUTGOING | 06/04/2020 | 00511103 | 06/04/2020 | FTR | USD | 664,450.00 | 664,450.00 | N |
| 7098 | OUTGOING | 06/04/2020 | 00521354 | 06/04/2020 | FTR | USD | 40,000.00 | 40,000.00 | N |
| 7099 | OUTGOING | 06/04/2020 | 00521406 | 06/04/2020 | FTR | USD | 15,000.00 | 15,000.00 | N |
| 7100 | OUTGOING | 06/04/2020 | 00544819 | 06/04/2020 | FTR | USD | 65,600.00 | 65,600.00 | N |
| 7101 | OUTGOING | 06/05/2020 | 00353274 | 06/05/2020 | FTR | USD | 2,000,000.00 | 2,000,000.00 | O |
| 7102 | OUTGOING | 06/05/2020 | 00451718 | 06/05/2020 | FTR | USD | 245,000.00 | 245,000.00 | N |
| 7103 | OUTGOING | 06/08/2020 | 00509469 | 06/08/2020 | FTR | USD | 1,760.00 | 1,760.00 | N |
| 7104 | OUTGOING | 06/08/2020 | 00654185 | 06/09/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 7105 | OUTGOING | 06/09/2020 | 00370498 | 06/09/2020 | FTR | USD | 994,572.00 | 994,572.00 | N |
| 7106 | OUTGOING | 06/09/2020 | 00370501 | 06/09/2020 | FTR | USD | 25,227.00 | 25,227.00 | N |
| 7107 | OUTGOING | 06/09/2020 | 00459458 | 06/09/2020 | FTR | USD | 3,544,101.56 | 3,544,101.56 | N |
| 7108 | OUTGOING | 06/09/2020 | 00459478 | 06/09/2020 | FTR | USD | 1,059,558.44 | 1,059,558.44 | N |
| 7109 | OUTGOING | 06/09/2020 | 00459552 | 06/09/2020 | FTR | USD | 94,000.00 | 94,000.00 | N |
| 7110 | OUTGOING | 06/09/2020 | 00515519 | 06/09/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7111 | OUTGOING | 06/09/2020 | 00515564 | 06/09/2020 | FTR | USD | 125,000.00 | 125,000.00 | N |
| 7112 | OUTGOING | 06/09/2020 | 00568036 | 06/09/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 7113 | OUTGOING | 06/09/2020 | 00579053 | 06/09/2020 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 7114 | OUTGOING | 06/10/2020 | 00534688 | 06/10/2020 | FTR | USD | 8,880.00 | 8,880.00 | N |
| 7115 | OUTGOING | 06/10/2020 | 00534692 | 06/10/2020 | FTR | USD | 250,000.00 | 250,000.00 | N |
| 7116 | OUTGOING | 06/11/2020 | 00523089 | 06/11/2020 | FTR | USD | 415,000.00 | 415,000.00 | N |
| 7117 | OUTGOING | 06/11/2020 | 00523090 | 06/11/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7118 | OUTGOING | 06/11/2020 | 00523091 | 06/11/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7119 | OUTGOING | 06/11/2020 | 00523092 | 06/11/2020 | FTR | USD | 395,000.00 | 395,000.00 | |

045A1793

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 7057 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7058 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7059 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7060 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7061 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7062 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7063 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7064 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7065 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7066 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7067 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7068 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7069 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7070 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7071 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7072 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7073 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7074 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7075 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7076 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7077 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7078 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7079 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7080 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7081 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7082 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7083 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7084 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7085 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7086 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7087 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7088 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7089 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7090 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7091 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7092 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7093 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7094 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7095 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7096 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7097 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7098 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7099 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7100 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7101 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7102 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7103 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7104 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7105 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7106 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7107 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7108 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7109 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7110 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7111 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7112 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7113 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7114 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7115 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7116 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7117 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7118 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7119 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | | Q | R |
|---|---|---|---|---|
| 7057 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7058 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7059 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7060 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7061 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7062 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7063 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7064 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7065 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7066 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7067 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7068 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7069 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7070 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7071 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7072 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7073 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7074 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7075 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7076 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7077 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7078 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7079 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7080 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7081 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7082 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7083 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7084 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7085 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7086 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7087 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7088 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7089 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7090 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7091 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7092 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7093 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7094 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7095 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7096 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7097 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7098 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7099 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7100 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7101 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7102 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7103 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7104 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7105 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7106 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7107 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7108 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7109 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7110 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7111 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7112 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7113 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7114 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7115 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7116 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7117 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7118 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7119 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1795

| | S | T | U | V |
|---|---|---|---|---|
| 7057 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7058 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7059 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7060 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7061 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7062 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7063 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7064 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7065 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7066 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7067 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7068 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7069 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7070 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7071 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7072 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7073 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7074 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7075 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7076 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7077 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7078 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7079 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7080 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7081 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7082 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7083 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7084 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7085 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7086 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7087 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7088 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7089 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7090 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7091 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7092 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7093 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7094 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7095 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7096 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7097 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7098 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7099 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7100 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7101 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7102 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7103 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7104 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7105 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7106 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7107 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7108 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7109 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7110 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7111 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7112 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7113 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7114 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7115 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7116 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7117 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7118 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7119 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

045A1796

| | W | X | Y | Z |
|---|---|---|---|---|
| 7057 | | | | 205FB54155VB1363 |
| 7058 | | | | 205FD4621DRB2K25 |
| 7059 | | | | 205FE07218GD1Y02 |
| 7060 | | | | 205IF17448CN2N26 |
| 7061 | | | | 205JA4519HZO1A38 |
| 7062 | | | | 205JD2312FQM2M31 |
| 7063 | | | | 205JD2517OYO2T09 |
| 7064 | | | | 205JF2902QFP0116 |
| 7065 | | | | 205JF25003ZN0837 |
| 7066 | | | | 205JF19574SP2L81 |
| 7067 | | | | 205K83249EAN0118 |
| 7068 | | | | 205KD3759ERP1Y62 |
| 7069 | | | | 205KF40229IP0R67 |
| 7070 | | | | 205KF3802HVN2580 |
| 7071 | | | | 205LE0307H5P0I61 |
| 7072 | | | | 205MF5503DWP1Z27 |
| 7073 | | | | 205MF5712EKN2P55 |
| 7074 | | | | 205QB1903I5V0F10 |
| 7075 | | | | 205RE41394PU0N85 |
| 7076 | | | | 205RE51076BV1752 |
| 7077 | | | | 205RE5027OUU2U15 |
| 7078 | | | | 205SC36444OW0I97 |
| 7079 | | | | 205SC3933DOU1E54 |
| 7080 | | | | 205SD2324MQW2A51 |
| 7081 | | | | 205SB59543CX0T64 |
| 7082 | | | | 205SE1042C2X1318 |
| 7083 | | | | 205TE32103WW2B28 |
| 7084 | | | | 205TE35263EX2H31 |
| 7085 | | | | 205TE30225BU0V00 |
| 7086 | | | | 205TE3111DDV0568 |
| 7087 | | | | 205TE292871X2O30 |
| 7088 | | | | 205TE3417C1X0C74 |
| 7089 | | | | 205TE331496X2E38 |
| 7090 | | | | 2061F2214AXV0Y66 |
| 7091 | | | | 2062B065126X1I09 |
| 7092 | | | | 2062C5250KZU1A02 |
| 7093 | | | | 2062C55322ZX1H92 |
| 7094 | | | | 2062C4547KCV2D31 |
| 7095 | | | | 2062D2931E5U0T27 |
| 7096 | | | | 2064A5145Q1U0I49 |
| 7097 | | | | 2064E2329QXV1M56 |
| 7098 | | | | 2064E3517QMV1P52 |
| 7099 | | | | 2064E37301TU2E13 |
| 7100 | | | | 2064F2300ISW0T83 |
| 7101 | | | | 2065923349IW0S62 |
| 7102 | | | | 2065C17197EW0292 |
| 7103 | | | | 2068D1724M8V1147 |
| 7104 | | | | 2068I2721OHV1C61 |
| 7105 | | | | 206995309A7U0W53 |
| 7106 | | | | 2069954492MV2R87 |
| 7107 | | | | 2069B2922OOX1N03 |
| 7108 | | | | 2069B34599MW2R87 |
| 7109 | | | | 2069B31577PU1327 |
| 7110 | | | | 2069E374293X1843 |
| 7111 | | | | 2069E44162PU2Y03 |
| 7112 | | | | 2069G2436M7X2F91 |
| 7113 | | | | 2069G4556OOW0O07 |
| 7114 | | | | 206AF1452QNV0N23 |
| 7115 | | | | 206AF1221COW0417 |
| 7116 | | | | 206BF10151CX1C70 |
| 7117 | | | | 206BF11455MW0Z33 |
| 7118 | | | | 206BF1335Q9U0Z48 |
| 7119 | | | | 206BF09282JV1295 |

045A1797

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 7057 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7058 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7059 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7060 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7061 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7062 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7063 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7064 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7065 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7066 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7067 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7068 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7069 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7070 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7071 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7072 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7073 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7074 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7075 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7076 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7077 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7078 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7079 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7080 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7081 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7082 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7083 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7084 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7085 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7086 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7087 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7088 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7089 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7090 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7091 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7092 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7093 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7094 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7095 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7096 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7097 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7098 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7099 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7100 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7101 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7102 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7103 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7104 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7105 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7106 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7107 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7108 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7109 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7110 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7111 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7112 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7113 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7114 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7115 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7116 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7117 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7118 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7119 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1798

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 7057 | 205FB54155VB1363 | D | NYK:006550952580 | ERSTE GROUP BANK AG |
| 7058 | 205FD4621DRB2K25 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7059 | 205FE07218GD1Y02 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7060 | 205IF17448CN2N26 | A | NCX:114000093 | FROST BANK |
| 7061 | 205JA4519HZO1A38 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7062 | 205JD2312FQM2M31 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7063 | 205JD2517OYO2T09 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7064 | 205JF2902QFP0116 | P | NYK:0008 | CITIBANK, N.A. |
| 7065 | 205JF25003ZN0837 | P | NYK:0008 | CITIBANK, N.A. |
| 7066 | 205JF19574SP2L81 | P | NYK:0008 | CITIBANK, N.A. |
| 7067 | 205K83249EAN0118 | A | 026005092 | WELLS FARGO NY INTL |
| 7068 | 205KD3759ERP1Y62 | A | 026005092 | WELLS FARGO NY INTL |
| 7069 | 205KF40229IP0R67 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7070 | 205KF3802HVN2580 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7071 | 205LE0307H5P0I61 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7072 | 205MF5503DWP1Z27 | A | 031000053 | PNC BANK, NATIONAL ASSOCIATION |
| 7073 | 205MF5712EKN2P55 | A | NCX:026008811 | POPULAR BANK |
| 7074 | 205QB190315V0F10 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7075 | 205RE41394PU0N85 | A | 122105498 | BOKF NA |
| 7076 | 205RE51076BV1752 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7077 | 205RE5027OUU2U15 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7078 | 205SC36444OW0I97 | A | NCX:125100089 | WASHINGTON TRUST BANK |
| 7079 | 205SC3933DOU1E54 | A | NCX:121143260 | WESTERN ALLIANCE BANK |
| 7080 | 205SD2324MQW2A51 | A | NCX:113011258 | ZIONS BANCORPORATION, NA DBA AMEGY |
| 7081 | 205SB59543CX0T64 | A | 114903174 | HONDO NATIONAL BANK, THE |
| 7082 | 205SE1042C2X1318 | A | 314089681 | RANDOLPH-BROOKS FCU |
| 7083 | 205TE32103WW2B28 | P | NYK:0008 | CITIBANK, N.A. |
| 7084 | 205TE35263EX2H31 | P | NYK:0008 | CITIBANK, N.A. |
| 7085 | 205TE30225BU0V00 | P | NYK:0008 | CITIBANK, N.A. |
| 7086 | 205TE3111DDV0568 | P | NYK:0008 | CITIBANK, N.A. |
| 7087 | 205TE292871X2O30 | P | NYK:0008 | CITIBANK, N.A. |
| 7088 | 205TE3417C1X0C74 | P | NYK:0008 | CITIBANK, N.A. |
| 7089 | 205TE331496X2E38 | P | NYK:0008 | CITIBANK, N.A. |
| 7090 | 2061F2214AXV0Y66 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7091 | 2062B065126X1I09 | A | 036076150 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 7092 | 2062C5250KZU1A02 | A | 056004445 | UNITED BANK |
| 7093 | 2062C55322ZX1H92 | A | 322281578 | CALIFORNIA COAST CREDIT UNION |
| 7094 | 2062C4547KCV2D31 | D | NYK:006550826157 | CANADIAN IMPERIAL BANK OF COMMERCE |
| 7095 | 2062D2931E5U0T27 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7096 | 2064A5145Q1U0I49 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7097 | 2064E2329QXV1M56 | A | NCX:011500120 | CITIZENS BANK, NATIONAL ASSOCIATION |
| 7098 | 2064E3517QMV1P52 | A | 111916698 | BANK OF DESOTO, N.A. |
| 7099 | 2064E37301TU2E13 | A | 111915327 | GUARANTY BANK & TRUST, N.A. |
| 7100 | 2064F2300ISW0T83 | A | 102001017 | JPMORGAN CHASE BANK, NA |
| 7101 | 2065923349IW0S62 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7102 | 2065C17197EW0292 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7103 | 2068D1724M8V1147 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7104 | 206812721OHV1C61 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7105 | 206995309A7U0W53 | P | NYK:0008 | CITIBANK, N.A. |
| 7106 | 206995449ZMV2R87 | P | NYK:0008 | CITIBANK, N.A. |
| 7107 | 2069B2922OOX1N03 | A | 211372378 | UNIBANK FOR SAVINGS |
| 7108 | 2069B34599MW2R87 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7109 | 2069B31577PU1327 | A | NCX:114000093 | FROST BANK |
| 7110 | 2069E374293X1843 | A | 112206776 | BANK OF CLOVIS, THE |
| 7111 | 2069E44162PU2Y03 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7112 | 2069G2436M7X2F91 | D | 002868048493 | POWELL AIRCRAFT TITLE SERVICE LLC |
| 7113 | 2069G4556OOW0O07 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7114 | 206AF1452QNV0N23 | D | DCX:226005683837 | CHILEAN AIR FORCE MISSION IN |
| 7115 | 206AF1221COW0417 | D | 002863585210 | INSURED AIRCRAFT TITLE SERVICE LLC |
| 7116 | 206BF10151CX1C70 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7117 | 206BF11455MW0Z33 | A | NCX:121140399 | SILICON VALLEY BANK |
| 7118 | 206BF1335Q9U0Z48 | A | NCX:026013576 | SIGNATURE BANK |
| 7119 | 206BF09282JV1295 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |

| | AI | AJ | AK |
|---|---|---|---|
| 7057 | AM BELVEDERE 1VIENNA, 1100 AUSTRIA | | |
| 7058 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7059 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7060 | SAN ANTONIO, TEXAS | | |
| 7061 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7062 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7063 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7064 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7065 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7066 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7067 | NEW YORK, NY | | |
| 7068 | NEW YORK, NY | | |
| 7069 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7070 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7071 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7072 | PHILADELPHIA, PA | | |
| 7073 | 85 BROAD STREET FLOOR 10NEW YORK, NY 10004 | | |
| 7074 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7075 | PHOENIX, AZ | | |
| 7076 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7077 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7078 | 717 WEST SPRAGUE AVENUEPOB 2127SPOKANE,WA 99204 | | |
| 7079 | SANTA CLARA, CA | | |
| 7080 | HOUSTON, TX | | |
| 7081 | HONDO, TX | | |
| 7082 | LIVE OAK, TX | | |
| 7083 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7084 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7085 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7086 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7087 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7088 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7089 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7090 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7091 | PHILADELPHIA, PA | | |
| 7092 | FAIRFAX, VA | | |
| 7093 | SAN DIEGO, CA | | |
| 7094 | 595 BAY STREET, SUITE 700TORONTO, CANADA | | |
| 7095 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7096 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7097 | 1 CITIZENS PLAZAPROVIDENCE,US | | |
| 7098 | DESOTO, TX | | |
| 7099 | MOUNT PLEASANT, TX | | |
| 7100 | DENVER, CO | | |
| 7101 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7102 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7103 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7104 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7105 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7106 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7107 | WHITINSVILLE, MA | | |
| 7108 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7109 | SAN ANTONIO, TEXAS | | |
| 7110 | CLOVIS, NM | | |
| 7111 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7112 | TRUST ACCOUNTPO BOX 19096OKLAHOMA CITY, OK    73144-0096 | | |
| 7113 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7114 | WASHINGTON DC1667 K ST NW STE 600WASHINGTON DC 20006-1654 | | |
| 7115 | CLIENT ESCROW ACCOUNT21 E MAIN ST STE 100OKLAHOMA CITY, OK    73104-2400 | | |
| 7116 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7117 | (TRADE FINANCE GRP INTL)3003 TASMAN DRIVESANTA CLARA, CALIFORNIA | | |
| 7118 | NEW YORK, NY | | |
| 7119 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |

| | AL | AM | AN |
|---|---|---|---|
| 7057 | | | S |
| 7058 | | | |
| 7059 | | | |
| 7060 | | | |
| 7061 | | | |
| 7062 | | | |
| 7063 | | | |
| 7064 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7065 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7066 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7067 | | | S |
| 7068 | | | S |
| 7069 | | | |
| 7070 | | | |
| 7071 | | | |
| 7072 | | | |
| 7073 | | | |
| 7074 | | | |
| 7075 | | | |
| 7076 | | | |
| 7077 | | | |
| 7078 | | | |
| 7079 | | | |
| 7080 | | | |
| 7081 | | | |
| 7082 | | | |
| 7083 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7084 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7085 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7086 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7087 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7088 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7089 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7090 | | | |
| 7091 | | | |
| 7092 | | | |
| 7093 | | | |
| 7094 | | | E |
| 7095 | | | |
| 7096 | | | |
| 7097 | | | |
| 7098 | | | |
| 7099 | | | |
| 7100 | | | |
| 7101 | | | |
| 7102 | | | |
| 7103 | | | S |
| 7104 | | | |
| 7105 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7106 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7107 | | | |
| 7108 | | | |
| 7109 | | | |
| 7110 | | | |
| 7111 | | | |
| 7112 | | | |
| 7113 | | | |
| 7114 | | | |
| 7115 | | | |
| 7116 | | | |
| 7117 | | | |
| 7118 | | | |
| 7119 | | | |

045A1801

| | AO | AP | AQ |
|---|---|---|---|
| 7057 | NYK:BACXCZPP | UNICREDIT BANK CZECH REPUBLIC AND SLOVAKIA, A.S. ZELETAVSKA 1525/1 PRAGUE 25 409 | |
| 7058 | | | |
| 7059 | | | |
| 7060 | | | |
| 7061 | | | |
| 7062 | | | |
| 7063 | | | |
| 7064 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7065 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7066 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7067 | NYK:RBOSGGSP | RBS INTERNATIONAL (GUERNSEY) | ROYAL BANK HOUSE 1 GLATEGNYESPLANADEST. PETER PORT GY1 4BQ GUERNSEY |
| 7068 | NYK:RBOSGGSP | RBS INTERNATIONAL (GUERNSEY) | ROYAL BANK HOUSE 1 GLATEGNYESPLANADEST. PETER PORT GY1 4BQ GUERNSEY |
| 7069 | | | |
| 7070 | | | |
| 7071 | | | |
| 7072 | | | |
| 7073 | | | |
| 7074 | | | |
| 7075 | | | |
| 7076 | | | |
| 7077 | | | |
| 7078 | | | |
| 7079 | | | |
| 7080 | | | |
| 7081 | | | |
| 7082 | | | |
| 7083 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7084 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7085 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7086 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7087 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7088 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7089 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7090 | | | |
| 7091 | | | |
| 7092 | | | |
| 7093 | | | |
| 7094 | CC001000007 | CANADIAN IMPERIAL BANK OF COMMERCE | 375 MAIN STWINNIPEG,CA R3C 2P3 |
| 7095 | | | |
| 7096 | | | |
| 7097 | | | |
| 7098 | | | |
| 7099 | | | |
| 7100 | | | |
| 7101 | | | |
| 7102 | | | |
| 7103 | IRTYKZKA/(CH396660/AC000400761173) | FORTEBANK JSC | 50 FURMANOV STREETP.O. BOX 050004ALMATY, KAZAKHSTAN |
| 7104 | | | |
| 7105 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7106 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7107 | | | |
| 7108 | | | |
| 7109 | | | |
| 7110 | | | |
| 7111 | | | |
| 7112 | | | |
| 7113 | | | |
| 7114 | | | |
| 7115 | | | |
| 7116 | | | |
| 7117 | | | |
| 7118 | | | |
| 7119 | | | |

045A1802

| | AR | AS | AT |
|---|---|---|---|
| 7057 | CZ4727000000002111346927 | PIVODA FRANTISEK | NANANA US |
| 7058 | 1955160966 | DAVIDPOP | NANANA US |
| 7059 | 1954829428 | HOPOP CORP | NANANA US |
| 7060 | 608060517 | POLYGON ENTERPRISES INC. | 114 POST OAK PL.WESTLAKE76262 US |
| 7061 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7062 | 1954829428 | HOPOP CORP | NANANA US |
| 7063 | 1955160966 | DAVIDPOP | NANANA US |
| 7064 | 365524070 | COULSON AVIATION INC. | 610 SW ALDER STREET, NO 910PORTLAND97205 CA |
| 7065 | 365524070 | COULSON AVIATION INC. | 610 SW ALDER STREET, NO 910PORTLAND97205 CA |
| 7066 | 365524070 | COULSON AVIATION INC. | 610 SW ALDER STREET, NO 910PORTLANDOR US |
| 7067 | GB14RBOS16202956264474 | OCORIAN TRUST (GUERNSEY) LIMITED | N/AN/AN/A GG |
| 7068 | GB14RBOS16202956264474 | OCORIAN TRUST (GUERNSEY) LIMITED | N/AN/AN/A GG |
| 7069 | 1955161237 | DARUSTY CORP. | NANANA US |
| 7070 | 1955161240 | RUSTYPOP CORP | NANANA US |
| 7071 | 4001632192 | BYRN AND ASSOCIATES PA TRUST ACCOUN | NANANA US |
| 7072 | 5328790643 | JET EVOLUTION, LLC | N/AN/AN/A US |
| 7073 | 6811199337 | SELIM RUSI | 104 22ND STREETBROOKLYN11201 US |
| 7074 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7075 | 8093671888 | K-D LEASING INC. | 17200 N PERIMETER DR., SUITE 103SCOTTSDALE85255 US |
| 7076 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7077 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7078 | 1009565763 | KITTY HAWK AIRCRAFT SERVICES LLC | 8836 N. HESS ST., SUITE DHAYDEN83835 US |
| 7079 | 0101022747 | JIM LAFFERTY AIRCRAFT SALES, INC. | 14464 EVANS LANESARATOGA95070 US |
| 7080 | 0050082511 | JAMES F CROSBY | NANANA US |
| 7081 | 7026768 | X-AIR FLIGHT SUPPORT LLC | P.O. BOX 221UVALDE78802 US |
| 7082 | 3849741 | BLUE SKIES AVIATION | 1982 AIRPORT DR., PO BOX 2097SAN MARCOS78666 US |
| 7083 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7084 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7085 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7086 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7087 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7088 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7089 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7090 | 7627948057 | SPECIALIZED INVESTMENT GROUP LLC | NANANA US |
| 7091 | 6100640698 | JOHN STONE | 245 WHITE OAK RD.RED LION17356 US |
| 7092 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 7093 | 91892001 | MITCHELL GADSBY | NANANA US |
| 7094 | 0343013 | VECTOR AEROSPACE ENGINE SERVICES - | ATLANTIC INC.  800 AEROSPACE BLVDSLEMON PARKC0B 2A0 CA |
| 7095 | 2662857000 | SILNOM HOLDINGS LTD | NANANA US |
| 7096 | 30000141967 | RUSTY115 CORP | NANANA US |
| 7097 | 1338069265 | NEFPASS LLC | 501 MERRITT SEVEN, 6TH FLOORNORWALK06851 US |
| 7098 | 0042317 | CTP HOLDINGS, INC. | 200 TEXAS WAY, SUITE 123FORT WORTH76106 US |
| 7099 | 13182769 | LONE SKY AERO ADVISORS, LLC | 5007 AIRPORT ROADDENTON76207 US |
| 7100 | 801302980 | M AND N AVIATION | 8551 AVIATOR LANE, SUITE BENGLEWOOD80112 US |
| 7101 | 26-62857-000 | SILNOM HOLDINGS LTD. | NANANA US |
| 7102 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7103 | KZ8496502F0009037668 | AEROEXPERT, LLP | N/AN/AN/A KZ |
| 7104 | 066196221 | NATIONAL FINANCIAL SERVICES LLC | 100 CROSBY PARKWAY KC1JCONVINGTON41015 US |
| 7105 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7106 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7107 | 51054431 | LJW ASSET MANAGEMENT LLC | PO BOX 2555PALM BEACH33480 US |
| 7108 | 2000027003981 | WOERNER SOUTH, LLC | 1801 CENTREPARK DR. EAST, STE. 125WEST PALM BEACH33401 US |
| 7109 | 591680196 | FLINN AVIATION, LLC | 9430 RESEARCH BLVD. NO. 230AUSTIN78759 US |
| 7110 | 165298 | COLLINS FAMILY LIMITED PARTNERSHIP | N/AN/AN/A US |
| 7111 | 1351012277 | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 7112 | | | |
| 7113 | 3418151001 | CONDOR AIR LLC | N/AN/AN/A US |
| 7114 | | | |
| 7115 | | | |
| 7116 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7117 | 3300 446 962 | CCUR HOLDINGS INC. | NANANA US |
| 7118 | 1502026883 | JDS1 LLC | NANANA US |
| 7119 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |

045A1803

045A1804

| | AV | AW |
|---|---|---|
| 7057 | N271ZP RETURN OF DEPOSIT | N |
| 7058 | MSN 33754 RETURN OF DEPOSIT | N |
| 7059 | MSN 33751 | N |
| 7060 | N91AJ | N |
| 7061 | MSN 10298 | N |
| 7062 | MSN 38290 | N |
| 7063 | MSN 38288 | N |
| 7064 | NSW RURAL FIRE SERVICE INVOICEZCAL20-046 | N |
| 7065 | NSW RURAL FIRE SERVICE INVOICEZCAL20-047 | N |
| 7066 | NSW RURAL FIRE SERVICE INVOICEZCAL20-045 | N |
| 7067 | Reference Number 5200276 - 50532,Aradian Inc., N495A | N |
| 7068 | Reference Number 5200276-50532,Aradian Inc., N495A | N |
| 7069 | MSN 33377 | N |
| 7070 | MSN 34568 | N |
| 7071 | MSN 29062 | N |
| 7072 | | N |
| 7073 | Return of Deposit | N |
| 7074 | MSN 35160 | N |
| 7075 | Return of Deposit In Full, N808PL | N |
| 7076 | MSN 35159 | N |
| 7077 | MSN 35160 | N |
| 7078 | N8TG Proceeds of Sale, Less HoldBack Amount | N |
| 7079 | N8TG Brokerage Fee and DeliveryExpenses | N |
| 7080 | N87JK Remainder of Proceeds | N |
| 7081 | N87JK Invoice 05272020-1 | N |
| 7082 | N23SS-Lien Payoff | N |
| 7083 | NSW Rural Fire Service InvoiceZCAL20-061 | N |
| 7084 | NSW Rural Fire Service InvoiceZCAL20-053 | N |
| 7085 | NSW Rural Fire Service InvoiceZCAL20-064 | N |
| 7086 | NSW Rural Fire Service InvoiceZCAL20-060 | N |
| 7087 | NSW Rural Fire Service InvoiceZCAL20-065 | N |
| 7088 | NSW Rural Fire Service InvoiceZCAL20-054 | N |
| 7089 | NSW Rural Fire Service InvoiceZCAL20-042 | N |
| 7090 | Escrow Deposit Refund for Benefitof Spec. Inv. Group | N |
| 7091 | N685ZB sn 1994-Proceeds of Sale | N |
| 7092 | Tamara Engines | N |
| 7093 | Tamara Engines | N |
| 7094 | Emerald Aviation - Cust No E51820Invoice NAT0086442 | N |
| 7095 | RETURN OF DEPOSIT MSN 212 | N |
| 7096 | N213GS MSN 5965 | N |
| 7097 | RE: MLW La Paloma, Inc. PayoffRaytheon 800XP MSN: 258534 N818LX | N |
| 7098 | N818LX Commission | N |
| 7099 | N818LX Commission | N |
| 7100 | Raytheon Aircraft Company Hawker800XP, MSN: 258534, N818LX | N |
| 7101 | Falcon 7 MSN 133 return of deposit | N |
| 7102 | MSN 5965 | N |
| 7103 | MSN: 208B0877 Fees for Inspectionon behalf of Explorair LTD | N |
| 7104 | FFC SHALVA CHIGIRINSKIY ACCT 656-385113 | N |
| 7105 | RE: NSW Rural Fire Service InvoiceZCAL20-078 | N |
| 7106 | RE: NSW Rural Fire Service InvoiceZCAL20-077 | N |
| 7107 | N1LW-Loan Payoff for Lester Woerner | N |
| 7108 | N1LW-Proceeds of Sale | N |
| 7109 | N1LW-Commission  Inv. 0506202001for LJW Asset Mgmt LLC | N |
| 7110 | Gulfstream GIV SN 1297 Return ofDeposit | N |
| 7111 | N1LW-Funds from Condor Air | N |
| 7112 | MSN: 560-0687 Return of Deposit inFull FBO Pollard Aircraft Sales Inc | N |
| 7113 | N1LW-Funds from Escrow Closing | N |
| 7114 | N1LW - Condor Air | N |
| 7115 | N450EF Gulfstream IVSP SN 1379 Attn: Angie Risley | N |
| 7116 | MSN 35162 | N |
| 7117 | RETURN OF DEPOSIT N213GS | N |
| 7118 | RETURN OF DEPOSIT N213SG | N |
| 7119 | MSN 9490 | N |

| AX |
|---|
| 7057 |
| 7058 |
| 7059 |
| 7060 |
| 7061 |
| 7062 |
| 7063 |
| 7064 |
| 7065 |
| 7066 |
| 7067 |
| 7068 |
| 7069 |
| 7070 |
| 7071 |
| 7072 |
| 7073 |
| 7074 |
| 7075 |
| 7076 |
| 7077 |
| 7078 |
| 7079 |
| 7080 |
| 7081 |
| 7082 |
| 7083 |
| 7084 |
| 7085 |
| 7086 |
| 7087 |
| 7088 |
| 7089 |
| 7090 |
| 7091 |
| 7092 |
| 7093 |
| 7094 |
| 7095 |
| 7096 |
| 7097 |
| 7098 |
| 7099 |
| 7100 |
| 7101 |
| 7102 |
| 7103 |
| 7104 |
| 7105 |
| 7106 |
| 7107 |
| 7108 |
| 7109 |
| 7110 |
| 7111 |
| 7112 |
| 7113 |
| 7114 |
| 7115 |
| 7116 |
| 7117 |
| 7118 |
| 7119 |

045A1807

| | BC | BD |
|---|---|---|
| 7057 | | |
| 7058 | | |
| 7059 | | |
| 7060 | | |
| 7061 | | |
| 7062 | | |
| 7063 | | |
| 7064 | | |
| 7065 | | |
| 7066 | | |
| 7067 | | |
| 7068 | | |
| 7069 | | |
| 7070 | | |
| 7071 | | |
| 7072 | | |
| 7073 | | |
| 7074 | | |
| 7075 | | |
| 7076 | | |
| 7077 | | |
| 7078 | | |
| 7079 | | |
| 7080 | | |
| 7081 | | |
| 7082 | | |
| 7083 | | |
| 7084 | | |
| 7085 | | |
| 7086 | | |
| 7087 | | |
| 7088 | | |
| 7089 | | |
| 7090 | | |
| 7091 | | |
| 7092 | | |
| 7093 | | |
| 7094 | | |
| 7095 | | |
| 7096 | | |
| 7097 | | |
| 7098 | | |
| 7099 | | |
| 7100 | | |
| 7101 | | |
| 7102 | | |
| 7103 | | |
| 7104 | | |
| 7105 | | |
| 7106 | | |
| 7107 | | |
| 7108 | | |
| 7109 | | |
| 7110 | | |
| 7111 | | |
| 7112 | | |
| 7113 | | |
| 7114 | | |
| 7115 | | |
| 7116 | | |
| 7117 | | |
| 7118 | | |
| 7119 | | |

045A1808

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7120 | OUTGOING | 06/11/2020 | 00538040 | 06/11/2020 | FTR | USD | 543,000.00 | 543,000.00 | N |
| 7121 | OUTGOING | 06/12/2020 | 00339215 | 06/12/2020 | FTR | USD | 263,219.87 | 263,219.87 | N |
| 7122 | OUTGOING | 06/12/2020 | 00339220 | 06/12/2020 | FTR | USD | 56,153.50 | 56,153.50 | N |
| 7123 | OUTGOING | 06/12/2020 | 00415434 | 06/12/2020 | FTR | USD | 25,000.00 | 25,000.00 | N |
| 7124 | OUTGOING | 06/12/2020 | 00415449 | 06/12/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7125 | OUTGOING | 06/12/2020 | 00415456 | 06/12/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7126 | OUTGOING | 06/12/2020 | 00415459 | 06/12/2020 | FTR | USD | 2,150,228.44 | 2,150,228.44 | N |
| 7127 | OUTGOING | 06/12/2020 | 00474298 | 06/12/2020 | FTR | USD | 546,384.00 | 546,384.00 | N |
| 7128 | OUTGOING | 06/12/2020 | 00474300 | 06/12/2020 | FTR | USD | 500,000.00 | 500,000.00 | N |
| 7129 | OUTGOING | 06/15/2020 | 00445781 | 06/15/2020 | FTR | USD | 2,065,700.12 | 2,065,700.12 | N |
| 7130 | OUTGOING | 06/15/2020 | 00523082 | 06/15/2020 | FTR | USD | 741,666.67 | 741,666.67 | N |
| 7131 | OUTGOING | 06/16/2020 | 00540574 | 06/16/2020 | FTR | USD | 182,212.35 | 182,212.35 | N |
| 7132 | OUTGOING | 06/17/2020 | 00352248 | 06/17/2020 | FTR | USD | 281,000.00 | 281,000.00 | N |
| 7133 | OUTGOING | 06/17/2020 | 00514251 | 06/17/2020 | FTR | USD | 6,000,000.00 | 6,000,000.00 | N |
| 7134 | OUTGOING | 06/19/2020 | 00317786 | 06/19/2020 | FTR | USD | 2,950,000.00 | 2,950,000.00 | N |
| 7135 | OUTGOING | 06/19/2020 | 00574310 | 06/22/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7136 | OUTGOING | 06/22/2020 | 00481043 | 06/22/2020 | FTR | USD | 137,200.00 | 137,200.00 | N |
| 7137 | OUTGOING | 06/22/2020 | 00507452 | 06/22/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7138 | OUTGOING | 06/22/2020 | 00602554 | 06/22/2020 | FTR | USD | 30,000.00 | 30,000.00 | N |
| 7139 | OUTGOING | 06/22/2020 | 00602556 | 06/22/2020 | FTR | USD | 1,100,504.92 | 1,100,504.92 | N |
| 7140 | OUTGOING | 06/22/2020 | 00602557 | 06/22/2020 | FTR | USD | 35,000.00 | 35,000.00 | N |
| 7141 | OUTGOING | 06/22/2020 | 00602559 | 06/22/2020 | FTR | USD | 35,949.48 | 35,949.48 | N |
| 7142 | OUTGOING | 06/22/2020 | 00633948 | 06/22/2020 | FTR | USD | 2,414,785.00 | 2,414,785.00 | N |
| 7143 | OUTGOING | 06/22/2020 | 00634103 | 06/22/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7144 | OUTGOING | 06/22/2020 | 00653055 | 06/22/2020 | FTR | USD | 1,000,000.00 | 1,000,000.00 | O |
| 7145 | OUTGOING | 06/23/2020 | 00410782 | 06/23/2020 | FTR | USD | 13,000.00 | 13,000.00 | N |
| 7146 | OUTGOING | 06/23/2020 | 00422483 | 06/23/2020 | FTR | USD | 300,000.00 | 300,000.00 | N |
| 7147 | OUTGOING | 06/23/2020 | 00489487 | 06/23/2020 | FTR | USD | 2,500.00 | 2,500.00 | N |
| 7148 | OUTGOING | 06/23/2020 | 00489488 | 06/23/2020 | FTR | USD | 20,000.00 | 20,000.00 | N |
| 7149 | OUTGOING | 06/23/2020 | 00585595 | 06/23/2020 | FTR | USD | 34,500.00 | 34,500.00 | N |
| 7150 | OUTGOING | 06/24/2020 | 00381592 | 06/24/2020 | FTR | USD | 350.00 | 350.00 | N |
| 7151 | OUTGOING | 06/25/2020 | 00438391 | 06/25/2020 | FTR | USD | 8,040.00 | 8,040.00 | N |
| 7152 | OUTGOING | 06/26/2020 | 00510078 | 06/26/2020 | FTR | USD | 60,000.00 | 60,000.00 | N |
| 7153 | OUTGOING | 06/26/2020 | 00510079 | 06/26/2020 | FTR | USD | 36,000.00 | 36,000.00 | N |
| 7154 | OUTGOING | 06/26/2020 | 00510082 | 06/26/2020 | FTR | USD | 4,437.50 | 4,437.50 | N |
| 7155 | OUTGOING | 06/26/2020 | 00510091 | 06/26/2020 | FTR | USD | 2,579,325.14 | 2,579,325.14 | N |
| 7156 | OUTGOING | 06/26/2020 | 00510101 | 06/26/2020 | FTR | USD | 21,000.00 | 21,000.00 | N |
| 7157 | OUTGOING | 06/26/2020 | 00510146 | 06/26/2020 | FTR | USD | 41,491.54 | 41,491.54 | N |
| 7158 | OUTGOING | 06/26/2020 | 00532389 | 06/26/2020 | FTR | USD | 1,060,573.80 | 1,060,573.80 | N |
| 7159 | OUTGOING | 06/26/2020 | 00532391 | 06/26/2020 | FTR | USD | 1,335,558.36 | 1,335,558.36 | N |
| 7160 | OUTGOING | 06/26/2020 | 00555307 | 06/26/2020 | FTR | USD | 74,154.91 | 74,154.91 | N |
| 7161 | OUTGOING | 06/26/2020 | 00555315 | 06/26/2020 | FTR | USD | 80,000.00 | 80,000.00 | N |
| 7162 | OUTGOING | 06/26/2020 | 00600287 | 06/26/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |
| 7163 | OUTGOING | 06/29/2020 | 00118591 | 06/29/2020 | FTR | USD | 73,000.00 | 73,000.00 | N |
| 7164 | OUTGOING | 06/30/2020 | 00477688 | 06/30/2020 | FTR | USD | 67,500.00 | 67,500.00 | N |
| 7165 | OUTGOING | 06/30/2020 | 00489221 | 06/30/2020 | FTR | USD | 98,000.00 | 98,000.00 | N |
| 7166 | OUTGOING | 06/30/2020 | 00489225 | 06/30/2020 | FTR | USD | 900,000.00 | 900,000.00 | N |
| 7167 | OUTGOING | 06/30/2020 | 00489279 | 06/30/2020 | FTR | USD | 9,000.00 | 9,000.00 | N |
| 7168 | OUTGOING | 06/30/2020 | 00522095 | 06/30/2020 | FTR | USD | 157,900.00 | 157,900.00 | N |
| 7169 | OUTGOING | 06/30/2020 | 00522098 | 06/30/2020 | FTR | USD | 27,821.07 | 27,821.07 | N |
| 7170 | OUTGOING | 06/30/2020 | 00522102 | 06/30/2020 | FTR | USD | 49,600.11 | 49,600.11 | N |
| 7171 | OUTGOING | 06/30/2020 | 00898099 | 06/30/2020 | FTR | USD | 103,400.00 | 103,400.00 | N |
| 7172 | OUTGOING | 06/30/2020 | 00898133 | 06/30/2020 | FTR | USD | 6,600.00 | 6,600.00 | N |
| 7173 | OUTGOING | 07/02/2020 | 00579754 | 07/02/2020 | FTR | USD | 75,750.00 | 75,750.00 | N |
| 7174 | OUTGOING | 07/02/2020 | 00579760 | 07/02/2020 | FTR | USD | 998,150.00 | 998,150.00 | N |
| 7175 | OUTGOING | 07/02/2020 | 00593377 | 07/02/2020 | FTR | USD | 307,500.00 | 307,500.00 | O |
| 7176 | OUTGOING | 07/02/2020 | 00713042 | 07/02/2020 | FTR | USD | 1,500,000.00 | 1,500,000.00 | N |
| 7177 | OUTGOING | 07/02/2020 | 00713049 | 07/02/2020 | FTR | USD | 575,000.00 | 575,000.00 | N |
| 7178 | OUTGOING | 07/02/2020 | 00729153 | 07/03/2020 | FTR | USD | 16,000.00 | 16,000.00 | N |
| 7179 | OUTGOING | 07/02/2020 | 00729154 | 07/03/2020 | FTR | USD | 139,000.00 | 139,000.00 | N |
| 7180 | OUTGOING | 07/06/2020 | 00644471 | 07/06/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 7181 | OUTGOING | 07/07/2020 | 00509062 | 07/07/2020 | FTR | USD | 238,486.62 | 238,486.62 | N |
| 7182 | OUTGOING | 07/08/2020 | 00466377 | 07/08/2020 | FTR | USD | 10,000,000.00 | 10,000,000.00 | N |

045A1809

Case 3:20-cv-00212-ALB-SRW  Document 551-4  Filed 02/26/25
Regal ID # 1173764

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 7120 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7121 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7122 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7123 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7124 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7125 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7126 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7127 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7128 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7129 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7130 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7131 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7132 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7133 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7134 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7135 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7136 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7137 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7138 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7139 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7140 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7141 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7142 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7143 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7144 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7145 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7146 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7147 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7148 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7149 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7150 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7151 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7152 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7153 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7154 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7155 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7156 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7157 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7158 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7159 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7160 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7161 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7162 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7163 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7164 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7165 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7166 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7167 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7168 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7169 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7170 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7171 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7172 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7173 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7174 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7175 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7176 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7177 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7178 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7179 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7180 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7181 | CPO | WIR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7182 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

| | P | Q | R |
|---|---|---|---|
| 7120 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7121 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7122 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7123 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7124 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7125 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7126 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7127 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7128 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7129 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7130 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7131 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7132 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7133 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7134 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7135 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7136 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7137 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7138 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7139 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7140 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7141 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7142 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7143 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7144 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7145 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7146 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7147 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7148 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7149 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7150 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7151 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7152 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7153 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7154 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7155 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7156 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7157 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7158 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7159 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7160 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7161 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7162 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7163 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7164 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7165 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7166 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7167 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7168 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7169 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7170 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7171 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7172 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7173 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7174 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7175 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7176 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7177 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7178 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7179 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7180 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7181 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7182 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1811

| | S | T | U | V |
|---|---|---|---|---|
| 7120 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7121 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7122 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7123 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7124 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7125 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7126 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7127 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7128 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7129 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7130 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7131 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7132 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7133 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7134 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7135 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7136 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7137 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7138 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7139 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7140 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7141 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7142 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7143 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7144 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7145 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7146 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7147 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7148 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7149 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7150 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7151 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7152 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7153 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7154 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7155 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7156 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7157 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7158 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7159 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7160 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7161 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7162 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7163 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7164 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7165 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7166 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7167 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7168 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7169 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7170 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7171 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7172 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7173 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7174 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7175 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7176 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7177 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7178 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7179 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7180 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7181 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |
| 7182 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH ST OKLAHOMA CITY 73170 US OK | | |

045A1812

| | W | X | Y | Z |
|---|---|---|---|---|
| 7120 | | | | 206BF3242BPU2Y14 |
| 7121 | | | | 206C9144EAW0113 |
| 7122 | | | | 206C913433WW0S01 |
| 7123 | | | | 206CA1452LQW0212 |
| 7124 | | | | 206CA1823MOV1A49 |
| 7125 | | | | 206CA13090GU1A31 |
| 7126 | | | | 206CA1655KSU1A69 |
| 7127 | | | | 206CD22495IV0Z64 |
| 7128 | | | | 206CD2023DFU1E42 |
| 7129 | | | | 206F850198NV1916 |
| 7130 | | | | 206FB183028U1340 |
| 7131 | | | | 206GF5821MOX1905 |
| 7132 | | | | 206HA03076KW1U42 |
| 7133 | | | | 206HF3615ATX2H12 |
| 7134 | | | | 206J91617NSX1809 |
| 7135 | | | | 206JH4345QOX2938 |
| 7136 | | | | 206M93340J652L81 |
| 7137 | | | | 206MA1855G340B19 |
| 7138 | | | | 206MC3807JU30Z62 |
| 7139 | | | | 206MD21374541B65 |
| 7140 | | | | 206MC39224F31C29 |
| 7141 | | | | 206MD1908PF40251 |
| 7142 | | | | 206MD3219QN21E73 |
| 7143 | | | | 206MD3429AD42O80 |
| 7144 | | | | 206ME58232L52I40 |
| 7145 | | | | 206NB45052941735 |
| 7146 | | | | 206NC09464U22Q37 |
| 7147 | | | | 206NE29081F40X60 |
| 7148 | | | | 206NE31043J50029 |
| 7149 | | | | 206NH2630BO31M92 |
| 7150 | | | | 206OA5646JN30745 |
| 7151 | | | | 206PE5403NT21159 |
| 7152 | | | | 206QE24054452J63 |
| 7153 | | | | 206QE0848Q731S53 |
| 7154 | | | | 206QE05238721B91 |
| 7155 | | | | 206QE01546031M37 |
| 7156 | | | | 206QE12134221D68 |
| 7157 | | | | 206QE19558A21713 |
| 7158 | | | | 206QE07464V30K70 |
| 7159 | | | | 206QD5646LW21184 |
| 7160 | | | | 206QE2513EJ21H33 |
| 7161 | | | | 206QE2624CT30T18 |
| 7162 | | | | 206QH1201QL51B29 |
| 7163 | | | | 206SI07015F22L75 |
| 7164 | | | | 206U931414C30B57 |
| 7165 | | | | 206U94828CR21U23 |
| 7166 | | | | 206U94243QP31453 |
| 7167 | | | | 206U940087C52107 |
| 7168 | | | | 206UA28292451D71 |
| 7169 | | | | 206UA23557B30163 |
| 7170 | | | | 206UA2239Q520A47 |
| 7171 | | | | 206UG4437EL21900 |
| 7172 | | | | 206UG4711R432493 |
| 7173 | | | | 2072D3742D522Q00 |
| 7174 | | | | 2072D3552J150021 |
| 7175 | | | | 2072E22136H21556 |
| 7176 | | | | 2072G2255H131S28 |
| 7177 | | | | 2072G3145D220A70 |
| 7178 | | | | 2072I0135IA51G92 |
| 7179 | | | | 2072I0011F630D35 |
| 7180 | | | | 2076G1757EL20W33 |
| 7181 | | | | 2077E34164722B18 |
| 7182 | | | | 2078D44596N22Q60 |

045A1813

| | AA | AB | AC | AD |
|---|---|---|---|---|
| 7120 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7121 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7122 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7123 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7124 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7125 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7126 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7127 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7128 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7129 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7130 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7131 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7132 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7133 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7134 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7135 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7136 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7137 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7138 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7139 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7140 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7141 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7142 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7143 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7144 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7145 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7146 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7147 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7148 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7149 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7150 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7151 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7152 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7153 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7154 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7155 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7156 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7157 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7158 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7159 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7160 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7161 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7162 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7163 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7164 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7165 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7166 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7167 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7168 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7169 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7170 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7171 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7172 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7173 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7174 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7175 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7176 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7177 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7178 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7179 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7180 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7181 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7182 | U | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

045A1814

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 7120 | 206BF3242BPU2Y14 | A | NCX:021201383 | VALLEY NATIONAL BANK |
| 7121 | 206C91446EAW0113 | P | NYK:0008 | CITIBANK, N.A. |
| 7122 | 206C913433WW0S01 | P | NYK:0008 | CITIBANK, N.A. |
| 7123 | 206CA1452LQW0212 | D | FLX:898054302966 | PH.D. GLOBAL AVIATION LLC |
| 7124 | 206CA1823MOV1A49 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7125 | 206CA13090GU1A31 | A | NCX:031301422 | FULTON BANK, NA |
| 7126 | 206CA1655KSU1A69 | A | NCX:061000104 | SUNTRUST BANK |
| 7127 | 206CD22495IV0Z64 | A | 124302325 | CACHE VALLEY BANK |
| 7128 | 206CD2023DFU1E42 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7129 | 206F850198NV1916 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7130 | 206FB183028U1340 | A | NCX:053101121 | BRANCH BANKING AND TRUST COMPANY |
| 7131 | 206GF5821MOX1905 | A | 031207607 | PNC BANK, NATIONAL ASSOCIATION |
| 7132 | 206HA03076KW1U42 | D | NYK:006550726525 | NEDBANK |
| 7133 | 206HF3615ATX2H12 | A | NCX:267090594 | BANKUNITED, NA |
| 7134 | 206J91617NSX1809 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7135 | 206JH4345QOX2938 | A | NCX:021001088 | HSBC BANK USA, NA |
| 7136 | 206M93340J652L81 | P | NYK:0008 | CITIBANK, N.A. |
| 7137 | 206MA1855G340B19 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7138 | 206MC3807JU30Z62 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7139 | 206MD21374541B65 | D | VAX:435014959136 | AIR ZULA, LLC |
| 7140 | 206MC39224F31C29 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 7141 | 206MD1908PF40251 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7142 | 206MD3219QN21E73 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7143 | 206MD3429AD42O80 | D | CAX:000229602061 | JETEFFECT INC |
| 7144 | 206ME58232L52I40 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7145 | 206NB45052941735 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7146 | 206NC09464U22Q37 | D | FLX:229037325238 | AIRTRADE AVIATION CORP |
| 7147 | 206NE29081F40X60 | A | 113102714 | COMMERCIAL BANK OF TEXAS, N.A. |
| 7148 | 206NE31043J50029 | A | 011103093 | TD BANK, NA |
| 7149 | 206NH2630BO31M92 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7150 | 206OA5646JN30745 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7151 | 206PE5403NT21159 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7152 | 206QE24054452J63 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7153 | 206QE0848Q731S53 | A | 103000648 | JPMORGAN CHASE BANK, NA |
| 7154 | 206QE05238721B91 | A | NCX:101100029 | INTRUST BANK |
| 7155 | 206QE01546031M37 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7156 | 206QE12134221D68 | A | 101015282 | CROSSFIRST BANK |
| 7157 | 206QE19558A21713 | A | NCX:321081669 | FIRST REPUBLIC BANK |
| 7158 | 206QE07464V30K70 | A | NCX:044101305 | THE PARK NATIONAL BANK |
| 7159 | 206QD5646LW21184 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 7160 | 206QE2513EJ21H33 | P | NYK:0008 | CITIBANK, N.A. |
| 7161 | 206QE2624CT30T18 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 7162 | 206QH1201QL51B29 | A | NCX:053100300 | FIRST CITIZENS BANK AND TRUST CO(O) |
| 7163 | 206SI07015F22L75 | D | NYK:006550526101 | CIBC-CPR |
| 7164 | 206U931414C30B57 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7165 | 206U94828CR21U23 | D | TXX:488066222978 | ARC AVIATION LLC |
| 7166 | 206U94243QP31453 | A | 114915447 | RIO BANK |
| 7167 | 206U940087C52107 | A | NCX:101000019 | COMMERCE BANK |
| 7168 | 206UA28292451D71 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7169 | 206UA23557B30163 | P | NYK:0008 | CITIBANK, N.A. |
| 7170 | 206UA2239Q520A47 | P | NYK:0008 | CITIBANK, N.A. |
| 7171 | 206UG4437EL21900 | A | 065403370 | FIRST NATIONAL BANKERS BANK |
| 7172 | 206UG4711R432493 | A | 067005158 | SEACOAST NATIONAL BANK |
| 7173 | 2072D3742D522Q00 | D | TXX:004778395674 | CAH AIRCRAFT SALES INC |
| 7174 | 2072D3552J150021 | A | 113024164 | VERITEX COMMUNITY BANK |
| 7175 | 2072E22136H21556 | A | NCX:066004367 | CITY NATIONAL BANK OF FLORIDA |
| 7176 | 2072G2255H131S28 | A | NCX:267090594 | BANKUNITED, NA |
| 7177 | 2072G3145D220A70 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 7178 | 2072I0135IA51G92 | A | 061107515 | UNITED BANK |
| 7179 | 2072I0011F630D35 | A | NCX:062206295 | CADENCE BANK, N.A. |
| 7180 | 2076G1757EL20W33 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7181 | 2077E34164722B18 | D | SFO:006290557316 | COMMERZBANK AG FRANKFURT |
| 7182 | 2078D44596N22Q60 | A | NCX:267090594 | BANKUNITED, NA |

| | AI | AJ | AK |
|---|---|---|---|
| 7120 | PASSAIC, NJ | | |
| 7121 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7122 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7123 | 605 OAKS DR APT 209POMPANO BEACH FL 33069-3752 | | |
| 7124 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7125 | LANCASTER, PA | | |
| 7126 | 303 PEACHTREE STREET, NORTH EASTATLANTA, GEORGIA 30308 | | |
| 7127 | LOGAN, UT | | |
| 7128 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7129 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7130 | 200 W. 2ND STREET, 3RD FLOORWINSTON-SALEM, NC 27102-1250 | | |
| 7131 | CHERRY HILL, NJ | | |
| 7132 | 135 RIVONIA ROAD SANDOWNSANDTON, SOUTH AFRICA 2196 | | |
| 7133 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7134 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7135 | 452 FIFTH AVENUENEW YORK, NEW YORK | | |
| 7136 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7137 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7138 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7139 | 3600 RIVER RD WGOOCHLAND VA 23063-3005 | | |
| 7140 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 7141 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7142 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7143 | 3250 AIRFLITE WAYLONG BEACH CA 90807-5312 | | |
| 7144 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7145 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7146 | 1550 W CYPRESS CREEK RDFT LAUDERDALE FL 33309-1802 | | |
| 7147 | NACOGDOCHES, TX | | |
| 7148 | GLASTONBURY, CT | | |
| 7149 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7150 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7151 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7152 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7153 | OKLAHOMA CITY, OK | | |
| 7154 | 105 NORTH MAINWICHITA, KANSAS | | |
| 7155 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7156 | LEAWOOD, KS | | |
| 7157 | 111 PINE STREETSAN FRANCISCO, CA 94111-5602, USA | | |
| 7158 | NEWARK, OHIO | | |
| 7159 | CLEVELAND, OHIO | | |
| 7160 | NEW YORK NEW YORK | | |
| 7161 | 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | |
| 7162 | 100 E. TRYON RD, MAIL CODE DAC 44RALEIGH, NORTH CAROLINA 27603 | | |
| 7163 | CANADIAN IMPERIAL BANK OF COMMERCE199 BAY ST 4TH FLTORONTO, ON M5L 1A2 CANADA | | |
| 7164 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7165 | 3208 SILVER CREEK DRPLANO TX 75093-3455 | | |
| 7166 | MCALLEN, TX | | |
| 7167 | KANSAS CITY MO | | |
| 7168 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7169 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7170 | NEW YORK NEW YORK | S | HKBCCATT/(CH108035/AC36351304) |
| 7171 | BATON ROUGE, LA | | |
| 7172 | STUART, FL | | |
| 7173 | 373 FM 3442VALLEY VIEW TX 76272-7922 | | |
| 7174 | DALLAS, TX | | |
| 7175 | 25 WEST FLAGLER ST.MIAMI FL 33130 | | |
| 7176 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7177 | NEW YORK, NY | | |
| 7178 | ZEBULON, GA | | |
| 7179 | 2100 THIRD AVENUE NORTHBIRMINGHAM,AL 35203 | | |
| 7180 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7181 | KAISERPLATZ60311 FRANKFURT, GERMANY | | |
| 7182 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |

045A1816

| | AL | AM | AN |
|---|---|---|---|
| 7120 | | | |
| 7121 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7122 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7123 | | | |
| 7124 | | | |
| 7125 | | | |
| 7126 | | | |
| 7127 | | | |
| 7128 | | | |
| 7129 | | | |
| 7130 | | | |
| 7131 | | | |
| 7132 | | | |
| 7133 | | | |
| 7134 | | | |
| 7135 | | | |
| 7136 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7137 | | | |
| 7138 | | | |
| 7139 | | | |
| 7140 | | | |
| 7141 | | | |
| 7142 | | | |
| 7143 | | | |
| 7144 | | | |
| 7145 | | | |
| 7146 | | | |
| 7147 | | | |
| 7148 | | | |
| 7149 | | | |
| 7150 | | | |
| 7151 | | | S |
| 7152 | | | |
| 7153 | | | |
| 7154 | | | |
| 7155 | | | |
| 7156 | | | |
| 7157 | | | |
| 7158 | | | |
| 7159 | | | |
| 7160 | | | |
| 7161 | | | |
| 7162 | | | |
| 7163 | | | S |
| 7164 | | | |
| 7165 | | | |
| 7166 | | | |
| 7167 | | | |
| 7168 | | | |
| 7169 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7170 | HSBC BANK CANADA | 70 YORK STREET, SUITE 500TORONTO M5J 1S9, CANADA | |
| 7171 | | | |
| 7172 | | | |
| 7173 | | | |
| 7174 | | | |
| 7175 | | | |
| 7176 | | | |
| 7177 | | | |
| 7178 | | | |
| 7179 | | | |
| 7180 | | | |
| 7181 | | | |
| 7182 | | | |

045A1817

| | AO | AP | AQ |
|---|---|---|---|
| 7120 | | | |
| 7121 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7122 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7123 | | | |
| 7124 | | | |
| 7125 | | | |
| 7126 | | | |
| 7127 | | | |
| 7128 | | | |
| 7129 | | | |
| 7130 | | | |
| 7131 | | | |
| 7132 | | | |
| 7133 | | | |
| 7134 | | | |
| 7135 | | | |
| 7136 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7137 | | | |
| 7138 | | | |
| 7139 | | | |
| 7140 | | | |
| 7141 | | | |
| 7142 | | | |
| 7143 | | | |
| 7144 | | | |
| 7145 | | | |
| 7146 | | | |
| 7147 | | | |
| 7148 | | | |
| 7149 | | | |
| 7150 | | | |
| 7151 | IRTYKZKA/(CH396660/AC000400761173) | FORTEBANK JSC | 50 FURMANOV STREETP.O. BOX 050004ALMATY, KAZAKHSTAN |
| 7152 | | | |
| 7153 | | | |
| 7154 | | | |
| 7155 | | | |
| 7156 | | | |
| 7157 | | | |
| 7158 | | | |
| 7159 | | | |
| 7160 | | | |
| 7161 | | | |
| 7162 | | | |
| 7163 | NYK:TDOMCATTTOR | TORONTO-DOMINION BANK, THE | 55 KING STREET WEST AND BAY STREETTORONTO,CA M5K 1A2 |
| 7164 | | | |
| 7165 | | | |
| 7166 | | | |
| 7167 | | | |
| 7168 | | | |
| 7169 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7170 | MIA:CC001610270 | HSBC BANK CANADA | 885 W GEORGIA STREETVANCOUVER, CANADA |
| 7171 | | | |
| 7172 | | | |
| 7173 | | | |
| 7174 | | | |
| 7175 | | | |
| 7176 | | | |
| 7177 | | | |
| 7178 | | | |
| 7179 | | | |
| 7180 | | | |
| 7181 | | | |
| 7182 | | | |

045A1818

| | AR | AS | AT |
|---|---|---|---|
| 7120 | 3033454206 | FRANK WEINBERG BLACK P.L. | 2601 PLANTATION ROAD SUITE 274FORT LAUDERDALE33317 US |
| 7121 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7122 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7123 | | | |
| 7124 | 616570302 | CLARITY AVIATION MANAGEMENT, LLC | 2964 PEACHTREE ROAD, SUITE 620ATLANTA30305 US |
| 7125 | 642680801 | AVPRO, INC. | 900 BESTGATE ROAD, SUITE 412ANNAPOLIS21401 US |
| 7126 | 1000144369054 | CHAMPION RENT A CAR INC. | N/AN/AN/A US |
| 7127 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 7128 | 301739915 | NTG CAPITAL LLC | NANANA US |
| 7129 | 910-1-209543 | TEXTRON AVIATION INC. | NANANA US |
| 7130 | 0005208619316 | GOTHIC VENTRUES FUND LLC | NANANA US |
| 7131 | 8026580062 | ALOFT AEROARCHITECTS | N/AN/AN/A US |
| 7132 | 1186101407 | TOERAMA (PTY) LTD. | N/AN/AN/A ZA |
| 7133 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7134 | 605177820 | MDP TRADING LLC | 1470 LEE WAGENER BLVD SUITE 100FT LAUDERDALE33315 US |
| 7135 | 134832965 | TCR HOLDINGS LLC | NANANA US |
| 7136 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7137 | 6836363470 | COPPER LEAF | 17837 FIRST AVENUE SOUTH NO. 310NORMANDY PARK98148 US |
| 7138 | 2075100189692 | AEROSOLUTIONS GROUP, INC. | N/AN/AN/A US |
| 7139 | | | |
| 7140 | | | |
| 7141 | 1312623 | WILLIAMS INTERNATIONAL CO., L.L.C. | 2000 CENTERPOINT PARKWAYPONTIAC48341 US |
| 7142 | 600157713 | LEONARD GREEN AND PARTNERS, L.P. | NANANA US |
| 7143 | | | |
| 7144 | 30000141967 | RUSTY 115 CORP. | NANANA US |
| 7145 | 6836363470 | COPPER LEAF | 17837 FIRST AVENUE SOUTH, NO. 310NORMANDY PARK98148 US |
| 7146 | | | |
| 7147 | 00011136761 | THEODORE A. MORGAN | NANANA US |
| 7148 | 4361182250 | ANA LAURA MARTINEZ ORTEGA | NANANA US |
| 7149 | 000007721274913 | ANA L ORTEGA | NANANA US |
| 7150 | 000007721274913 | ANA L ORTEGA | 120 ADA LNSPARTANBURG29301-4900 US |
| 7151 | KZ8496502F0009037668 | AEROEXPERT, LLP | N/AN/AN/A KZ |
| 7152 | 1840096091 | DEAL DIVAS (DBA) WEALTH AVIATION | 951 LAS PALMAS ENTRADA AVE. NO.2221HENDERSON89012 US |
| 7153 | 507801063 | VERITY JET GROUP, LLC | 5901 PHILIP J RHOADS AVE., STE. 226BETHANY73008 US |
| 7154 | 0253421 | KLENDA AUSTERMAN LLC TRUST ACCOUNT | EPIC CENTER 301 N MAIN ST, STE 1600WICHITA67202 US |
| 7155 | 2000034062041 | MAC AVIATION LLC | N/AN/AN/A US |
| 7156 | 201016420 | WEST STAR AVIATION LLC-GJT | N/AN/AN/A US |
| 7157 | 80006168845 | JET SUPPORT SERVICES, INC. | N/AN/AN/A US |
| 7158 | 0167070 | SCOPE LEASING, INC | 200 CIVIC CENTER DRIVE, SUITE 110COLUMBUS43215 US |
| 7159 | 4206151363 | PNC EQUIPMENT FINANCE, LLC | NANANA US |
| 7160 | 40611172 | MORGAN STANLEY SMITH BARNEY LLC | NANANA US |
| 7161 | | | |
| 7162 | 1064252260 | LAKE HUGHES RECOVERY | NANANA US |
| 7163 | 7323113 | HDMS AIRCRAFT MANAGMENT CORP. | NANANA CA |
| 7164 | 1351012277 | CHAD OR BARBARA COLLINS | 7409 SHADY OAK DRIVEAUBREY76227 US |
| 7165 | | | |
| 7166 | 1285610 | BEROVA INVESTMENTS LLC | 5401 N MCCOLL RD.MCALLEN78504 US |
| 7167 | 600171441 | AERO SPECIALTY FINANCE, LLC | 18216 EDISON AVE.CHESTERFIELD63005 US |
| 7168 | 133281000 | DART AEROSPACE LTD. | NANANA US |
| 7169 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7170 | 365524070 | COULSON AVIATION INC. | 610 S.W. ALDER STREET, UNIT 910PORTLAND97205 CA |
| 7171 | 282974161 | UNITED BANK | 2600 S. THOMPSONSPRINGDALE72764 US |
| 7172 | 4017256501 | SCOTT MACDONALD AIRCRAFT SALES COMM | 2240 SE DIXIE HWY. STE. 110STUART34996 US |
| 7173 | | | |
| 7174 | 1037423 | TWENCOM LLC | 5600 W. LOVERS LANE, SUITE 323DALLAS75209 US |
| 7175 | 30000141967 | RUSTY 115 CORP | NANANA US |
| 7176 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7177 | 601520593 | SOUTH AVIATION INC. | 1470 LEE WAGENER BLVDFORT LAUDERDALE33315 US |
| 7178 | 752453 | AIRLINE AVIATION ACADEMY, INC. | N/AN/AN/A US |
| 7179 | 5001102648 | LL AND LUCY MCALLISTER | N/AN/AN/A US |
| 7180 | 26-62857-000 | SILNOM HOLDINGS LTD | NANANA US |
| 7181 | DE94733400460777780800 | DOTECH GMBH | NANANA DE |
| 7182 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |

045A1819

045A1820

| | AV | AW |
|---|---|---|
| 7120 | MSN 35160 and 35162 | N |
| 7121 | RE: NSW Rural Fire Service InvoiceNo. ZCAL20-092 | N |
| 7122 | RE: NSW Rural Fire Service InvoiceNo. ZCAL20-091 | N |
| 7123 | N70HQ | N |
| 7124 | N70HQ Commission | N |
| 7125 | G200, SN 066 | N |
| 7126 | N70HQ Proceeds of Sale | N |
| 7127 | MSN 9473 and 9488 | N |
| 7128 | MSN 9490 | N |
| 7129 | INV 2020-ANZ3 MSN FL-1181 | N |
| 7130 | MSN 29062 MSN 29908 | N |
| 7131 | MSN: 29273 C Check Charges Releaseof Hold Back Funds | N |
| 7132 | MSN: 29273 Balance of Hold BackFunds | N |
| 7133 | MSN 4371, MSN 4375 AND MSN 4376 | N |
| 7134 | | N |
| 7135 | RETURN OF DEPOSIT G200 MSN 160 | N |
| 7136 | RE: NSW Rural Fire Service InvoiceNo. ZCAL20-123 | N |
| 7137 | N860BA | N |
| 7138 | N668Z Commission | N |
| 7139 | N668Z Proceeds of Sale | N |
| 7140 | N668Z Commission | N |
| 7141 | Customer Number: 1000947, InvoiceNumber: 90086692, and 90086701,Order Number: 30081900, 30081917Ref: 390-0247, Air Zula | N |
| 7142 | N850LF Proceeds of Sale | N |
| 7143 | N850LF Brokerage Fee | N |
| 7144 | MSN 5965 | N |
| 7145 | N860BA Additional Funds | N |
| 7146 | Beechjet 400A Return of Deposit inFull | N |
| 7147 | MSN 28-20176 N6157W RETURN OFDEPOSIT LESS FEE | N |
| 7148 | RETURN OF DEPOSIT N3377Q | N |
| 7149 | 421B0261 RETURN OF DEPOSIT LESSFEES | N |
| 7150 | N3377Q Return of Balance of Deposit | N |
| 7151 | Proforma Invoice No. 40, on behalfof Explorair LTD., MSN: 208B0877 | N |
| 7152 | Citation Encore, 560-0755, N56TESales Commission | N |
| 7153 | Invoice No. 0623, N56TE ListingAgreement Fee | N |
| 7154 | Ref: 348177, N56TE for MAC AviationLLC | N |
| 7155 | N56TE Proceeds of Sale | N |
| 7156 | Re: MAC Aviation, LLC, N56TE | N |
| 7157 | Invoices PRJINV000019819 andPRJINV000019837 N56TE, MAC Aviation, LLC | N |
| 7158 | N6072J PAYOFF IN FULL | N |
| 7159 | ATTN: PNCEF PAYMENT PROCESSING P100AIRCRAFT HOLDINGS LLC NO. 98978843-1 | N |
| 7160 | FURTHER CREDIT TO P100 AIRCRAFTHOLDINGS, LLC   ACCT 711-011103-651/8902067243017   RTN 044000804 | N |
| 7161 | N358LM COMMISSION | N |
| 7162 | Return of deposit MSN 1140 N77WL | N |
| 7163 | JYL Aileron payment | N |
| 7164 | Funds from Escrow - N1LW sn 1297 | N |
| 7165 | N137BR | N |
| 7166 | N137BR Proceeds of Sale | N |
| 7167 | N137BR | N |
| 7168 | RE: NSW Rural Fire Service InvoiceNo. INV-04661-A Ref: RJ5847 | N |
| 7169 | RE: NSW Rural Fire Service InvoiceNo. ZCAL20-041 | N |
| 7170 | RE: NSW Rural Fire Service InvoiceNo. ZCAL20-151 | N |
| 7171 | For Further Credit to: Sierra TangoLLC - Acct No.64316648 N54ST-Proceeds of Sale | N |
| 7172 | N54ST-Commission of Sale | N |
| 7173 | N48KF Sales Commission | N |
| 7174 | N48KF Proceeds of Sale | N |
| 7175 | MSN 36306 | N |
| 7176 | MSN: 4387 | N |
| 7177 | MSN 4387 | N |
| 7178 | N690BB | N |
| 7179 | N690BB Proceeds of Sale | N |
| 7180 | MSN 9680 | N |
| 7181 | Tamara Niger Aviation | N |
| 7182 | MSN 33469 33767 | N |

045A1821

| AX |
|---|
|  |

045A1822

045A1823

| | BC | BD |
|---|---|---|
| 7120 | | |
| 7121 | | |
| 7122 | | |
| 7123 | | |
| 7124 | | |
| 7125 | | |
| 7126 | | |
| 7127 | | |
| 7128 | | |
| 7129 | | |
| 7130 | | |
| 7131 | | |
| 7132 | | |
| 7133 | | |
| 7134 | | |
| 7135 | | |
| 7136 | | |
| 7137 | | |
| 7138 | | |
| 7139 | | |
| 7140 | | |
| 7141 | | |
| 7142 | | |
| 7143 | | |
| 7144 | | |
| 7145 | | |
| 7146 | | |
| 7147 | | |
| 7148 | | |
| 7149 | | |
| 7150 | | |
| 7151 | | |
| 7152 | | |
| 7153 | | |
| 7154 | | |
| 7155 | | |
| 7156 | | |
| 7157 | | |
| 7158 | | |
| 7159 | | |
| 7160 | | |
| 7161 | | |
| 7162 | | |
| 7163 | | |
| 7164 | | |
| 7165 | | |
| 7166 | | |
| 7167 | | |
| 7168 | | |
| 7169 | | |
| 7170 | | |
| 7171 | | |
| 7172 | | |
| 7173 | | |
| 7174 | | |
| 7175 | | |
| 7176 | | |
| 7177 | | |
| 7178 | | |
| 7179 | | |
| 7180 | | |
| 7181 | | |
| 7182 | | |

045A1824

Case 1:23-cv-00212-ALM-BD   Document 554-4   Filed 02/26/25   Page 1825 of 1840   Docket #: 13769

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 7183 | OUTGOING | 07/08/2020 | 00412344 | 07/08/2020 | FTR | USD | 55,000.00 | 55,000.00 | N |
| 7184 | OUTGOING | 07/08/2020 | 00510914 | 07/08/2020 | FTR | USD | 5,000,000.00 | 5,000,000.00 | N |
| 7185 | OUTGOING | 07/09/2020 | 00410777 | 07/09/2020 | FTR | USD | 8,832.04 | 8,832.04 | N |
| 7186 | OUTGOING | 07/09/2020 | 00537435 | 07/09/2020 | FTR | USD | 2,500,000.00 | 2,500,000.00 | N |
| 7187 | OUTGOING | 07/09/2020 | 00537438 | 07/09/2020 | FTR | USD | 348,000.00 | 348,000.00 | N |
| 7188 | OUTGOING | 07/09/2020 | 00537441 | 07/09/2020 | FTR | USD | 6,510,000.00 | 6,510,000.00 | N |
| 7189 | OUTGOING | 07/09/2020 | 00537449 | 07/09/2020 | FTR | USD | 345,000.00 | 345,000.00 | N |
| 7190 | OUTGOING | 07/09/2020 | 00543195 | 07/09/2020 | FTR | USD | 600,000.00 | 600,000.00 | N |
| 7191 | OUTGOING | 07/10/2020 | 00451337 | 07/10/2020 | FTR | USD | 200,000.00 | 200,000.00 | N |
| 7192 | OUTGOING | 07/10/2020 | 00487785 | 07/10/2020 | FTR | USD | 106,500.00 | 106,500.00 | N |
| 7193 | OUTGOING | 07/10/2020 | 00487786 | 07/10/2020 | FTR | USD | 431,067.11 | 431,067.11 | N |
| 7194 | OUTGOING | 07/10/2020 | 00487787 | 07/10/2020 | FTR | USD | 3,067,032.89 | 3,067,032.89 | N |
| 7195 | OUTGOING | 07/10/2020 | 00487788 | 07/10/2020 | FTR | USD | 50,000.00 | 50,000.00 | N |
| 7196 | OUTGOING | 07/10/2020 | 00505555 | 07/10/2020 | FTR | USD | 14,658.72 | 14,658.72 | N |
| 7197 | OUTGOING | 07/10/2020 | 00586909 | 07/10/2020 | FTR | USD | 100,000.00 | 100,000.00 | N |

045A1825

| | J | K | L | M | N | O |
|---|---|---|---|---|---|---|
| 7183 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7184 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7185 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7186 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7187 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7188 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7189 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7190 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7191 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7192 | CPO | LTR | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7193 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7194 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7195 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7196 | CPO | CHP | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |
| 7197 | CPO | FED | OKX | D | 002868719094 | WRIGHT BROTHERS AIRCRAFT TITLE INC |

Case 4:20-cr-00212-ALM-BD   Document 554-4   Filed 02/26/25   Page 18... 
PageID #:  13771

| | P | | Q | R |
|---|---|---|---|---|
| 7183 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7184 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7185 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7186 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7187 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7188 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7189 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7190 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7191 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7192 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7193 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7194 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7195 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7196 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |
| 7197 | TRUST ACCOUNT928 SW 107TH STOKLAHOMA CITY, OK | 73170-5244 | | 002868719094 |

045A1827

| | S | T | U | V |
|---|---|---|---|---|
| 7183 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7184 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7185 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7186 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7187 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7188 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7189 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7190 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7191 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7192 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7193 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7194 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7195 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7196 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |
| 7197 | WRIGHT BROTHERS AIRCRAFT TITLE INC | 928 SW 107TH STOKLAHOMA CITY73170 US OK | | |

| | W | X | Y | Z |
|---|---|---|---|---|
| 7183 | | | Case 4:20-cr-00212-ALM-BD    Document 554-4    Filed 02/26/25    Page 1829 of 1840 | 2078D59047M22P36 |
| 7184 | | | PageID #: 13773 | 2078F08353D20N29 |
| 7185 | | | | 2079B30001621K47 |
| 7186 | | | | 2079F14488N50T81 |
| 7187 | | | | 2079F2330PQ41B15 |
| 7188 | | | | 2079F18371J41E80 |
| 7189 | | | | 2079F2620A951729 |
| 7190 | | | | 2079F3303F251477 |
| 7191 | | | | 207AC5557Q850T97 |
| 7192 | | | | 207AC29214D50H99 |
| 7193 | | | | 207AC1517HO20F44 |
| 7194 | | | | 207AC2524Q631152 |
| 7195 | | | | 207AC2749J131F68 |
| 7196 | | | | 207AE3543LW20899 |
| 7197 | | | | 207AG37426F31V94 |

| | | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 7183 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7184 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7185 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7186 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7187 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7188 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7189 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7190 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7191 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7192 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7193 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7194 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7195 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7196 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |
| 7197 | U | | CPOP | CASHPRO-ONLINE | EFT KEYMONEY TRANSFER |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 7183 | 2078D59047M22P36 | A | 051401027 | AMERICAN NATIONAL BANK - | |
| 7184 | 2078F08353D20N29 | A | NCX:267090594 | BANKUNITED, NA |
| 7185 | 2079B30001621K47 | A | NCX:041000124 | PNC BANK, NATIONAL ASSOCIATION |
| 7186 | 2079F14488N50T81 | A | NCX:021000021 | JPMORGAN CHASE BANK, NA |
| 7187 | 2079F2330PQ41B15 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7188 | 2079F18371J41E80 | A | 124302325 | CACHE VALLEY BANK |
| 7189 | 2079F2620A951729 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7190 | 2079F3303F251477 | A | NCX:267090594 | BANKUNITED, NA |
| 7191 | 207AC5557Q850T97 | A | 056004445 | UNITED BANK |
| 7192 | 207AC29214D50H99 | D | TXX:586002913729 | CHARLIE BRAVO AVIATION LLC |
| 7193 | 207AC1517HO20F44 | A | 113111983 | COMMUNITYBANK OF TEXAS, NA |
| 7194 | 207AC2524Q631152 | A | NCX:114000093 | FROST BANK |
| 7195 | 207AC2749J131F68 | A | NCX:121000248 | WELLS FARGO BANK, N.A. |
| 7196 | 207AE3543LW20899 | P | NYK:0002 | JPMORGAN CHASE BANK, N.A. |
| 7197 | 207AG37426F31V94 | A | NCX:221172186 | PEOPLE'S UNITED BANK, NA |

| | AI | AJ | AK |
|---|---|---|---|
| 7183 | DANVILLE, VA | | |
| 7184 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7185 | CLEVELAND, OHIO | | |
| 7186 | NEW YORK, NY | | |
| 7187 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7188 | LOGAN, UT | | |
| 7189 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7190 | BLDG2 7765 NW 148 STREETMIAMI LAKES,FL 33016 UNITED STATES | | |
| 7191 | FAIRFAX, VA | | |
| 7192 | 160 TERMINAL RD STE 100GEORGETOWN TX 78628-2318 | | |
| 7193 | BEAUMONT, TX | | |
| 7194 | SAN ANTONIO, TEXAS | | |
| 7195 | 420, MONTGOMERY STREETSAN FRANCISCO, US | | |
| 7196 | 4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES | | |
| 7197 | 850 MAIN STREETBRIDGEPORT, CT 06604 | | |

| | AR | AS | AT |
|---|---|---|---|
| 7183 | 1130389106 | EDMOND T. MILAM, SR. | 8202 SOUTH BOSTON CIRCLEWA577HERE IN A 73975 US |
| 7184 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7185 | 4212838313 | CREW AVIATION | P.O. BOX 35369LOUISVILLE40232 US |
| 7186 | 26-62857-000 | SILNOM HOLDINGS LTD. | NANANA US |
| 7187 | 252989527 | EMERALD AVIATION INC. | NANANA US |
| 7188 | 64340073 | HARRIS AIR, INC. | NANANA US |
| 7189 | 1010215467948 | FERNANDO INDRIAGO | NANANA US |
| 7190 | 9852938675 | CHEMTOV MORTGAGE GROUP DBA CMG | 4141 NE 2ND AVEMIAMI33137 US |
| 7191 | 5060019998 | EMERALD AVIATION INC. | NANANA US |
| 7192 | | | |
| 7193 | 21368701 | BRENMAR AVIATION, LLC | NANANA US |
| 7194 | 65138659001 | BRENMAR AVIATION LLC | NANANA US |
| 7195 | 2017629193 | PRIORITY 1 AVIATION, INC. | NANANA US |
| 7196 | 309635727 | INSURANCE PLACEMENT ALTERNATIVES | TRUST ACCOUNTNANA US |
| 7197 | 6500815364 | OLEAIR, LLC | 366 PRESTON ROADTERRYVILLE06786 US |

| | AU |
|---|---|
| 7183 | |
| 7184 | |
| 7185 | |
| 7186 | |
| 7187 | |
| 7188 | |
| 7189 | |
| 7190 | |
| 7191 | |
| 7192 | |
| 7193 | |
| 7194 | |
| 7195 | |
| 7196 | |
| 7197 | |

| | AV | AW |
|---|---|---|
| 7183 | N37306 Proceeds of Sale | N |
| 7184 | MSN 32954 | N |
| 7185 | LMT Air, LLC Invoice No. C2325 | N |
| 7186 | MSN 9686 | N |
| 7187 | N14103 | N |
| 7188 | MSN 9473  9478 | N |
| 7189 | N14103 | N |
| 7190 | msn 40198 | N |
| 7191 | G6500 COMMISSION | N |
| 7192 | N422BM BROKERAGE FEE | N |
| 7193 | N422BM PROCEEDS OF SALE | N |
| 7194 | N422BM PAYOFF IN FULL | N |
| 7195 | N422BM BROKERAGE FEE | N |
| 7196 | Acct. No. WRIGBRO-01 Invoice 244659 | N |
| 7197 | N548EG DEPOSIT RETURN IN FULL | N |

| | AX |
|---|---|
| 7183 | |
| 7184 | |
| 7185 | |
| 7186 | |
| 7187 | |
| 7188 | |
| 7189 | |
| 7190 | |
| 7191 | |
| 7192 | |
| 7193 | |
| 7194 | |
| 7195 | |
| 7196 | |
| 7197 | |

| | BC | BD |
|------|----|----|
| 7183 | | |
| 7184 | | |
| 7185 | | |
| 7186 | | |
| 7187 | | |
| 7188 | | |
| 7189 | | |
| 7190 | | |
| 7191 | | |
| 7192 | | |
| 7193 | | |
| 7194 | | |
| 7195 | | |
| 7196 | | |
| 7197 | | |